PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000001 | ELP-384-000000001 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000004 | ELP-384-000000004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000007 | ELP-384-000000008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000023 | ELP-384-000000027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000033 | ELP-384-000000034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000036 | ELP-384-000000036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000038 | ELP-384-000000040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000042 | ELP-384-000000042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000054 | ELP-384-000000060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000083 | ELP-384-000000083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000085 | ELP-384-000000086 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000089 | ELP-384-000000090 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000097 | ELP-384-000000097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000112 | ELP-384-000000112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000126 | ELP-384-000000127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000136 | ELP-384-000000136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000138 | ELP-384-000000138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000141 | ELP-384-000000141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000143 | ELP-384-000000143 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000145 | ELP-384-000000145 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000148 | ELP-384-000000148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000151 | ELP-384-000000152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000165 | ELP-384-000000165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000180 | ELP-384-000000180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000200 | ELP-384-000000201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000227 | ELP-384-000000227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000239 | ELP-384-000000239 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000246 | ELP-384-000000246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000255 | ELP-384-000000255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000260 | ELP-384-000000261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000288 | ELP-384-000000290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000311 | ELP-384-000000311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000325 | ELP-384-000000325 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000327 | ELP-384-000000328 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000335 | ELP-384-000000335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000338 | ELP-384-000000339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000342 | ELP-384-000000342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000351 | ELP-384-000000351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000354 | ELP-384-000000354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000358 | ELP-384-000000358 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000361 | ELP-384-000000362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000366 | ELP-384-000000366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000368 | ELP-384-000000370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000373 | ELP-384-000000375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000385 | ELP-384-000000386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000397 | ELP-384-000000397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000401 | ELP-384-000000401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000416 | ELP-384-000000417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000420 | ELP-384-000000420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000425 | ELP-384-000000426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000433 | ELP-384-000000434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000436 | ELP-384-000000436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000449 | ELP-384-000000449 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000451 | ELP-384-000000451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000461 | ELP-384-000000461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000475 | ELP-384-000000475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000490 | ELP-384-000000490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000499 | ELP-384-000000499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000515 | ELP-384-000000515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000527 | ELP-384-000000528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000572 | ELP-384-000000572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000586 | ELP-384-000000586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000649 | ELP-384-000000649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000651 | ELP-384-000000652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000655 | ELP-384-000000655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000658 | ELP-384-000000661 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000663 | ELP-384-000000663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000667 | ELP-384-000000667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000681 | ELP-384-000000681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000683 | ELP-384-000000684 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000687 | ELP-384-000000687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000693 | ELP-384-000000693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000695 | ELP-384-000000695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000697 | ELP-384-000000697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000700 | ELP-384-000000701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000708 | ELP-384-000000709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000715 | ELP-384-000000715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000734 | ELP-384-000000734 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000736 | ELP-384-000000736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000738 | ELP-384-000000738 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000753 | ELP-384-000000755 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000758 | ELP-384-000000758 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000762 | ELP-384-000000763 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000776 | ELP-384-000000776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000782 | ELP-384-000000782 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000786 | ELP-384-000000787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000793 | ELP-384-000000794 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000801 | ELP-384-000000801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000814 | ELP-384-000000814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000820 | ELP-384-000000820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000822 | ELP-384-000000823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000829 | ELP-384-000000829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000837 | ELP-384-000000837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000844 | ELP-384-000000844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000847 | ELP-384-000000847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000849 | ELP-384-000000849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000852 | ELP-384-000000852 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000858 | ELP-384-000000859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000906 | ELP-384-000000906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000932 | ELP-384-000000932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000000942 | ELP-384-000000942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000945 | ELP-384-000000945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000951 | ELP-384-000000951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000955 | ELP-384-000000955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000964 | ELP-384-000000964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000978 | ELP-384-000000978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000000996 | ELP-384-000000996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001018 | ELP-384-000001018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001020 | ELP-384-000001022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001040 | ELP-384-000001040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001042 | ELP-384-000001042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001061 | ELP-384-000001061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001067 | ELP-384-000001068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001070 | ELP-384-000001071 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001077 | ELP-384-000001077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001079 | ELP-384-000001079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001083 | ELP-384-000001083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001088 | ELP-384-000001091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001101 | ELP-384-000001101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001111 | ELP-384-000001111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001113 | ELP-384-000001113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001121 | ELP-384-000001121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001129 | ELP-384-000001129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001134 | ELP-384-000001134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001138 | ELP-384-000001138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001140 | ELP-384-000001140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001146 | ELP-384-000001146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001156 | ELP-384-000001156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001164 | ELP-384-000001166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001169 | ELP-384-000001169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001175 | ELP-384-000001177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001188 | ELP-384-000001189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001196 | ELP-384-000001198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001205 | ELP-384-000001205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001209 | ELP-384-000001211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001215 | ELP-384-000001215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001234 | ELP-384-000001234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001243 | ELP-384-000001243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001248 | ELP-384-000001248 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001254 | ELP-384-000001258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001261 | ELP-384-000001263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001266 | ELP-384-000001266 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001273 | ELP-384-000001274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001276 | ELP-384-000001276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001281 | ELP-384-000001281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001283 | ELP-384-000001284 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001287 | ELP-384-000001287 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001290 | ELP-384-000001290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001331 | ELP-384-000001331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001338 | ELP-384-000001338 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001340 | ELP-384-000001340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001342 | ELP-384-000001342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001345 | ELP-384-000001345 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001347 | ELP-384-000001350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001352 | ELP-384-000001353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001355 | ELP-384-000001359 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001365 | ELP-384-000001366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001371 | ELP-384-000001371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001374 | ELP-384-000001376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001378 | ELP-384-000001379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001381 | ELP-384-000001381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001383 | ELP-384-000001383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001385 | ELP-384-000001386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001389 | ELP-384-000001391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001394 | ELP-384-000001395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001404 | ELP-384-000001406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001409 | ELP-384-000001409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001412 | ELP-384-000001412 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001414 | ELP-384-000001414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001416 | ELP-384-000001416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001419 | ELP-384-000001420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001422 | ELP-384-000001422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001424 | ELP-384-000001424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001426 | ELP-384-000001430 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001432 | ELP-384-000001434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001438 | ELP-384-000001438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001441 | ELP-384-000001442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001445 | ELP-384-000001446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001448 | ELP-384-000001450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001453 | ELP-384-000001457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001459 | ELP-384-000001460 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001463 | ELP-384-000001463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001465 | ELP-384-000001466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001473 | ELP-384-000001475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001504 | ELP-384-000001504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001507 | ELP-384-000001507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001517 | ELP-384-000001519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001533 | ELP-384-000001533 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001551 | ELP-384-000001551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001553 | ELP-384-000001554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001563 | ELP-384-000001564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001570 | ELP-384-000001571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001573 | ELP-384-000001573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001576 | ELP-384-000001585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001589 | ELP-384-000001591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001593 | ELP-384-000001593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001595 | ELP-384-000001595 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001612 | ELP-384-000001612 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001623 | ELP-384-000001623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001627 | ELP-384-000001627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001630 | ELP-384-000001630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001635 | ELP-384-000001636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001642 | ELP-384-000001642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001645 | ELP-384-000001656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001658 | ELP-384-000001659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001665 | ELP-384-000001666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001668 | ELP-384-000001669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001673 | ELP-384-000001673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001676 | ELP-384-000001677 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001684 | ELP-384-000001684 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001687 | ELP-384-000001687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001697 | ELP-384-000001698 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001704 | ELP-384-000001704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001706 | ELP-384-000001708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001710 | ELP-384-000001711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001716 | ELP-384-000001717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001719 | ELP-384-000001719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001731 | ELP-384-000001732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001741 | ELP-384-000001741 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001750 | ELP-384-000001750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001760 | ELP-384-000001760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001765 | ELP-384-000001765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001769 | ELP-384-000001769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001773 | ELP-384-000001773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001775 | ELP-384-000001775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001780 | ELP-384-000001780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001782 | ELP-384-000001783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001791 | ELP-384-000001793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001809 | ELP-384-000001809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001814 | ELP-384-000001815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001819 | ELP-384-000001819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001822 | ELP-384-000001822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001833 | ELP-384-000001833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001848 | ELP-384-000001856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001858 | ELP-384-000001863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001865 | ELP-384-000001865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001872 | ELP-384-000001872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001880 | ELP-384-000001880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001894 | ELP-384-000001894 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001899 | ELP-384-000001899 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001903 | ELP-384-000001906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001912 | ELP-384-000001913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001918 | ELP-384-000001918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001922 | ELP-384-000001922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001925 | ELP-384-000001925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001937 | ELP-384-000001937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001943 | ELP-384-000001943 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001945 | ELP-384-000001945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001951 | ELP-384-000001951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001955 | ELP-384-000001955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000001984 | ELP-384-000001985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000001989 | ELP-384-000001989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002004 | ELP-384-000002006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002009 | ELP-384-000002009 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002011 | ELP-384-000002011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002023 | ELP-384-000002025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002027 | ELP-384-000002028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002031 | ELP-384-000002031 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002039 | ELP-384-000002039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002041 | ELP-384-000002045 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002047 | ELP-384-000002050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002056 | ELP-384-000002056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002060 | ELP-384-000002069 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002097 | ELP-384-000002097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002099 | ELP-384-000002102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002130 | ELP-384-000002130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002152 | ELP-384-000002159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002165 | ELP-384-000002165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002167 | ELP-384-000002167 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002169 | ELP-384-000002171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002173 | ELP-384-000002173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002175 | ELP-384-000002177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002180 | ELP-384-000002180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002205 | ELP-384-000002205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002208 | ELP-384-000002208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002210 | ELP-384-000002210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002215 | ELP-384-000002215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002222 | ELP-384-000002222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002229 | ELP-384-000002230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002232 | ELP-384-000002232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002234 | ELP-384-000002234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002237 | ELP-384-000002239 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002241 | ELP-384-000002241 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002249 | ELP-384-000002249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002254 | ELP-384-000002254 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002263 | ELP-384-000002263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002292 | ELP-384-000002292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002299 | ELP-384-000002300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002303 | ELP-384-000002306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002309 | ELP-384-000002309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002314 | ELP-384-000002314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002329 | ELP-384-000002329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002336 | ELP-384-000002336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002350 | ELP-384-000002350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002354 | ELP-384-000002354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002363 | ELP-384-000002363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002372 | ELP-384-000002372 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002376 | ELP-384-000002376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002379 | ELP-384-000002379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002381 | ELP-384-000002381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002388 | ELP-384-000002388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002392 | ELP-384-000002392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002395 | ELP-384-000002395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002398 | ELP-384-000002398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002400 | ELP-384-000002400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002405 | ELP-384-000002405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002423 | ELP-384-000002425 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002428 | ELP-384-000002429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002436 | ELP-384-000002436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002438 | ELP-384-000002438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002457 | ELP-384-000002457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002466 | ELP-384-000002466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002468 | ELP-384-000002468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002473 | ELP-384-000002473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002476 | ELP-384-000002476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002489 | ELP-384-000002489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002501 | ELP-384-000002501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002511 | ELP-384-000002511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002519 | ELP-384-000002519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002525 | ELP-384-000002527 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002533 | ELP-384-000002533 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002535 | ELP-384-000002535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002539 | ELP-384-000002539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002541 | ELP-384-000002542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002544 | ELP-384-000002544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002548 | ELP-384-000002548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002551 | ELP-384-000002551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002557 | ELP-384-000002558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002560 | ELP-384-000002560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002564 | ELP-384-000002565 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002567 | ELP-384-000002567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002576 | ELP-384-000002576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002579 | ELP-384-000002579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002583 | ELP-384-000002583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002588 | ELP-384-000002588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002593 | ELP-384-000002593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002597 | ELP-384-000002597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002599 | ELP-384-000002599 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002605 | ELP-384-000002605 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002611 | ELP-384-000002611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002615 | ELP-384-000002615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002618 | ELP-384-000002620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002622 | ELP-384-000002623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002627 | ELP-384-000002627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002631 | ELP-384-000002632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002643 | ELP-384-000002643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002649 | ELP-384-000002649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002652 | ELP-384-000002653 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002655 | ELP-384-000002655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002658 | ELP-384-000002658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002660 | ELP-384-000002660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002662 | ELP-384-000002662 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002664 | ELP-384-000002664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002667 | ELP-384-000002668 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002670 | ELP-384-000002670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002673 | ELP-384-000002673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002681 | ELP-384-000002681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002684 | ELP-384-000002684 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002686 | ELP-384-000002687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002689 | ELP-384-000002690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002695 | ELP-384-000002695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002698 | ELP-384-000002699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002702 | ELP-384-000002702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002706 | ELP-384-000002706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002716 | ELP-384-000002717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002719 | ELP-384-000002720 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002722 | ELP-384-000002722 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002728 | ELP-384-000002728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002731 | ELP-384-000002731 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002740 | ELP-384-000002740 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002747 | ELP-384-000002747 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002753 | ELP-384-000002754 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002762 | ELP-384-000002765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002775 | ELP-384-000002775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002778 | ELP-384-000002778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002784 | ELP-384-000002784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002787 | ELP-384-000002789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002793 | ELP-384-000002796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002798 | ELP-384-000002811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002813 | ELP-384-000002813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002815 | ELP-384-000002817 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002821 | ELP-384-000002821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002823 | ELP-384-000002823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002830 | ELP-384-000002830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002833 | ELP-384-000002833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002836 | ELP-384-000002836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002842 | ELP-384-000002843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002852 | ELP-384-000002853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002862 | ELP-384-000002862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002873 | ELP-384-000002873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002877 | ELP-384-000002877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002887 | ELP-384-000002887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002893 | ELP-384-000002893 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002897 | ELP-384-000002898 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002900 | ELP-384-000002903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002905 | ELP-384-000002905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002908 | ELP-384-000002908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002910 | ELP-384-000002910 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002921 | ELP-384-000002921 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002923 | ELP-384-000002924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000002943 | ELP-384-000002943 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002945 | ELP-384-000002945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002947 | ELP-384-000002948 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002955 | ELP-384-000002955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002957 | ELP-384-000002958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002962 | ELP-384-000002962 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002976 | ELP-384-000002976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002978 | ELP-384-000002978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000002992 | ELP-384-000002993 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003003 | ELP-384-000003003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003036 | ELP-384-000003036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003040 | ELP-384-000003040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003048 | ELP-384-000003048 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003051 | ELP-384-000003051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003053 | ELP-384-000003053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003055 | ELP-384-000003055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003059 | ELP-384-000003060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003067 | ELP-384-000003067 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003071 | ELP-384-000003071 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003073 | ELP-384-000003074 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003088 | ELP-384-000003088 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003090 | ELP-384-000003091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003093 | ELP-384-000003093 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003095 | ELP-384-000003095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003098 | ELP-384-000003099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003101 | ELP-384-000003101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003105 | ELP-384-000003106 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003117 | ELP-384-000003117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003125 | ELP-384-000003126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003128 | ELP-384-000003128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003131 | ELP-384-000003132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003138 | ELP-384-000003138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003146 | ELP-384-000003146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003159 | ELP-384-000003159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003165 | ELP-384-000003165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003177 | ELP-384-000003177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003185 | ELP-384-000003185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003189 | ELP-384-000003189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003193 | ELP-384-000003194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003202 | ELP-384-000003203 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003209 | ELP-384-000003209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003214 | ELP-384-000003214 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003222 | ELP-384-000003222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003229 | ELP-384-000003229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003232 | ELP-384-000003232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003234 | ELP-384-000003235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003238 | ELP-384-000003238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003242 | ELP-384-000003242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003247 | ELP-384-000003249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003255 | ELP-384-000003256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003259 | ELP-384-000003259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003264 | ELP-384-000003264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003268 | ELP-384-000003268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003272 | ELP-384-000003272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003275 | ELP-384-000003277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003285 | ELP-384-000003285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003291 | ELP-384-000003293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003301 | ELP-384-000003302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003307 | ELP-384-000003307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003311 | ELP-384-000003312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003317 | ELP-384-000003317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003339 | ELP-384-000003339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003343 | ELP-384-000003343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003347 | ELP-384-000003347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003353 | ELP-384-000003353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003356 | ELP-384-000003356 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003358 | ELP-384-000003360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003370 | ELP-384-000003370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003379 | ELP-384-000003379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003381 | ELP-384-000003381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003386 | ELP-384-000003386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003391 | ELP-384-000003392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003397 | ELP-384-000003397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003399 | ELP-384-000003399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003403 | ELP-384-000003403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003405 | ELP-384-000003405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003408 | ELP-384-000003408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003417 | ELP-384-000003417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003420 | ELP-384-000003421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003426 | ELP-384-000003426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003429 | ELP-384-000003429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003437 | ELP-384-000003439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003443 | ELP-384-000003444 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003451 | ELP-384-000003451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003453 | ELP-384-000003453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003455 | ELP-384-000003455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003458 | ELP-384-000003458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003468 | ELP-384-000003469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003472 | ELP-384-000003473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003475 | ELP-384-000003475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003478 | ELP-384-000003478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003483 | ELP-384-000003485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003488 | ELP-384-000003488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003493 | ELP-384-000003493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003496 | ELP-384-000003496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003499 | ELP-384-000003499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003507 | ELP-384-000003508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003515 | ELP-384-000003517 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003524 | ELP-384-000003525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003528 | ELP-384-000003531 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003535 | ELP-384-000003535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003539 | ELP-384-000003540 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003546 | ELP-384-000003547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003559 | ELP-384-000003562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003564 | ELP-384-000003564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003569 | ELP-384-000003570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003583 | ELP-384-000003583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003585 | ELP-384-000003586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003606 | ELP-384-000003606 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003616 | ELP-384-000003616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003619 | ELP-384-000003619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003639 | ELP-384-000003640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003647 | ELP-384-000003647 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003649 | ELP-384-000003650 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003658 | ELP-384-000003658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003663 | ELP-384-000003664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003670 | ELP-384-000003670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003672 | ELP-384-000003672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003681 | ELP-384-000003681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003683 | ELP-384-000003684 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003686 | ELP-384-000003686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003688 | ELP-384-000003688 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003696 | ELP-384-000003696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003700 | ELP-384-000003701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003718 | ELP-384-000003719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003723 | ELP-384-000003725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003732 | ELP-384-000003733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003736 | ELP-384-000003737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003741 | ELP-384-000003742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003745 | ELP-384-000003745 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003752 | ELP-384-000003752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003757 | ELP-384-000003757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003762 | ELP-384-000003763 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003765 | ELP-384-000003765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003769 | ELP-384-000003769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003772 | ELP-384-000003772 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003785 | ELP-384-000003785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003795 | ELP-384-000003795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003797 | ELP-384-000003797 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003806 | ELP-384-000003806 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003812 | ELP-384-000003813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003827 | ELP-384-000003827 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003838 | ELP-384-000003838 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003841 | ELP-384-000003841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003843 | ELP-384-000003844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003848 | ELP-384-000003848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003850 | ELP-384-000003850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003857 | ELP-384-000003857 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003865 | ELP-384-000003865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003868 | ELP-384-000003868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003871 | ELP-384-000003871 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003877 | ELP-384-000003879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003881 | ELP-384-000003881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003888 | ELP-384-000003888 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003890 | ELP-384-000003890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003892 | ELP-384-000003892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003897 | ELP-384-000003897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003900 | ELP-384-000003900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003905 | ELP-384-000003905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003908 | ELP-384-000003908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003911 | ELP-384-000003911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003913 | ELP-384-000003913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003918 | ELP-384-000003919 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003928 | ELP-384-000003928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003935 | ELP-384-000003936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003946 | ELP-384-000003946 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003957 | ELP-384-000003957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003966 | ELP-384-000003966 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003968 | ELP-384-000003969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000003994 | ELP-384-000003994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000003997 | ELP-384-000003997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004012 | ELP-384-000004012 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004015 | ELP-384-000004015 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004019 | ELP-384-000004019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004024 | ELP-384-000004024 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004057 | ELP-384-000004057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004064 | ELP-384-000004064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004070 | ELP-384-000004070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004077 | ELP-384-000004077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004103 | ELP-384-000004103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004108 | ELP-384-000004108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004110 | ELP-384-000004111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004115 | ELP-384-000004116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004121 | ELP-384-000004121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004124 | ELP-384-000004124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004145 | ELP-384-000004145 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004149 | ELP-384-000004149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004151 | ELP-384-000004151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004154 | ELP-384-000004154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004156 | ELP-384-000004158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004173 | ELP-384-000004173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004178 | ELP-384-000004178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004180 | ELP-384-000004180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004213 | ELP-384-000004213 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004220 | ELP-384-000004220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004227 | ELP-384-000004228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004231 | ELP-384-000004232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004243 | ELP-384-000004243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004246 | ELP-384-000004246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004263 | ELP-384-000004263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004276 | ELP-384-000004276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004282 | ELP-384-000004282 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004289 | ELP-384-000004290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004303 | ELP-384-000004303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004306 | ELP-384-000004306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004309 | ELP-384-000004310 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004338 | ELP-384-000004338 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004346 | ELP-384-000004351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004353 | ELP-384-000004353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004357 | ELP-384-000004359 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004361 | ELP-384-000004361 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004364 | ELP-384-000004364 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004367 | ELP-384-000004367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004369 | ELP-384-000004370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004372 | ELP-384-000004375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004382 | ELP-384-000004384 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004387 | ELP-384-000004388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004396 | ELP-384-000004398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004400 | ELP-384-000004400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004411 | ELP-384-000004411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004413 | ELP-384-000004414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004429 | ELP-384-000004430 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004441 | ELP-384-000004442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004452 | ELP-384-000004456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004463 | ELP-384-000004463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004467 | ELP-384-000004467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004473 | ELP-384-000004473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004477 | ELP-384-000004477 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004480 | ELP-384-000004481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004491 | ELP-384-000004491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004501 | ELP-384-000004501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004503 | ELP-384-000004503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004507 | ELP-384-000004507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004512 | ELP-384-000004512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004519 | ELP-384-000004519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004523 | ELP-384-000004526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004533 | ELP-384-000004534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004538 | ELP-384-000004538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004541 | ELP-384-000004542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004547 | ELP-384-000004547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004554 | ELP-384-000004554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004559 | ELP-384-000004559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004562 | ELP-384-000004562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004579 | ELP-384-000004579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004582 | ELP-384-000004583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004590 | ELP-384-000004590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004592 | ELP-384-000004592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004627 | ELP-384-000004627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004630 | ELP-384-000004630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004633 | ELP-384-000004633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004635 | ELP-384-000004636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004638 | ELP-384-000004671 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004673 | ELP-384-000004673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004675 | ELP-384-000004678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004682 | ELP-384-000004688 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004694 | ELP-384-000004696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004698 | ELP-384-000004699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004709 | ELP-384-000004710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004723 | ELP-384-000004723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004738 | ELP-384-000004739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004767 | ELP-384-000004767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004775 | ELP-384-000004775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004797 | ELP-384-000004797 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004799 | ELP-384-000004799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004803 | ELP-384-000004803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004819 | ELP-384-000004819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004873 | ELP-384-000004873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004878 | ELP-384-000004878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004880 | ELP-384-000004881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004911 | ELP-384-000004912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000004933 | ELP-384-000004937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004940 | ELP-384-000004940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004942 | ELP-384-000004942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004944 | ELP-384-000004944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004972 | ELP-384-000004972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004976 | ELP-384-000004977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004979 | ELP-384-000004979 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000004986 | ELP-384-000004987 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005008 | ELP-384-000005008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005010 | ELP-384-000005010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005022 | ELP-384-000005022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005033 | ELP-384-000005033 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005038 | ELP-384-000005038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005040 | ELP-384-000005041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005044 | ELP-384-000005044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005052 | ELP-384-000005052 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005062 | ELP-384-000005062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005064 | ELP-384-000005064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005066 | ELP-384-000005066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005072 | ELP-384-000005072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005078 | ELP-384-000005079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005081 | ELP-384-000005082 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005086 | ELP-384-000005086 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005088 | ELP-384-000005088 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005095 | ELP-384-000005096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005101 | ELP-384-000005102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005105 | ELP-384-000005105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005108 | ELP-384-000005108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005123 | ELP-384-000005124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005127 | ELP-384-000005128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005144 | ELP-384-000005144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005155 | ELP-384-000005155 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005157 | ELP-384-000005158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005171 | ELP-384-000005171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005174 | ELP-384-000005174 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005176 | ELP-384-000005177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005179 | ELP-384-000005183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005185 | ELP-384-000005190 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005193 | ELP-384-000005193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005195 | ELP-384-000005198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005200 | ELP-384-000005203 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005205 | ELP-384-000005205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005207 | ELP-384-000005207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005209 | ELP-384-000005210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005213 | ELP-384-000005215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005217 | ELP-384-000005217 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005219 | ELP-384-000005224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005226 | ELP-384-000005226 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005231 | ELP-384-000005231 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005233 | ELP-384-000005234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005236 | ELP-384-000005242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005244 | ELP-384-000005248 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005250 | ELP-384-000005250 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005253 | ELP-384-000005257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005259 | ELP-384-000005261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005263 | ELP-384-000005266 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005268 | ELP-384-000005273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005275 | ELP-384-000005276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005279 | ELP-384-000005286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005288 | ELP-384-000005304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005306 | ELP-384-000005306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005308 | ELP-384-000005311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005313 | ELP-384-000005313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005315 | ELP-384-000005317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005319 | ELP-384-000005324 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005326 | ELP-384-000005326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005331 | ELP-384-000005332 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005362 | ELP-384-000005365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005387 | ELP-384-000005388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005428 | ELP-384-000005428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005431 | ELP-384-000005433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005436 | ELP-384-000005438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005446 | ELP-384-000005447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005450 | ELP-384-000005450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005454 | ELP-384-000005455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005457 | ELP-384-000005457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005461 | ELP-384-000005461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005463 | ELP-384-000005463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005467 | ELP-384-000005467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005469 | ELP-384-000005469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005471 | ELP-384-000005473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005483 | ELP-384-000005484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005497 | ELP-384-000005497 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005499 | ELP-384-000005499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005502 | ELP-384-000005502 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005507 | ELP-384-000005507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005513 | ELP-384-000005513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005517 | ELP-384-000005518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005521 | ELP-384-000005526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005542 | ELP-384-000005542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005546 | ELP-384-000005546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005556 | ELP-384-000005556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005558 | ELP-384-000005559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005562 | ELP-384-000005564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005570 | ELP-384-000005572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005580 | ELP-384-000005580 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005582 | ELP-384-000005582 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005587 | ELP-384-000005587 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005590 | ELP-384-000005590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005594 | ELP-384-000005594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005602 | ELP-384-000005602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005614 | ELP-384-000005614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005621 | ELP-384-000005621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005625 | ELP-384-000005625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005629 | ELP-384-000005629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005636 | ELP-384-000005636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005657 | ELP-384-000005657 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005666 | ELP-384-000005666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005679 | ELP-384-000005679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005703 | ELP-384-000005704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005706 | ELP-384-000005706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005717 | ELP-384-000005718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005720 | ELP-384-000005720 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005731 | ELP-384-000005732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005734 | ELP-384-000005734 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005736 | ELP-384-000005737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005741 | ELP-384-000005742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005749 | ELP-384-000005750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005752 | ELP-384-000005752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005764 | ELP-384-000005766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005769 | ELP-384-000005769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005771 | ELP-384-000005771 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005785 | ELP-384-000005785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005794 | ELP-384-000005794 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005810 | ELP-384-000005811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005815 | ELP-384-000005815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005822 | ELP-384-000005822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005827 | ELP-384-000005827 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005840 | ELP-384-000005842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005850 | ELP-384-000005851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005863 | ELP-384-000005863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005872 | ELP-384-000005872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005875 | ELP-384-000005876 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005882 | ELP-384-000005882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005885 | ELP-384-000005886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005891 | ELP-384-000005891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005913 | ELP-384-000005913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005927 | ELP-384-000005927 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005929 | ELP-384-000005929 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005935 | ELP-384-000005936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000005945 | ELP-384-000005945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005948 | ELP-384-000005948 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005950 | ELP-384-000005950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005955 | ELP-384-000005955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005958 | ELP-384-000005958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005984 | ELP-384-000005985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005993 | ELP-384-000005993 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005996 | ELP-384-000005997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000005999 | ELP-384-000005999 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006010 | ELP-384-000006010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006042 | ELP-384-000006042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006050 | ELP-384-000006050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006057 | ELP-384-000006057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006059 | ELP-384-000006059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006061 | ELP-384-000006061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006064 | ELP-384-000006064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006098 | ELP-384-000006098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006118 | ELP-384-000006121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006125 | ELP-384-000006125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006135 | ELP-384-000006135 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006139 | ELP-384-000006140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006161 | ELP-384-000006161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006169 | ELP-384-000006169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006173 | ELP-384-000006173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006177 | ELP-384-000006177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006187 | ELP-384-000006187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006189 | ELP-384-000006189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006195 | ELP-384-000006195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006202 | ELP-384-000006205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006207 | ELP-384-000006210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006216 | ELP-384-000006216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006218 | ELP-384-000006218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006220 | ELP-384-000006221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006225 | ELP-384-000006226 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006229 | ELP-384-000006230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006234 | ELP-384-000006235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006242 | ELP-384-000006242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006256 | ELP-384-000006256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006260 | ELP-384-000006260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006269 | ELP-384-000006269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006278 | ELP-384-000006279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006287 | ELP-384-000006288 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006309 | ELP-384-000006309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006311 | ELP-384-000006311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006313 | ELP-384-000006313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006323 | ELP-384-000006324 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006327 | ELP-384-000006327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006329 | ELP-384-000006329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006382 | ELP-384-000006383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006406 | ELP-384-000006406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006409 | ELP-384-000006410 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006416 | ELP-384-000006416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006418 | ELP-384-000006418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006420 | ELP-384-000006420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006423 | ELP-384-000006423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006433 | ELP-384-000006434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006453 | ELP-384-000006453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006456 | ELP-384-000006456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006458 | ELP-384-000006458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006462 | ELP-384-000006463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006466 | ELP-384-000006466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006470 | ELP-384-000006471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006474 | ELP-384-000006474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006482 | ELP-384-000006483 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006508 | ELP-384-000006508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006510 | ELP-384-000006510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006512 | ELP-384-000006513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006515 | ELP-384-000006515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006518 | ELP-384-000006519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006525 | ELP-384-000006525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006546 | ELP-384-000006546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006556 | ELP-384-000006556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006560 | ELP-384-000006560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006563 | ELP-384-000006563 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006580 | ELP-384-000006580 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006591 | ELP-384-000006591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006603 | ELP-384-000006603 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006610 | ELP-384-000006610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006614 | ELP-384-000006614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006626 | ELP-384-000006626 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006640 | ELP-384-000006640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006689 | ELP-384-000006689 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006691 | ELP-384-000006691 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006695 | ELP-384-000006695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006706 | ELP-384-000006706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006716 | ELP-384-000006716 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006732 | ELP-384-000006732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006737 | ELP-384-000006737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006746 | ELP-384-000006746 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006748 | ELP-384-000006749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006753 | ELP-384-000006754 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006766 | ELP-384-000006766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006775 | ELP-384-000006777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006782 | ELP-384-000006782 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006788 | ELP-384-000006788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006799 | ELP-384-000006801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006809 | ELP-384-000006809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006812 | ELP-384-000006812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006816 | ELP-384-000006816 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006827 | ELP-384-000006828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006836 | ELP-384-000006836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006844 | ELP-384-000006844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006846 | ELP-384-000006847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006856 | ELP-384-000006856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006861 | ELP-384-000006862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006869 | ELP-384-000006869 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006873 | ELP-384-000006873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006875 | ELP-384-000006875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006879 | ELP-384-000006879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006884 | ELP-384-000006884 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006890 | ELP-384-000006890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006899 | ELP-384-000006899 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006907 | ELP-384-000006907 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006916 | ELP-384-000006916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006919 | ELP-384-000006919 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006928 | ELP-384-000006928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006941 | ELP-384-000006941 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006950 | ELP-384-000006950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006960 | ELP-384-000006962 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006969 | ELP-384-000006969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000006974 | ELP-384-000006974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006978 | ELP-384-000006978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000006989 | ELP-384-000006989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007007 | ELP-384-000007007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007016 | ELP-384-000007016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007034 | ELP-384-000007034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007037 | ELP-384-000007037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007040 | ELP-384-000007040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007048 | ELP-384-000007048 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007052 | ELP-384-000007053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007059 | ELP-384-000007059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007066 | ELP-384-000007068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007072 | ELP-384-000007072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007074 | ELP-384-000007074 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007077 | ELP-384-000007077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007084 | ELP-384-000007084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007095 | ELP-384-000007095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007104 | ELP-384-000007108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007115 | ELP-384-000007115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007120 | ELP-384-000007121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007124 | ELP-384-000007124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007129 | ELP-384-000007129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007132 | ELP-384-000007136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007139 | ELP-384-000007142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007161 | ELP-384-000007163 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007172 | ELP-384-000007172 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007182 | ELP-384-000007182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007187 | ELP-384-000007187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007203 | ELP-384-000007203 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007216 | ELP-384-000007216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007222 | ELP-384-000007222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007238 | ELP-384-000007239 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007243 | ELP-384-000007243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007246 | ELP-384-000007246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007256 | ELP-384-000007256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007268 | ELP-384-000007268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007272 | ELP-384-000007272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007281 | ELP-384-000007281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007296 | ELP-384-000007297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007300 | ELP-384-000007300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007305 | ELP-384-000007306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007309 | ELP-384-000007309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007311 | ELP-384-000007311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007316 | ELP-384-000007316 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007321 | ELP-384-000007321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007324 | ELP-384-000007324 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007335 | ELP-384-000007335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007337 | ELP-384-000007337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007342 | ELP-384-000007342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007346 | ELP-384-000007346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007352 | ELP-384-000007352 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007357 | ELP-384-000007357 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007360 | ELP-384-000007360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007366 | ELP-384-000007366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007377 | ELP-384-000007377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007382 | ELP-384-000007382 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007384 | ELP-384-000007384 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007386 | ELP-384-000007386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007389 | ELP-384-000007389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007391 | ELP-384-000007391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007398 | ELP-384-000007399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007405 | ELP-384-000007407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007410 | ELP-384-000007411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007418 | ELP-384-000007418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007421 | ELP-384-000007421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007424 | ELP-384-000007424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007426 | ELP-384-000007426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007428 | ELP-384-000007428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007431 | ELP-384-000007431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007437 | ELP-384-000007438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007441 | ELP-384-000007441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007447 | ELP-384-000007447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007455 | ELP-384-000007455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007457 | ELP-384-000007457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007459 | ELP-384-000007459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007461 | ELP-384-000007461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007464 | ELP-384-000007465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007470 | ELP-384-000007471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007473 | ELP-384-000007474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007479 | ELP-384-000007479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007490 | ELP-384-000007490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007493 | ELP-384-000007495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007501 | ELP-384-000007501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007509 | ELP-384-000007509 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007517 | ELP-384-000007517 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007522 | ELP-384-000007522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007532 | ELP-384-000007532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007537 | ELP-384-000007537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007541 | ELP-384-000007541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007548 | ELP-384-000007548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007557 | ELP-384-000007557 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007568 | ELP-384-000007568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007581 | ELP-384-000007581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007588 | ELP-384-000007589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007593 | ELP-384-000007593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007649 | ELP-384-000007649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007673 | ELP-384-000007673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007679 | ELP-384-000007680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007697 | ELP-384-000007697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007703 | ELP-384-000007703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007706 | ELP-384-000007707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007710 | ELP-384-000007710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007741 | ELP-384-000007742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007778 | ELP-384-000007779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007784 | ELP-384-000007784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007801 | ELP-384-000007801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007812 | ELP-384-000007812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007823 | ELP-384-000007823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007826 | ELP-384-000007826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007851 | ELP-384-000007851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007853 | ELP-384-000007853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007856 | ELP-384-000007858 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007862 | ELP-384-000007862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007864 | ELP-384-000007866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007873 | ELP-384-000007873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007879 | ELP-384-000007879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007881 | ELP-384-000007881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007896 | ELP-384-000007896 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007901 | ELP-384-000007902 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007924 | ELP-384-000007924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007926 | ELP-384-000007926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007929 | ELP-384-000007930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007932 | ELP-384-000007933 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007936 | ELP-384-000007936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007941 | ELP-384-000007941 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007971 | ELP-384-000007972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007974 | ELP-384-000007974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007976 | ELP-384-000007976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007978 | ELP-384-000007978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007983 | ELP-384-000007983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000007988 | ELP-384-000007988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007990 | ELP-384-000007990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007992 | ELP-384-000007992 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000007997 | ELP-384-000007997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008000 | ELP-384-000008000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008003 | ELP-384-000008003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008005 | ELP-384-000008005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008009 | ELP-384-000008010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008013 | ELP-384-000008013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008015 | ELP-384-000008016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008027 | ELP-384-000008027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008029 | ELP-384-000008029 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008043 | ELP-384-000008043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008045 | ELP-384-000008045 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008063 | ELP-384-000008068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008073 | ELP-384-000008073 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008077 | ELP-384-000008077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008095 | ELP-384-000008095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008098 | ELP-384-000008098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008100 | ELP-384-000008101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008103 | ELP-384-000008104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008110 | ELP-384-000008110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008127 | ELP-384-000008127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008129 | ELP-384-000008129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008132 | ELP-384-000008132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008141 | ELP-384-000008142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008160 | ELP-384-000008160 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008167 | ELP-384-000008168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008170 | ELP-384-000008171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008181 | ELP-384-000008181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008184 | ELP-384-000008184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008191 | ELP-384-000008192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008195 | ELP-384-000008195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008224 | ELP-384-000008224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008228 | ELP-384-000008228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008233 | ELP-384-000008233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008240 | ELP-384-000008240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008243 | ELP-384-000008243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008252 | ELP-384-000008252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008256 | ELP-384-000008256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008259 | ELP-384-000008259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008263 | ELP-384-000008263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008266 | ELP-384-000008268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008279 | ELP-384-000008280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008288 | ELP-384-000008288 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008292 | ELP-384-000008293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008302 | ELP-384-000008302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008304 | ELP-384-000008305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008308 | ELP-384-000008308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008310 | ELP-384-000008310 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008312 | ELP-384-000008312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008327 | ELP-384-000008327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008337 | ELP-384-000008337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008343 | ELP-384-000008343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008348 | ELP-384-000008348 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008365 | ELP-384-000008365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008367 | ELP-384-000008367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008385 | ELP-384-000008385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008390 | ELP-384-000008391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008404 | ELP-384-000008404 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008406 | ELP-384-000008407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008419 | ELP-384-000008419 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008421 | ELP-384-000008422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008430 | ELP-384-000008430 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008433 | ELP-384-000008434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008438 | ELP-384-000008438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008441 | ELP-384-000008441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008451 | ELP-384-000008451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008454 | ELP-384-000008454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008464 | ELP-384-000008464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008469 | ELP-384-000008469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008475 | ELP-384-000008475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008491 | ELP-384-000008491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008493 | ELP-384-000008493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008498 | ELP-384-000008498 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008503 | ELP-384-000008503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008505 | ELP-384-000008507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008520 | ELP-384-000008521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008525 | ELP-384-000008525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008531 | ELP-384-000008531 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008548 | ELP-384-000008548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008573 | ELP-384-000008573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008575 | ELP-384-000008575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008577 | ELP-384-000008577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008582 | ELP-384-000008583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008587 | ELP-384-000008588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008590 | ELP-384-000008590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008592 | ELP-384-000008593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008595 | ELP-384-000008599 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008601 | ELP-384-000008602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008604 | ELP-384-000008604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008622 | ELP-384-000008624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008626 | ELP-384-000008627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008637 | ELP-384-000008637 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008641 | ELP-384-000008641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008645 | ELP-384-000008645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008649 | ELP-384-000008649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008656 | ELP-384-000008656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008725 | ELP-384-000008725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008742 | ELP-384-000008742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008766 | ELP-384-000008766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008775 | ELP-384-000008775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008777 | ELP-384-000008777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008779 | ELP-384-000008780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008788 | ELP-384-000008789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008802 | ELP-384-000008802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008811 | ELP-384-000008812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008826 | ELP-384-000008826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008837 | ELP-384-000008837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008841 | ELP-384-000008841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008843 | ELP-384-000008843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008851 | ELP-384-000008852 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008863 | ELP-384-000008864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008869 | ELP-384-000008869 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008877 | ELP-384-000008877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008888 | ELP-384-000008894 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008897 | ELP-384-000008905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008913 | ELP-384-000008913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008916 | ELP-384-000008916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008926 | ELP-384-000008926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000008928 | ELP-384-000008928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008935 | ELP-384-000008935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008942 | ELP-384-000008942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008945 | ELP-384-000008946 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000008966 | ELP-384-000008972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009003 | ELP-384-000009003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009007 | ELP-384-000009007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009033 | ELP-384-000009033 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009039 | ELP-384-000009041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009044 | ELP-384-000009044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009047 | ELP-384-000009047 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009058 | ELP-384-000009058 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009062 | ELP-384-000009062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009086 | ELP-384-000009087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009098 | ELP-384-000009098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009160 | ELP-384-000009161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009163 | ELP-384-000009163 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009183 | ELP-384-000009184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009209 | ELP-384-000009209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009220 | ELP-384-000009220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009236 | ELP-384-000009236 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009250 | ELP-384-000009250 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009256 | ELP-384-000009256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009271 | ELP-384-000009271 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009291 | ELP-384-000009292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009311 | ELP-384-000009311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009323 | ELP-384-000009323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009325 | ELP-384-000009325 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009335 | ELP-384-000009335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009354 | ELP-384-000009354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009358 | ELP-384-000009358 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009365 | ELP-384-000009365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009367 | ELP-384-000009369 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009371 | ELP-384-000009371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009377 | ELP-384-000009377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009380 | ELP-384-000009380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009385 | ELP-384-000009388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009391 | ELP-384-000009391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009393 | ELP-384-000009393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009395 | ELP-384-000009395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009398 | ELP-384-000009399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009405 | ELP-384-000009405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009421 | ELP-384-000009421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009423 | ELP-384-000009424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009427 | ELP-384-000009427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009432 | ELP-384-000009432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009436 | ELP-384-000009436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009443 | ELP-384-000009443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009445 | ELP-384-000009445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009449 | ELP-384-000009449 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009452 | ELP-384-000009452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009457 | ELP-384-000009457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009469 | ELP-384-000009469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009478 | ELP-384-000009479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009481 | ELP-384-000009481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009484 | ELP-384-000009485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009489 | ELP-384-000009489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009496 | ELP-384-000009496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009499 | ELP-384-000009500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009502 | ELP-384-000009503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009505 | ELP-384-000009505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009508 | ELP-384-000009508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009512 | ELP-384-000009513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009516 | ELP-384-000009516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009528 | ELP-384-000009528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009530 | ELP-384-000009531 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009533 | ELP-384-000009533 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009535 | ELP-384-000009536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009539 | ELP-384-000009539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009547 | ELP-384-000009547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009551 | ELP-384-000009551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009555 | ELP-384-000009555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009557 | ELP-384-000009557 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009560 | ELP-384-000009560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009568 | ELP-384-000009569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009571 | ELP-384-000009572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009575 | ELP-384-000009575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009584 | ELP-384-000009585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009587 | ELP-384-000009587 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009593 | ELP-384-000009593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009602 | ELP-384-000009602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009617 | ELP-384-000009617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009624 | ELP-384-000009624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009630 | ELP-384-000009630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009632 | ELP-384-000009632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009634 | ELP-384-000009634 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009637 | ELP-384-000009637 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009642 | ELP-384-000009643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009645 | ELP-384-000009646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009649 | ELP-384-000009649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009659 | ELP-384-000009659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009663 | ELP-384-000009664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009675 | ELP-384-000009675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009677 | ELP-384-000009677 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009684 | ELP-384-000009687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009689 | ELP-384-000009690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009699 | ELP-384-000009700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009723 | ELP-384-000009723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009734 | ELP-384-000009736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009749 | ELP-384-000009750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009752 | ELP-384-000009752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009770 | ELP-384-000009770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009774 | ELP-384-000009774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009777 | ELP-384-000009778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009782 | ELP-384-000009783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009789 | ELP-384-000009789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009791 | ELP-384-000009791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009793 | ELP-384-000009793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009796 | ELP-384-000009796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009802 | ELP-384-000009802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009808 | ELP-384-000009809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009819 | ELP-384-000009819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009824 | ELP-384-000009825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009829 | ELP-384-000009829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009831 | ELP-384-000009834 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009840 | ELP-384-000009840 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009847 | ELP-384-000009847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009852 | ELP-384-000009852 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009856 | ELP-384-000009856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009860 | ELP-384-000009862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009868 | ELP-384-000009868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009873 | ELP-384-000009873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009876 | ELP-384-000009880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009883 | ELP-384-000009883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009885 | ELP-384-000009885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009887 | ELP-384-000009889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009891 | ELP-384-000009891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009894 | ELP-384-000009894 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009896 | ELP-384-000009897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009901 | ELP-384-000009901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009906 | ELP-384-000009906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009909 | ELP-384-000009909 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009911 | ELP-384-000009911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009915 | ELP-384-000009918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009921 | ELP-384-000009923 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009928 | ELP-384-000009930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009932 | ELP-384-000009933 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009945 | ELP-384-000009945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009947 | ELP-384-000009948 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009958 | ELP-384-000009958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000009968 | ELP-384-000009969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009971 | ELP-384-000009971 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009974 | ELP-384-000009974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009983 | ELP-384-000009984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000009989 | ELP-384-000009993 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010001 | ELP-384-000010004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010006 | ELP-384-000010008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010011 | ELP-384-000010011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010017 | ELP-384-000010018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010022 | ELP-384-000010022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010037 | ELP-384-000010037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010040 | ELP-384-000010041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010043 | ELP-384-000010044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010049 | ELP-384-000010050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010052 | ELP-384-000010053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010056 | ELP-384-000010056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010061 | ELP-384-000010061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010067 | ELP-384-000010068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010075 | ELP-384-000010075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010084 | ELP-384-000010084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010090 | ELP-384-000010090 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010097 | ELP-384-000010097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010100 | ELP-384-000010101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010115 | ELP-384-000010117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010123 | ELP-384-000010123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010131 | ELP-384-000010131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010136 | ELP-384-000010138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010144 | ELP-384-000010144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010147 | ELP-384-000010147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010150 | ELP-384-000010150 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010158 | ELP-384-000010158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010161 | ELP-384-000010161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010164 | ELP-384-000010167 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010171 | ELP-384-000010171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010179 | ELP-384-000010179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010182 | ELP-384-000010184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010187 | ELP-384-000010191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010194 | ELP-384-000010196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010201 | ELP-384-000010201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010212 | ELP-384-000010212 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010216 | ELP-384-000010216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010228 | ELP-384-000010228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010233 | ELP-384-000010233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010237 | ELP-384-000010237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010243 | ELP-384-000010244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010248 | ELP-384-000010248 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010256 | ELP-384-000010257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010259 | ELP-384-000010259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010281 | ELP-384-000010281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010284 | ELP-384-000010284 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010286 | ELP-384-000010286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010292 | ELP-384-000010293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010296 | ELP-384-000010297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010300 | ELP-384-000010300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010308 | ELP-384-000010308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010312 | ELP-384-000010313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010321 | ELP-384-000010321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010327 | ELP-384-000010328 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010331 | ELP-384-000010331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010335 | ELP-384-000010336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010339 | ELP-384-000010339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010356 | ELP-384-000010356 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010375 | ELP-384-000010375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010383 | ELP-384-000010383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010391 | ELP-384-000010391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010394 | ELP-384-000010394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010396 | ELP-384-000010396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010401 | ELP-384-000010401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010407 | ELP-384-000010407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010415 | ELP-384-000010415 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010422 | ELP-384-000010422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010425 | ELP-384-000010425 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010427 | ELP-384-000010427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010433 | ELP-384-000010433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010439 | ELP-384-000010439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010441 | ELP-384-000010442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010444 | ELP-384-000010453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010457 | ELP-384-000010457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010460 | ELP-384-000010462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010465 | ELP-384-000010465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010468 | ELP-384-000010468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010475 | ELP-384-000010476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010479 | ELP-384-000010479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010481 | ELP-384-000010482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010490 | ELP-384-000010490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010493 | ELP-384-000010493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010496 | ELP-384-000010496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010501 | ELP-384-000010501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010505 | ELP-384-000010505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010509 | ELP-384-000010510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010513 | ELP-384-000010513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010520 | ELP-384-000010520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010526 | ELP-384-000010526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010528 | ELP-384-000010529 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010544 | ELP-384-000010544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010547 | ELP-384-000010547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010550 | ELP-384-000010550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010554 | ELP-384-000010554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010557 | ELP-384-000010558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010575 | ELP-384-000010575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010581 | ELP-384-000010581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010604 | ELP-384-000010604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010608 | ELP-384-000010608 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010614 | ELP-384-000010615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010619 | ELP-384-000010619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010622 | ELP-384-000010622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010628 | ELP-384-000010628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010630 | ELP-384-000010630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010632 | ELP-384-000010633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010639 | ELP-384-000010639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010644 | ELP-384-000010644 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010652 | ELP-384-000010652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010670 | ELP-384-000010670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010695 | ELP-384-000010696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010698 | ELP-384-000010699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010711 | ELP-384-000010711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010718 | ELP-384-000010718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010721 | ELP-384-000010721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010729 | ELP-384-000010729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010731 | ELP-384-000010731 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010733 | ELP-384-000010733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010757 | ELP-384-000010757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010762 | ELP-384-000010762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010765 | ELP-384-000010766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010776 | ELP-384-000010778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010780 | ELP-384-000010781 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010787 | ELP-384-000010787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010791 | ELP-384-000010791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010794 | ELP-384-000010794 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010803 | ELP-384-000010803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010807 | ELP-384-000010807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010825 | ELP-384-000010825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010831 | ELP-384-000010831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010851 | ELP-384-000010851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010867 | ELP-384-000010867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010872 | ELP-384-000010872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010878 | ELP-384-000010878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010887 | ELP-384-000010887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010891 | ELP-384-000010891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010894 | ELP-384-000010894 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000010904 | ELP-384-000010905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010915 | ELP-384-000010916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010940 | ELP-384-000010942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010958 | ELP-384-000010958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010977 | ELP-384-000010977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000010979 | ELP-384-000010979 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011003 | ELP-384-000011003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011008 | ELP-384-000011009 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011011 | ELP-384-000011011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011017 | ELP-384-000011018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011020 | ELP-384-000011023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011027 | ELP-384-000011027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011039 | ELP-384-000011039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011050 | ELP-384-000011051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011055 | ELP-384-000011055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011057 | ELP-384-000011058 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011067 | ELP-384-000011068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011079 | ELP-384-000011079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011083 | ELP-384-000011083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011089 | ELP-384-000011089 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011091 | ELP-384-000011091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011096 | ELP-384-000011096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011098 | ELP-384-000011099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011101 | ELP-384-000011101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011107 | ELP-384-000011108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011110 | ELP-384-000011110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011116 | ELP-384-000011117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011121 | ELP-384-000011121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011130 | ELP-384-000011130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011137 | ELP-384-000011137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011139 | ELP-384-000011139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011142 | ELP-384-000011142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011148 | ELP-384-000011148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011154 | ELP-384-000011154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011157 | ELP-384-000011157 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011161 | ELP-384-000011161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011164 | ELP-384-000011164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011179 | ELP-384-000011179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011182 | ELP-384-000011182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011185 | ELP-384-000011185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011202 | ELP-384-000011204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011208 | ELP-384-000011208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011210 | ELP-384-000011210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011212 | ELP-384-000011212 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011215 | ELP-384-000011215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011219 | ELP-384-000011221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011226 | ELP-384-000011226 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011229 | ELP-384-000011229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011231 | ELP-384-000011232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011243 | ELP-384-000011244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011247 | ELP-384-000011249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011253 | ELP-384-000011255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011258 | ELP-384-000011259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011269 | ELP-384-000011270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011277 | ELP-384-000011277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011284 | ELP-384-000011285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011287 | ELP-384-000011287 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011290 | ELP-384-000011290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011302 | ELP-384-000011302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011306 | ELP-384-000011306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011308 | ELP-384-000011309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011318 | ELP-384-000011318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011321 | ELP-384-000011321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011329 | ELP-384-000011329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011331 | ELP-384-000011333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011338 | ELP-384-000011340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011342 | ELP-384-000011342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011345 | ELP-384-000011345 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011348 | ELP-384-000011348 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011354 | ELP-384-000011354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011364 | ELP-384-000011366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011376 | ELP-384-000011376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011380 | ELP-384-000011381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011388 | ELP-384-000011388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011396 | ELP-384-000011396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011400 | ELP-384-000011400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011410 | ELP-384-000011410 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011414 | ELP-384-000011414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011424 | ELP-384-000011424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011426 | ELP-384-000011426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011428 | ELP-384-000011428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011432 | ELP-384-000011432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011435 | ELP-384-000011437 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011441 | ELP-384-000011441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011443 | ELP-384-000011443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011445 | ELP-384-000011445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011448 | ELP-384-000011448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011459 | ELP-384-000011459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011468 | ELP-384-000011469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011471 | ELP-384-000011471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011473 | ELP-384-000011473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011476 | ELP-384-000011476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011479 | ELP-384-000011480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011487 | ELP-384-000011487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011489 | ELP-384-000011489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011500 | ELP-384-000011501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011505 | ELP-384-000011506 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011509 | ELP-384-000011509 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011511 | ELP-384-000011511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011515 | ELP-384-000011518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011534 | ELP-384-000011536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011538 | ELP-384-000011538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011544 | ELP-384-000011544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011555 | ELP-384-000011555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011564 | ELP-384-000011564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011582 | ELP-384-000011583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011593 | ELP-384-000011593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011600 | ELP-384-000011601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011612 | ELP-384-000011612 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011615 | ELP-384-000011615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011628 | ELP-384-000011629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011635 | ELP-384-000011635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011645 | ELP-384-000011646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011648 | ELP-384-000011648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011650 | ELP-384-000011651 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011661 | ELP-384-000011661 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011674 | ELP-384-000011674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011680 | ELP-384-000011680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011684 | ELP-384-000011686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011694 | ELP-384-000011694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011701 | ELP-384-000011701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011703 | ELP-384-000011703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011710 | ELP-384-000011711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011715 | ELP-384-000011715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011718 | ELP-384-000011718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011721 | ELP-384-000011721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011727 | ELP-384-000011727 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011729 | ELP-384-000011729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011791 | ELP-384-000011792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011824 | ELP-384-000011824 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011837 | ELP-384-000011837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011841 | ELP-384-000011842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011856 | ELP-384-000011856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011863 | ELP-384-000011863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011873 | ELP-384-000011873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011893 | ELP-384-000011893 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011915 | ELP-384-000011915 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011917 | ELP-384-000011917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011922 | ELP-384-000011922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011924 | ELP-384-000011924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000011928 | ELP-384-000011928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011958 | ELP-384-000011959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011961 | ELP-384-000011965 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011991 | ELP-384-000011991 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011995 | ELP-384-000011995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011997 | ELP-384-000011997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000011999 | ELP-384-000011999 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012003 | ELP-384-000012003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012008 | ELP-384-000012008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012010 | ELP-384-000012010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012015 | ELP-384-000012016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012024 | ELP-384-000012024 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012030 | ELP-384-000012030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012032 | ELP-384-000012032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012034 | ELP-384-000012034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012039 | ELP-384-000012041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012056 | ELP-384-000012056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012060 | ELP-384-000012060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012062 | ELP-384-000012062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012070 | ELP-384-000012070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012073 | ELP-384-000012075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012077 | ELP-384-000012077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012082 | ELP-384-000012083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012091 | ELP-384-000012092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012095 | ELP-384-000012095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012099 | ELP-384-000012101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012104 | ELP-384-000012104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012106 | ELP-384-000012106 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012110 | ELP-384-000012110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012116 | ELP-384-000012122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012127 | ELP-384-000012127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012144 | ELP-384-000012144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012150 | ELP-384-000012151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012155 | ELP-384-000012155 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012159 | ELP-384-000012160 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012164 | ELP-384-000012164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012168 | ELP-384-000012168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012176 | ELP-384-000012176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012180 | ELP-384-000012182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012186 | ELP-384-000012191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012194 | ELP-384-000012194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012200 | ELP-384-000012200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012203 | ELP-384-000012206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012208 | ELP-384-000012209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012217 | ELP-384-000012239 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012252 | ELP-384-000012252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012256 | ELP-384-000012256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012259 | ELP-384-000012259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012268 | ELP-384-000012269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012280 | ELP-384-000012280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012283 | ELP-384-000012285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012290 | ELP-384-000012299 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012305 | ELP-384-000012305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012321 | ELP-384-000012323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012327 | ELP-384-000012329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012331 | ELP-384-000012331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012339 | ELP-384-000012340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012351 | ELP-384-000012351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012355 | ELP-384-000012357 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012360 | ELP-384-000012360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012362 | ELP-384-000012362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012364 | ELP-384-000012364 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012370 | ELP-384-000012370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012375 | ELP-384-000012375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012382 | ELP-384-000012382 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012387 | ELP-384-000012387 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012400 | ELP-384-000012400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012413 | ELP-384-000012413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012419 | ELP-384-000012419 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012422 | ELP-384-000012422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012432 | ELP-384-000012432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012434 | ELP-384-000012435 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012447 | ELP-384-000012448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012454 | ELP-384-000012454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012468 | ELP-384-000012469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012483 | ELP-384-000012483 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012498 | ELP-384-000012498 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012500 | ELP-384-000012500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012504 | ELP-384-000012504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012512 | ELP-384-000012512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012515 | ELP-384-000012515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012533 | ELP-384-000012534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012536 | ELP-384-000012536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012541 | ELP-384-000012541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012546 | ELP-384-000012547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012551 | ELP-384-000012551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012559 | ELP-384-000012559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012562 | ELP-384-000012562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012565 | ELP-384-000012565 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012568 | ELP-384-000012568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012576 | ELP-384-000012578 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012586 | ELP-384-000012586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012590 | ELP-384-000012591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012597 | ELP-384-000012598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012601 | ELP-384-000012601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012607 | ELP-384-000012607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012613 | ELP-384-000012614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012616 | ELP-384-000012616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012618 | ELP-384-000012618 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012620 | ELP-384-000012621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012632 | ELP-384-000012635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012640 | ELP-384-000012641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012647 | ELP-384-000012649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012654 | ELP-384-000012654 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012659 | ELP-384-000012659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012661 | ELP-384-000012663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012665 | ELP-384-000012666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012668 | ELP-384-000012670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012674 | ELP-384-000012674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012677 | ELP-384-000012678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012682 | ELP-384-000012686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012688 | ELP-384-000012692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012699 | ELP-384-000012700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012704 | ELP-384-000012704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012713 | ELP-384-000012713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012716 | ELP-384-000012717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012721 | ELP-384-000012722 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012732 | ELP-384-000012732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012757 | ELP-384-000012757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012760 | ELP-384-000012760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012776 | ELP-384-000012776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012780 | ELP-384-000012780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012782 | ELP-384-000012783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012795 | ELP-384-000012795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012800 | ELP-384-000012802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012805 | ELP-384-000012805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012821 | ELP-384-000012821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012830 | ELP-384-000012830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012838 | ELP-384-000012838 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012844 | ELP-384-000012844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012851 | ELP-384-000012851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012854 | ELP-384-000012855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012857 | ELP-384-000012859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012861 | ELP-384-000012862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012865 | ELP-384-000012865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012869 | ELP-384-000012870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012873 | ELP-384-000012875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012877 | ELP-384-000012878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012881 | ELP-384-000012881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012885 | ELP-384-000012886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012889 | ELP-384-000012889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012893 | ELP-384-000012894 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012896 | ELP-384-000012896 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012904 | ELP-384-000012904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012906 | ELP-384-000012906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012909 | ELP-384-000012909 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012911 | ELP-384-000012911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012913 | ELP-384-000012913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012916 | ELP-384-000012916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012920 | ELP-384-000012921 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012929 | ELP-384-000012930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012938 | ELP-384-000012938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012944 | ELP-384-000012944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012949 | ELP-384-000012951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012955 | ELP-384-000012955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012961 | ELP-384-000012961 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012963 | ELP-384-000012963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012967 | ELP-384-000012967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012973 | ELP-384-000012974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012984 | ELP-384-000012984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000012988 | ELP-384-000012990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012994 | ELP-384-000012994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000012997 | ELP-384-000012998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013004 | ELP-384-000013004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013007 | ELP-384-000013008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013015 | ELP-384-000013016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013025 | ELP-384-000013025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013029 | ELP-384-000013029 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013042 | ELP-384-000013042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013057 | ELP-384-000013058 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013064 | ELP-384-000013064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013108 | ELP-384-000013108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013114 | ELP-384-000013115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013118 | ELP-384-000013119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013122 | ELP-384-000013127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013134 | ELP-384-000013134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013137 | ELP-384-000013137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013141 | ELP-384-000013142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013150 | ELP-384-000013150 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013178 | ELP-384-000013178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013187 | ELP-384-000013187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013201 | ELP-384-000013201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013205 | ELP-384-000013205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013207 | ELP-384-000013207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013212 | ELP-384-000013212 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013217 | ELP-384-000013218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013234 | ELP-384-000013234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013237 | ELP-384-000013237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013240 | ELP-384-000013241 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013244 | ELP-384-000013245 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013250 | ELP-384-000013251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013254 | ELP-384-000013254 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013256 | ELP-384-000013265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013267 | ELP-384-000013268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013270 | ELP-384-000013273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013275 | ELP-384-000013276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013278 | ELP-384-000013280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013282 | ELP-384-000013285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013290 | ELP-384-000013290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013293 | ELP-384-000013296 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013298 | ELP-384-000013299 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013301 | ELP-384-000013302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013307 | ELP-384-000013313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013315 | ELP-384-000013315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013318 | ELP-384-000013327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013330 | ELP-384-000013331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013335 | ELP-384-000013336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013338 | ELP-384-000013339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013341 | ELP-384-000013355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013359 | ELP-384-000013365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013374 | ELP-384-000013374 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013376 | ELP-384-000013377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013379 | ELP-384-000013382 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013384 | ELP-384-000013384 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013386 | ELP-384-000013386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013388 | ELP-384-000013389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013392 | ELP-384-000013394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013398 | ELP-384-000013399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013403 | ELP-384-000013405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013413 | ELP-384-000013413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013415 | ELP-384-000013415 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013417 | ELP-384-000013417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013420 | ELP-384-000013420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013423 | ELP-384-000013423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013425 | ELP-384-000013425 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013427 | ELP-384-000013427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013431 | ELP-384-000013435 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013437 | ELP-384-000013438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013441 | ELP-384-000013446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013448 | ELP-384-000013450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013452 | ELP-384-000013453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013456 | ELP-384-000013459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013461 | ELP-384-000013475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013477 | ELP-384-000013479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013483 | ELP-384-000013483 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013486 | ELP-384-000013488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013494 | ELP-384-000013496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013498 | ELP-384-000013500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013503 | ELP-384-000013508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013510 | ELP-384-000013510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013513 | ELP-384-000013514 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013517 | ELP-384-000013517 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013519 | ELP-384-000013524 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013526 | ELP-384-000013528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013530 | ELP-384-000013541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013545 | ELP-384-000013550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013552 | ELP-384-000013559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013567 | ELP-384-000013568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013571 | ELP-384-000013571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013573 | ELP-384-000013579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013581 | ELP-384-000013581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013583 | ELP-384-000013592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013595 | ELP-384-000013605 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013608 | ELP-384-000013617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013619 | ELP-384-000013620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013622 | ELP-384-000013623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013626 | ELP-384-000013640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013649 | ELP-384-000013649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013659 | ELP-384-000013659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013686 | ELP-384-000013686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013691 | ELP-384-000013692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013694 | ELP-384-000013694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013700 | ELP-384-000013700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013713 | ELP-384-000013713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013716 | ELP-384-000013716 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013726 | ELP-384-000013726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013729 | ELP-384-000013729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013732 | ELP-384-000013732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013734 | ELP-384-000013735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013737 | ELP-384-000013737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013739 | ELP-384-000013740 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013743 | ELP-384-000013743 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013748 | ELP-384-000013748 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013762 | ELP-384-000013762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013774 | ELP-384-000013775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013777 | ELP-384-000013777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013783 | ELP-384-000013783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013786 | ELP-384-000013786 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013790 | ELP-384-000013790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013797 | ELP-384-000013798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013802 | ELP-384-000013803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013807 | ELP-384-000013813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013820 | ELP-384-000013820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013823 | ELP-384-000013823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013828 | ELP-384-000013828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013838 | ELP-384-000013838 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013843 | ELP-384-000013844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013846 | ELP-384-000013846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013848 | ELP-384-000013853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013856 | ELP-384-000013856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013862 | ELP-384-000013863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013873 | ELP-384-000013873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013882 | ELP-384-000013882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013886 | ELP-384-000013886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013908 | ELP-384-000013908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013917 | ELP-384-000013917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013922 | ELP-384-000013923 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013926 | ELP-384-000013926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013944 | ELP-384-000013944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013952 | ELP-384-000013952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000013959 | ELP-384-000013959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013965 | ELP-384-000013965 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013968 | ELP-384-000013970 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013974 | ELP-384-000013975 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013977 | ELP-384-000013977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013982 | ELP-384-000013982 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000013986 | ELP-384-000013986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014001 | ELP-384-000014003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014007 | ELP-384-000014007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014011 | ELP-384-000014011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014013 | ELP-384-000014013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014018 | ELP-384-000014019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014024 | ELP-384-000014024 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014034 | ELP-384-000014039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014041 | ELP-384-000014042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014047 | ELP-384-000014048 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014066 | ELP-384-000014066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014073 | ELP-384-000014074 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014077 | ELP-384-000014077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014096 | ELP-384-000014097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014099 | ELP-384-000014101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014103 | ELP-384-000014103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014111 | ELP-384-000014111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014121 | ELP-384-000014122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014165 | ELP-384-000014166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014182 | ELP-384-000014183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014196 | ELP-384-000014196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014245 | ELP-384-000014251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014257 | ELP-384-000014258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014262 | ELP-384-000014263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014265 | ELP-384-000014265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014267 | ELP-384-000014267 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014269 | ELP-384-000014269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014271 | ELP-384-000014272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014276 | ELP-384-000014277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014285 | ELP-384-000014285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014287 | ELP-384-000014287 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014289 | ELP-384-000014294 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014298 | ELP-384-000014298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014300 | ELP-384-000014300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014303 | ELP-384-000014304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014306 | ELP-384-000014307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014312 | ELP-384-000014314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014316 | ELP-384-000014317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014320 | ELP-384-000014320 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014322 | ELP-384-000014322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014324 | ELP-384-000014324 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014331 | ELP-384-000014331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014340 | ELP-384-000014340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014342 | ELP-384-000014342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014344 | ELP-384-000014344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014346 | ELP-384-000014346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014348 | ELP-384-000014349 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014367 | ELP-384-000014367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014376 | ELP-384-000014376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014378 | ELP-384-000014378 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014385 | ELP-384-000014385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014389 | ELP-384-000014389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014391 | ELP-384-000014392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014394 | ELP-384-000014394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014398 | ELP-384-000014399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014401 | ELP-384-000014401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014407 | ELP-384-000014407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014411 | ELP-384-000014411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014414 | ELP-384-000014414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014417 | ELP-384-000014417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014421 | ELP-384-000014422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014424 | ELP-384-000014424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014427 | ELP-384-000014427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014431 | ELP-384-000014432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014439 | ELP-384-000014440 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014444 | ELP-384-000014445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014453 | ELP-384-000014453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014459 | ELP-384-000014459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014466 | ELP-384-000014466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014474 | ELP-384-000014475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014484 | ELP-384-000014484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014492 | ELP-384-000014492 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014501 | ELP-384-000014501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014520 | ELP-384-000014520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014538 | ELP-384-000014539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014541 | ELP-384-000014541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014543 | ELP-384-000014546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014559 | ELP-384-000014560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014562 | ELP-384-000014564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014566 | ELP-384-000014566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014568 | ELP-384-000014568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014577 | ELP-384-000014577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014581 | ELP-384-000014582 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014585 | ELP-384-000014586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014589 | ELP-384-000014590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014592 | ELP-384-000014593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014595 | ELP-384-000014602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014604 | ELP-384-000014607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014612 | ELP-384-000014613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014626 | ELP-384-000014627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014649 | ELP-384-000014649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014652 | ELP-384-000014652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014656 | ELP-384-000014656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014658 | ELP-384-000014658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014661 | ELP-384-000014661 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014668 | ELP-384-000014668 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014673 | ELP-384-000014673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014680 | ELP-384-000014680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014683 | ELP-384-000014685 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014690 | ELP-384-000014690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014692 | ELP-384-000014692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014698 | ELP-384-000014698 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014701 | ELP-384-000014701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014705 | ELP-384-000014706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014711 | ELP-384-000014711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014715 | ELP-384-000014715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014718 | ELP-384-000014718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014721 | ELP-384-000014723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014736 | ELP-384-000014736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014742 | ELP-384-000014742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014749 | ELP-384-000014749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014766 | ELP-384-000014766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014769 | ELP-384-000014769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014779 | ELP-384-000014779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014781 | ELP-384-000014781 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014791 | ELP-384-000014791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014798 | ELP-384-000014798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014802 | ELP-384-000014802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014805 | ELP-384-000014805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014814 | ELP-384-000014815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014818 | ELP-384-000014818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014820 | ELP-384-000014820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014823 | ELP-384-000014823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014840 | ELP-384-000014840 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014845 | ELP-384-000014845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014848 | ELP-384-000014848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014859 | ELP-384-000014859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014862 | ELP-384-000014864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014870 | ELP-384-000014870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014879 | ELP-384-000014883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014886 | ELP-384-000014886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014938 | ELP-384-000014938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014942 | ELP-384-000014942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014944 | ELP-384-000014944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000014947 | ELP-384-000014947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014965 | ELP-384-000014965 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014985 | ELP-384-000014986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000014995 | ELP-384-000014995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015017 | ELP-384-000015017 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015030 | ELP-384-000015030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015032 | ELP-384-000015032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015036 | ELP-384-000015036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015079 | ELP-384-000015084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015087 | ELP-384-000015089 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015098 | ELP-384-000015099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015105 | ELP-384-000015105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015110 | ELP-384-000015110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015119 | ELP-384-000015119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015123 | ELP-384-000015123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015125 | ELP-384-000015125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015131 | ELP-384-000015131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015147 | ELP-384-000015147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015149 | ELP-384-000015149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015164 | ELP-384-000015165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015170 | ELP-384-000015170 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015191 | ELP-384-000015191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015215 | ELP-384-000015215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015237 | ELP-384-000015237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015242 | ELP-384-000015242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015244 | ELP-384-000015246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015251 | ELP-384-000015251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015255 | ELP-384-000015255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015257 | ELP-384-000015257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015259 | ELP-384-000015260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015267 | ELP-384-000015268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015275 | ELP-384-000015275 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015277 | ELP-384-000015278 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015280 | ELP-384-000015285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015290 | ELP-384-000015292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015296 | ELP-384-000015296 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015298 | ELP-384-000015298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015301 | ELP-384-000015301 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015304 | ELP-384-000015304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015306 | ELP-384-000015306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015309 | ELP-384-000015309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015314 | ELP-384-000015315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015336 | ELP-384-000015336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015348 | ELP-384-000015348 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015351 | ELP-384-000015351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015354 | ELP-384-000015355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015368 | ELP-384-000015368 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015374 | ELP-384-000015374 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015383 | ELP-384-000015383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015390 | ELP-384-000015390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015392 | ELP-384-000015393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015395 | ELP-384-000015395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015397 | ELP-384-000015398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015400 | ELP-384-000015400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015405 | ELP-384-000015405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015409 | ELP-384-000015409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015436 | ELP-384-000015436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015438 | ELP-384-000015438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015452 | ELP-384-000015452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015455 | ELP-384-000015458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015463 | ELP-384-000015463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015465 | ELP-384-000015467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015481 | ELP-384-000015481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015483 | ELP-384-000015484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015489 | ELP-384-000015489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015495 | ELP-384-000015495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015498 | ELP-384-000015498 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015500 | ELP-384-000015501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015503 | ELP-384-000015504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015506 | ELP-384-000015506 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015514 | ELP-384-000015515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015591 | ELP-384-000015591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015656 | ELP-384-000015656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015664 | ELP-384-000015664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015697 | ELP-384-000015697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015702 | ELP-384-000015703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015734 | ELP-384-000015735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015767 | ELP-384-000015767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015777 | ELP-384-000015777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015794 | ELP-384-000015796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015798 | ELP-384-000015798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015801 | ELP-384-000015802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015804 | ELP-384-000015804 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015832 | ELP-384-000015842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015844 | ELP-384-000015844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015846 | ELP-384-000015846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015861 | ELP-384-000015863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015866 | ELP-384-000015866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015868 | ELP-384-000015868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015871 | ELP-384-000015871 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015876 | ELP-384-000015876 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015880 | ELP-384-000015880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015890 | ELP-384-000015890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015895 | ELP-384-000015900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015904 | ELP-384-000015904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015911 | ELP-384-000015911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015928 | ELP-384-000015928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015939 | ELP-384-000015939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015941 | ELP-384-000015952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015963 | ELP-384-000015963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000015971 | ELP-384-000015971 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015977 | ELP-384-000015977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015985 | ELP-384-000015985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000015994 | ELP-384-000016010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016012 | ELP-384-000016023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016034 | ELP-384-000016034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016040 | ELP-384-000016042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016059 | ELP-384-000016059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016064 | ELP-384-000016064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016068 | ELP-384-000016068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016071 | ELP-384-000016073 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016084 | ELP-384-000016084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016094 | ELP-384-000016094 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016098 | ELP-384-000016098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016101 | ELP-384-000016101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016103 | ELP-384-000016103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016115 | ELP-384-000016115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016126 | ELP-384-000016129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016148 | ELP-384-000016148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016152 | ELP-384-000016152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016162 | ELP-384-000016162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016165 | ELP-384-000016168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016171 | ELP-384-000016171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016192 | ELP-384-000016192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016203 | ELP-384-000016204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016208 | ELP-384-000016208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016210 | ELP-384-000016210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016218 | ELP-384-000016218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016223 | ELP-384-000016223 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016240 | ELP-384-000016240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016257 | ELP-384-000016257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016260 | ELP-384-000016261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016264 | ELP-384-000016264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016288 | ELP-384-000016288 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016297 | ELP-384-000016297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016307 | ELP-384-000016307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016313 | ELP-384-000016313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016326 | ELP-384-000016326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016329 | ELP-384-000016329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016331 | ELP-384-000016331 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016333 | ELP-384-000016333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016337 | ELP-384-000016337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016344 | ELP-384-000016344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016346 | ELP-384-000016346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016351 | ELP-384-000016351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016359 | ELP-384-000016361 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016385 | ELP-384-000016385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016408 | ELP-384-000016409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016415 | ELP-384-000016416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016421 | ELP-384-000016421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016424 | ELP-384-000016424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016428 | ELP-384-000016428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016451 | ELP-384-000016452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016466 | ELP-384-000016466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016468 | ELP-384-000016468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016479 | ELP-384-000016479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016483 | ELP-384-000016484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016491 | ELP-384-000016491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016493 | ELP-384-000016493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016504 | ELP-384-000016504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016533 | ELP-384-000016534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016537 | ELP-384-000016537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016542 | ELP-384-000016542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016544 | ELP-384-000016544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016564 | ELP-384-000016564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016567 | ELP-384-000016567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016574 | ELP-384-000016574 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016597 | ELP-384-000016602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016604 | ELP-384-000016604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016610 | ELP-384-000016610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016612 | ELP-384-000016612 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016616 | ELP-384-000016616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016631 | ELP-384-000016631 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016637 | ELP-384-000016638 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016651 | ELP-384-000016655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016667 | ELP-384-000016667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016673 | ELP-384-000016673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016675 | ELP-384-000016675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016680 | ELP-384-000016680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016689 | ELP-384-000016689 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016694 | ELP-384-000016694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016696 | ELP-384-000016696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016701 | ELP-384-000016701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016704 | ELP-384-000016704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016721 | ELP-384-000016721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016723 | ELP-384-000016723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016731 | ELP-384-000016731 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016737 | ELP-384-000016737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016744 | ELP-384-000016746 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016750 | ELP-384-000016750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016766 | ELP-384-000016768 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016770 | ELP-384-000016770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016780 | ELP-384-000016780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016793 | ELP-384-000016793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016796 | ELP-384-000016797 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016809 | ELP-384-000016809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016812 | ELP-384-000016812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016818 | ELP-384-000016818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016827 | ELP-384-000016827 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016830 | ELP-384-000016830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016834 | ELP-384-000016834 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016836 | ELP-384-000016837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016864 | ELP-384-000016864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016883 | ELP-384-000016883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016885 | ELP-384-000016885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016898 | ELP-384-000016898 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016916 | ELP-384-000016916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016922 | ELP-384-000016922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016935 | ELP-384-000016935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016937 | ELP-384-000016937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000016963 | ELP-384-000016963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016967 | ELP-384-000016967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016969 | ELP-384-000016969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016985 | ELP-384-000016988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016990 | ELP-384-000016990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000016993 | ELP-384-000016993 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017005 | ELP-384-000017005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017007 | ELP-384-000017007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017011 | ELP-384-000017011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017014 | ELP-384-000017014 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017018 | ELP-384-000017018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017020 | ELP-384-000017021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017023 | ELP-384-000017023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017026 | ELP-384-000017026 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017032 | ELP-384-000017041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017044 | ELP-384-000017047 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017055 | ELP-384-000017055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017058 | ELP-384-000017058 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017060 | ELP-384-000017062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017067 | ELP-384-000017069 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017077 | ELP-384-000017077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017084 | ELP-384-000017084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017089 | ELP-384-000017089 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017095 | ELP-384-000017095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017099 | ELP-384-000017099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017103 | ELP-384-000017103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017105 | ELP-384-000017105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017125 | ELP-384-000017125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017131 | ELP-384-000017132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017145 | ELP-384-000017146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017164 | ELP-384-000017164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017168 | ELP-384-000017169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017171 | ELP-384-000017173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017189 | ELP-384-000017189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017198 | ELP-384-000017198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017200 | ELP-384-000017200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017202 | ELP-384-000017202 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017206 | ELP-384-000017207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017219 | ELP-384-000017219 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017238 | ELP-384-000017238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017244 | ELP-384-000017244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017256 | ELP-384-000017256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017260 | ELP-384-000017260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017270 | ELP-384-000017270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017298 | ELP-384-000017298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017300 | ELP-384-000017302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017308 | ELP-384-000017309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017311 | ELP-384-000017311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017314 | ELP-384-000017314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017320 | ELP-384-000017320 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017337 | ELP-384-000017337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017349 | ELP-384-000017349 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017353 | ELP-384-000017353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017359 | ELP-384-000017359 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017374 | ELP-384-000017374 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017377 | ELP-384-000017377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017380 | ELP-384-000017383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017392 | ELP-384-000017392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017397 | ELP-384-000017397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017400 | ELP-384-000017400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017403 | ELP-384-000017403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017406 | ELP-384-000017408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017411 | ELP-384-000017411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017416 | ELP-384-000017416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017418 | ELP-384-000017418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017421 | ELP-384-000017422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017433 | ELP-384-000017434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017443 | ELP-384-000017444 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017448 | ELP-384-000017448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017473 | ELP-384-000017473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017506 | ELP-384-000017506 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017518 | ELP-384-000017519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017521 | ELP-384-000017522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017543 | ELP-384-000017543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017547 | ELP-384-000017550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017562 | ELP-384-000017562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017568 | ELP-384-000017568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017576 | ELP-384-000017576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017588 | ELP-384-000017588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017599 | ELP-384-000017599 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017617 | ELP-384-000017617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017622 | ELP-384-000017622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017639 | ELP-384-000017639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017664 | ELP-384-000017664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017669 | ELP-384-000017669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017671 | ELP-384-000017671 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017713 | ELP-384-000017713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017715 | ELP-384-000017717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017745 | ELP-384-000017745 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017761 | ELP-384-000017762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017764 | ELP-384-000017766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017774 | ELP-384-000017774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017778 | ELP-384-000017778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017783 | ELP-384-000017784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017792 | ELP-384-000017795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017799 | ELP-384-000017800 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017825 | ELP-384-000017828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017839 | ELP-384-000017839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017842 | ELP-384-000017846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017855 | ELP-384-000017855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017865 | ELP-384-000017865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017878 | ELP-384-000017881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017883 | ELP-384-000017883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017891 | ELP-384-000017891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017894 | ELP-384-000017895 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017906 | ELP-384-000017906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017925 | ELP-384-000017925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017931 | ELP-384-000017932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017937 | ELP-384-000017937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017940 | ELP-384-000017940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000017942 | ELP-384-000017942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017946 | ELP-384-000017947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017963 | ELP-384-000017963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017970 | ELP-384-000017970 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017981 | ELP-384-000017981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017984 | ELP-384-000017984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000017990 | ELP-384-000017990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018000 | ELP-384-000018000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018016 | ELP-384-000018016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018040 | ELP-384-000018041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018043 | ELP-384-000018043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018062 | ELP-384-000018062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018064 | ELP-384-000018067 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018074 | ELP-384-000018074 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018076 | ELP-384-000018076 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018080 | ELP-384-000018080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018082 | ELP-384-000018083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018088 | ELP-384-000018088 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018091 | ELP-384-000018091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018102 | ELP-384-000018102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018104 | ELP-384-000018104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018111 | ELP-384-000018111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018113 | ELP-384-000018113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018115 | ELP-384-000018115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018122 | ELP-384-000018122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018126 | ELP-384-000018126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018134 | ELP-384-000018137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018144 | ELP-384-000018144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018169 | ELP-384-000018169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018176 | ELP-384-000018176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018179 | ELP-384-000018180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018182 | ELP-384-000018182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018184 | ELP-384-000018184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018200 | ELP-384-000018200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018202 | ELP-384-000018202 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018227 | ELP-384-000018228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018235 | ELP-384-000018235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018240 | ELP-384-000018240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018246 | ELP-384-000018246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018260 | ELP-384-000018260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018262 | ELP-384-000018262 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018269 | ELP-384-000018269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018302 | ELP-384-000018302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018308 | ELP-384-000018308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018310 | ELP-384-000018310 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018324 | ELP-384-000018325 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018343 | ELP-384-000018343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018349 | ELP-384-000018350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018360 | ELP-384-000018361 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018374 | ELP-384-000018374 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018377 | ELP-384-000018377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018395 | ELP-384-000018396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018402 | ELP-384-000018402 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018413 | ELP-384-000018413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018429 | ELP-384-000018429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018437 | ELP-384-000018437 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018440 | ELP-384-000018441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018446 | ELP-384-000018447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018449 | ELP-384-000018452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018454 | ELP-384-000018458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018460 | ELP-384-000018464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018467 | ELP-384-000018472 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018474 | ELP-384-000018496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018500 | ELP-384-000018500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018507 | ELP-384-000018509 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018512 | ELP-384-000018512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018514 | ELP-384-000018514 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018516 | ELP-384-000018516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018518 | ELP-384-000018522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018530 | ELP-384-000018530 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018535 | ELP-384-000018535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018543 | ELP-384-000018544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018553 | ELP-384-000018553 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018560 | ELP-384-000018561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018563 | ELP-384-000018563 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018567 | ELP-384-000018568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018570 | ELP-384-000018571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018575 | ELP-384-000018576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018580 | ELP-384-000018580 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018583 | ELP-384-000018583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018585 | ELP-384-000018585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018592 | ELP-384-000018592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018596 | ELP-384-000018596 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018600 | ELP-384-000018600 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018603 | ELP-384-000018603 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018611 | ELP-384-000018611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018613 | ELP-384-000018613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018615 | ELP-384-000018616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018634 | ELP-384-000018634 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018639 | ELP-384-000018639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018641 | ELP-384-000018641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018656 | ELP-384-000018656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018658 | ELP-384-000018658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018660 | ELP-384-000018660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018662 | ELP-384-000018663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018666 | ELP-384-000018667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018671 | ELP-384-000018673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018678 | ELP-384-000018678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018686 | ELP-384-000018686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018692 | ELP-384-000018693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018712 | ELP-384-000018712 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018716 | ELP-384-000018717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018719 | ELP-384-000018719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018734 | ELP-384-000018734 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018737 | ELP-384-000018737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018743 | ELP-384-000018743 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018747 | ELP-384-000018748 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018753 | ELP-384-000018754 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018757 | ELP-384-000018757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018767 | ELP-384-000018767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018769 | ELP-384-000018769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018773 | ELP-384-000018773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018783 | ELP-384-000018783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018785 | ELP-384-000018785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018791 | ELP-384-000018791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018799 | ELP-384-000018799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018801 | ELP-384-000018801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018806 | ELP-384-000018806 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018808 | ELP-384-000018808 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018814 | ELP-384-000018815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018819 | ELP-384-000018819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018823 | ELP-384-000018823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018826 | ELP-384-000018826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018834 | ELP-384-000018835 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018838 | ELP-384-000018839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018846 | ELP-384-000018846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018853 | ELP-384-000018854 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018861 | ELP-384-000018863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018873 | ELP-384-000018873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018875 | ELP-384-000018875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018877 | ELP-384-000018878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018885 | ELP-384-000018885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018890 | ELP-384-000018892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018901 | ELP-384-000018901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018903 | ELP-384-000018903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018906 | ELP-384-000018908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018912 | ELP-384-000018912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018917 | ELP-384-000018917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018927 | ELP-384-000018927 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018939 | ELP-384-000018939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018949 | ELP-384-000018950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018954 | ELP-384-000018954 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018959 | ELP-384-000018959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018961 | ELP-384-000018961 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018968 | ELP-384-000018968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018978 | ELP-384-000018981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018983 | ELP-384-000018983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018986 | ELP-384-000018986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018988 | ELP-384-000018988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018990 | ELP-384-000018990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000018992 | ELP-384-000018992 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018996 | ELP-384-000018996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000018998 | ELP-384-000018998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019004 | ELP-384-000019004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019008 | ELP-384-000019008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019010 | ELP-384-000019010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019056 | ELP-384-000019056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019064 | ELP-384-000019064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019067 | ELP-384-000019067 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019076 | ELP-384-000019076 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019078 | ELP-384-000019078 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019087 | ELP-384-000019087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019106 | ELP-384-000019106 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019116 | ELP-384-000019116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019122 | ELP-384-000019123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019128 | ELP-384-000019128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019130 | ELP-384-000019134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019140 | ELP-384-000019140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019145 | ELP-384-000019145 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019159 | ELP-384-000019159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019172 | ELP-384-000019172 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019177 | ELP-384-000019179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019186 | ELP-384-000019186 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019189 | ELP-384-000019189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019192 | ELP-384-000019192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019195 | ELP-384-000019196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019215 | ELP-384-000019215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019219 | ELP-384-000019220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019245 | ELP-384-000019245 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019248 | ELP-384-000019248 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019265 | ELP-384-000019265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019277 | ELP-384-000019277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019298 | ELP-384-000019298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019300 | ELP-384-000019300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019303 | ELP-384-000019303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019305 | ELP-384-000019306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019309 | ELP-384-000019309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019318 | ELP-384-000019318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019323 | ELP-384-000019323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019350 | ELP-384-000019350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019353 | ELP-384-000019353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019356 | ELP-384-000019358 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019361 | ELP-384-000019361 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019366 | ELP-384-000019367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019376 | ELP-384-000019377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019379 | ELP-384-000019379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019388 | ELP-384-000019388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019395 | ELP-384-000019395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019407 | ELP-384-000019407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019409 | ELP-384-000019409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019417 | ELP-384-000019417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019423 | ELP-384-000019426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019430 | ELP-384-000019431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019433 | ELP-384-000019433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019441 | ELP-384-000019441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019443 | ELP-384-000019444 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019446 | ELP-384-000019446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019448 | ELP-384-000019448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019453 | ELP-384-000019453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019456 | ELP-384-000019456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019462 | ELP-384-000019462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019464 | ELP-384-000019465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019471 | ELP-384-000019471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019474 | ELP-384-000019474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019480 | ELP-384-000019480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019485 | ELP-384-000019485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019504 | ELP-384-000019504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019507 | ELP-384-000019507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019511 | ELP-384-000019511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019514 | ELP-384-000019516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019522 | ELP-384-000019522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019526 | ELP-384-000019527 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019533 | ELP-384-000019533 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019543 | ELP-384-000019543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019561 | ELP-384-000019561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019563 | ELP-384-000019563 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019566 | ELP-384-000019567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019569 | ELP-384-000019569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019575 | ELP-384-000019575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019579 | ELP-384-000019579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019591 | ELP-384-000019591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019594 | ELP-384-000019595 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019602 | ELP-384-000019602 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019606 | ELP-384-000019606 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019619 | ELP-384-000019621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019625 | ELP-384-000019626 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019629 | ELP-384-000019629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019631 | ELP-384-000019632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019638 | ELP-384-000019638 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019642 | ELP-384-000019643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019645 | ELP-384-000019645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019649 | ELP-384-000019649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019655 | ELP-384-000019659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019663 | ELP-384-000019663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019665 | ELP-384-000019665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019667 | ELP-384-000019667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019674 | ELP-384-000019674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019676 | ELP-384-000019676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019678 | ELP-384-000019678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019686 | ELP-384-000019687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019690 | ELP-384-000019691 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019696 | ELP-384-000019696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019701 | ELP-384-000019701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019703 | ELP-384-000019703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019709 | ELP-384-000019709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019719 | ELP-384-000019719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019722 | ELP-384-000019723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019725 | ELP-384-000019725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019727 | ELP-384-000019727 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019734 | ELP-384-000019736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019739 | ELP-384-000019739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019742 | ELP-384-000019742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019747 | ELP-384-000019748 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019751 | ELP-384-000019751 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019757 | ELP-384-000019762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019768 | ELP-384-000019768 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019773 | ELP-384-000019773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019778 | ELP-384-000019778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019784 | ELP-384-000019784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019786 | ELP-384-000019786 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019788 | ELP-384-000019792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019802 | ELP-384-000019802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019805 | ELP-384-000019805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019811 | ELP-384-000019811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019813 | ELP-384-000019813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019829 | ELP-384-000019829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019831 | ELP-384-000019831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019833 | ELP-384-000019833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019837 | ELP-384-000019837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019839 | ELP-384-000019839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019841 | ELP-384-000019842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019844 | ELP-384-000019845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019848 | ELP-384-000019849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019851 | ELP-384-000019853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019855 | ELP-384-000019855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019858 | ELP-384-000019858 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019866 | ELP-384-000019867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019870 | ELP-384-000019870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019873 | ELP-384-000019873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019879 | ELP-384-000019881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019883 | ELP-384-000019883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019920 | ELP-384-000019920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019922 | ELP-384-000019922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019925 | ELP-384-000019926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019939 | ELP-384-000019941 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019943 | ELP-384-000019943 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019946 | ELP-384-000019946 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019949 | ELP-384-000019949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019954 | ELP-384-000019954 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019957 | ELP-384-000019957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000019959 | ELP-384-000019959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019964 | ELP-384-000019964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019967 | ELP-384-000019968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019989 | ELP-384-000019989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019994 | ELP-384-000019994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000019997 | ELP-384-000019997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020007 | ELP-384-000020007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020014 | ELP-384-000020014 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020019 | ELP-384-000020019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020028 | ELP-384-000020028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020034 | ELP-384-000020034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020039 | ELP-384-000020039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020051 | ELP-384-000020051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020056 | ELP-384-000020056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020058 | ELP-384-000020058 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020075 | ELP-384-000020075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020077 | ELP-384-000020077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020085 | ELP-384-000020085 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020089 | ELP-384-000020089 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020092 | ELP-384-000020092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020095 | ELP-384-000020095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020098 | ELP-384-000020098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020135 | ELP-384-000020135 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020141 | ELP-384-000020141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020146 | ELP-384-000020146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020148 | ELP-384-000020148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020166 | ELP-384-000020166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020188 | ELP-384-000020189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020191 | ELP-384-000020191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020195 | ELP-384-000020195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020197 | ELP-384-000020197 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020213 | ELP-384-000020213 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020219 | ELP-384-000020219 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020225 | ELP-384-000020225 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020235 | ELP-384-000020235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020244 | ELP-384-000020244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020246 | ELP-384-000020246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020249 | ELP-384-000020249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020252 | ELP-384-000020252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020269 | ELP-384-000020270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020275 | ELP-384-000020276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020279 | ELP-384-000020279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020288 | ELP-384-000020289 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020291 | ELP-384-000020295 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020297 | ELP-384-000020313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020316 | ELP-384-000020317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020325 | ELP-384-000020326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020334 | ELP-384-000020335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020337 | ELP-384-000020337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020342 | ELP-384-000020343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020345 | ELP-384-000020345 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020347 | ELP-384-000020347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020350 | ELP-384-000020353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020364 | ELP-384-000020364 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020368 | ELP-384-000020368 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020371 | ELP-384-000020371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020378 | ELP-384-000020380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020382 | ELP-384-000020391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020398 | ELP-384-000020398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020403 | ELP-384-000020403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020407 | ELP-384-000020408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020410 | ELP-384-000020410 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020416 | ELP-384-000020417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020419 | ELP-384-000020419 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020429 | ELP-384-000020429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020431 | ELP-384-000020431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020433 | ELP-384-000020437 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020447 | ELP-384-000020447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020450 | ELP-384-000020450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020456 | ELP-384-000020456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020460 | ELP-384-000020461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020476 | ELP-384-000020476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020482 | ELP-384-000020482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020486 | ELP-384-000020487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020503 | ELP-384-000020503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020508 | ELP-384-000020508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020511 | ELP-384-000020512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020520 | ELP-384-000020521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020526 | ELP-384-000020535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020537 | ELP-384-000020543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020546 | ELP-384-000020546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020548 | ELP-384-000020551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020561 | ELP-384-000020561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020572 | ELP-384-000020572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020586 | ELP-384-000020586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020590 | ELP-384-000020590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020598 | ELP-384-000020598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020601 | ELP-384-000020601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020605 | ELP-384-000020607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020609 | ELP-384-000020609 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020611 | ELP-384-000020611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020613 | ELP-384-000020613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020615 | ELP-384-000020615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020618 | ELP-384-000020618 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020626 | ELP-384-000020626 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020629 | ELP-384-000020629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020633 | ELP-384-000020635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020642 | ELP-384-000020644 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020665 | ELP-384-000020665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020675 | ELP-384-000020675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020678 | ELP-384-000020678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020681 | ELP-384-000020689 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020693 | ELP-384-000020693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020695 | ELP-384-000020699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020701 | ELP-384-000020702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020705 | ELP-384-000020706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020710 | ELP-384-000020711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020714 | ELP-384-000020716 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020719 | ELP-384-000020719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020728 | ELP-384-000020730 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020735 | ELP-384-000020735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020738 | ELP-384-000020738 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020759 | ELP-384-000020759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020765 | ELP-384-000020765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020770 | ELP-384-000020770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020775 | ELP-384-000020775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020786 | ELP-384-000020786 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020788 | ELP-384-000020788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020794 | ELP-384-000020794 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020814 | ELP-384-000020814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020821 | ELP-384-000020821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020828 | ELP-384-000020828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020846 | ELP-384-000020846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020848 | ELP-384-000020848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020854 | ELP-384-000020854 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020856 | ELP-384-000020856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020870 | ELP-384-000020870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020885 | ELP-384-000020885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020902 | ELP-384-000020903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020915 | ELP-384-000020915 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000020943 | ELP-384-000020945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020955 | ELP-384-000020956 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020959 | ELP-384-000020959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020966 | ELP-384-000020967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020977 | ELP-384-000020977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020980 | ELP-384-000020980 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020995 | ELP-384-000020995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000020999 | ELP-384-000020999 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021005 | ELP-384-000021006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021026 | ELP-384-000021026 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021032 | ELP-384-000021032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021057 | ELP-384-000021057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021059 | ELP-384-000021060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021062 | ELP-384-000021062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021064 | ELP-384-000021064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021073 | ELP-384-000021074 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021080 | ELP-384-000021080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021090 | ELP-384-000021090 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021093 | ELP-384-000021093 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021100 | ELP-384-000021100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021120 | ELP-384-000021120 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021141 | ELP-384-000021141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021159 | ELP-384-000021160 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021163 | ELP-384-000021166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021170 | ELP-384-000021170 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021177 | ELP-384-000021178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021181 | ELP-384-000021181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021185 | ELP-384-000021185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021187 | ELP-384-000021187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021194 | ELP-384-000021194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021199 | ELP-384-000021199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021204 | ELP-384-000021204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021211 | ELP-384-000021211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021218 | ELP-384-000021218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021225 | ELP-384-000021225 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021229 | ELP-384-000021229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021255 | ELP-384-000021255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021259 | ELP-384-000021259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021263 | ELP-384-000021263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021273 | ELP-384-000021273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021281 | ELP-384-000021281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021283 | ELP-384-000021283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021291 | ELP-384-000021291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021305 | ELP-384-000021305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021315 | ELP-384-000021315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021324 | ELP-384-000021325 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021362 | ELP-384-000021362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021369 | ELP-384-000021369 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021371 | ELP-384-000021371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021383 | ELP-384-000021383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021389 | ELP-384-000021389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021402 | ELP-384-000021403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021407 | ELP-384-000021407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021428 | ELP-384-000021428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021443 | ELP-384-000021443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021467 | ELP-384-000021467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021478 | ELP-384-000021478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021481 | ELP-384-000021481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021483 | ELP-384-000021485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021493 | ELP-384-000021493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021495 | ELP-384-000021495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021499 | ELP-384-000021499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021501 | ELP-384-000021501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021504 | ELP-384-000021504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021516 | ELP-384-000021516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021522 | ELP-384-000021522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021538 | ELP-384-000021538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021541 | ELP-384-000021541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021546 | ELP-384-000021546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021550 | ELP-384-000021550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021569 | ELP-384-000021570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021586 | ELP-384-000021586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021604 | ELP-384-000021604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021609 | ELP-384-000021609 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021621 | ELP-384-000021621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021623 | ELP-384-000021623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021630 | ELP-384-000021630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021649 | ELP-384-000021649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021651 | ELP-384-000021651 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021662 | ELP-384-000021663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021666 | ELP-384-000021666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021671 | ELP-384-000021671 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021701 | ELP-384-000021702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021704 | ELP-384-000021704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021716 | ELP-384-000021716 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021720 | ELP-384-000021723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021728 | ELP-384-000021728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021736 | ELP-384-000021737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021741 | ELP-384-000021741 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021757 | ELP-384-000021757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021760 | ELP-384-000021761 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021774 | ELP-384-000021774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021777 | ELP-384-000021778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021790 | ELP-384-000021790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021808 | ELP-384-000021808 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021811 | ELP-384-000021811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021816 | ELP-384-000021816 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021844 | ELP-384-000021844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021846 | ELP-384-000021846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021859 | ELP-384-000021859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021861 | ELP-384-000021861 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021864 | ELP-384-000021865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021867 | ELP-384-000021867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021872 | ELP-384-000021873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021882 | ELP-384-000021882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021886 | ELP-384-000021887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021903 | ELP-384-000021903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021906 | ELP-384-000021906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021908 | ELP-384-000021908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021930 | ELP-384-000021930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000021936 | ELP-384-000021936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021953 | ELP-384-000021953 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021957 | ELP-384-000021957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021959 | ELP-384-000021959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021965 | ELP-384-000021965 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021968 | ELP-384-000021968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021983 | ELP-384-000021983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021986 | ELP-384-000021989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000021997 | ELP-384-000021997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022001 | ELP-384-000022001 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022003 | ELP-384-000022004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022009 | ELP-384-000022009 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022016 | ELP-384-000022016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022021 | ELP-384-000022022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022026 | ELP-384-000022026 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022031 | ELP-384-000022031 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022038 | ELP-384-000022038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022050 | ELP-384-000022050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022052 | ELP-384-000022053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022065 | ELP-384-000022065 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022073 | ELP-384-000022073 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022076 | ELP-384-000022077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022091 | ELP-384-000022091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022101 | ELP-384-000022102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022104 | ELP-384-000022107 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022109 | ELP-384-000022110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022113 | ELP-384-000022113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022117 | ELP-384-000022117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022120 | ELP-384-000022120 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022122 | ELP-384-000022122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022128 | ELP-384-000022128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022131 | ELP-384-000022131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022147 | ELP-384-000022147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022149 | ELP-384-000022149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022152 | ELP-384-000022152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022154 | ELP-384-000022155 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022162 | ELP-384-000022162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022165 | ELP-384-000022165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022177 | ELP-384-000022177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022179 | ELP-384-000022180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022198 | ELP-384-000022199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022205 | ELP-384-000022205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022210 | ELP-384-000022210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022251 | ELP-384-000022251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022253 | ELP-384-000022253 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022256 | ELP-384-000022256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022258 | ELP-384-000022258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022270 | ELP-384-000022270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022272 | ELP-384-000022273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022276 | ELP-384-000022276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022281 | ELP-384-000022281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022283 | ELP-384-000022285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022293 | ELP-384-000022293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022295 | ELP-384-000022297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022307 | ELP-384-000022308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022310 | ELP-384-000022313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022317 | ELP-384-000022318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022327 | ELP-384-000022328 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022330 | ELP-384-000022330 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022335 | ELP-384-000022336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022340 | ELP-384-000022340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022343 | ELP-384-000022344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022350 | ELP-384-000022350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022352 | ELP-384-000022353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022356 | ELP-384-000022358 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022365 | ELP-384-000022366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022375 | ELP-384-000022375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022381 | ELP-384-000022381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022403 | ELP-384-000022403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022405 | ELP-384-000022405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022427 | ELP-384-000022427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022439 | ELP-384-000022439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022446 | ELP-384-000022448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022451 | ELP-384-000022452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022454 | ELP-384-000022454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022458 | ELP-384-000022459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022466 | ELP-384-000022466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022469 | ELP-384-000022469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022483 | ELP-384-000022484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022511 | ELP-384-000022512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022515 | ELP-384-000022515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022518 | ELP-384-000022518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022526 | ELP-384-000022526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022534 | ELP-384-000022538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022541 | ELP-384-000022542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022544 | ELP-384-000022547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022550 | ELP-384-000022551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022556 | ELP-384-000022558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022562 | ELP-384-000022564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022567 | ELP-384-000022567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022569 | ELP-384-000022569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022573 | ELP-384-000022573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022610 | ELP-384-000022610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022614 | ELP-384-000022614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022616 | ELP-384-000022616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022620 | ELP-384-000022620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022622 | ELP-384-000022622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022625 | ELP-384-000022625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022635 | ELP-384-000022635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022640 | ELP-384-000022640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022642 | ELP-384-000022642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022646 | ELP-384-000022646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022665 | ELP-384-000022665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022668 | ELP-384-000022670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022682 | ELP-384-000022682 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022690 | ELP-384-000022690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022694 | ELP-384-000022694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022704 | ELP-384-000022704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022706 | ELP-384-000022706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022710 | ELP-384-000022710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022735 | ELP-384-000022735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022739 | ELP-384-000022739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022745 | ELP-384-000022745 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022756 | ELP-384-000022756 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022759 | ELP-384-000022759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022761 | ELP-384-000022761 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022765 | ELP-384-000022767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022770 | ELP-384-000022770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022779 | ELP-384-000022779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022787 | ELP-384-000022788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022795 | ELP-384-000022795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022814 | ELP-384-000022814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022818 | ELP-384-000022818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022822 | ELP-384-000022822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022829 | ELP-384-000022830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022833 | ELP-384-000022833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022835 | ELP-384-000022835 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022846 | ELP-384-000022846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022848 | ELP-384-000022849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022862 | ELP-384-000022862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022864 | ELP-384-000022864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022869 | ELP-384-000022869 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022874 | ELP-384-000022874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022879 | ELP-384-000022879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022883 | ELP-384-000022883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022916 | ELP-384-000022916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022926 | ELP-384-000022926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022931 | ELP-384-000022931 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022935 | ELP-384-000022935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022939 | ELP-384-000022939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000022942 | ELP-384-000022942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022946 | ELP-384-000022946 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022950 | ELP-384-000022950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022953 | ELP-384-000022955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022961 | ELP-384-000022961 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022964 | ELP-384-000022964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022975 | ELP-384-000022978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022983 | ELP-384-000022986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022988 | ELP-384-000022988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000022998 | ELP-384-000022998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023000 | ELP-384-000023002 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023008 | ELP-384-000023008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023010 | ELP-384-000023012 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023014 | ELP-384-000023015 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023019 | ELP-384-000023019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023028 | ELP-384-000023028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023032 | ELP-384-000023039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023041 | ELP-384-000023042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023044 | ELP-384-000023044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023049 | ELP-384-000023051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023056 | ELP-384-000023056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023059 | ELP-384-000023059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023064 | ELP-384-000023065 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023067 | ELP-384-000023068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023074 | ELP-384-000023078 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023084 | ELP-384-000023084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023086 | ELP-384-000023086 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023096 | ELP-384-000023096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023120 | ELP-384-000023120 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023126 | ELP-384-000023127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023130 | ELP-384-000023130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023136 | ELP-384-000023138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023142 | ELP-384-000023142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023144 | ELP-384-000023144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023168 | ELP-384-000023169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023172 | ELP-384-000023172 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023174 | ELP-384-000023176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023180 | ELP-384-000023181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023194 | ELP-384-000023195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023197 | ELP-384-000023197 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023208 | ELP-384-000023208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023211 | ELP-384-000023213 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023217 | ELP-384-000023217 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023219 | ELP-384-000023220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023227 | ELP-384-000023228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023230 | ELP-384-000023231 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023234 | ELP-384-000023235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023255 | ELP-384-000023255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023257 | ELP-384-000023257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023267 | ELP-384-000023267 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023271 | ELP-384-000023271 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023304 | ELP-384-000023304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023313 | ELP-384-000023313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023315 | ELP-384-000023315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023318 | ELP-384-000023318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023336 | ELP-384-000023336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023340 | ELP-384-000023341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023343 | ELP-384-000023343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023360 | ELP-384-000023360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023371 | ELP-384-000023371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023390 | ELP-384-000023390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023393 | ELP-384-000023393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023396 | ELP-384-000023398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023400 | ELP-384-000023402 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023405 | ELP-384-000023405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023407 | ELP-384-000023407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023411 | ELP-384-000023412 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023421 | ELP-384-000023421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023423 | ELP-384-000023423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023425 | ELP-384-000023426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023430 | ELP-384-000023430 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023438 | ELP-384-000023438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023452 | ELP-384-000023455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023457 | ELP-384-000023458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023463 | ELP-384-000023463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023468 | ELP-384-000023468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023481 | ELP-384-000023481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023486 | ELP-384-000023486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023488 | ELP-384-000023488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023490 | ELP-384-000023490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023494 | ELP-384-000023494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023502 | ELP-384-000023502 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023505 | ELP-384-000023505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023511 | ELP-384-000023511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023527 | ELP-384-000023527 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023536 | ELP-384-000023536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023545 | ELP-384-000023545 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023551 | ELP-384-000023551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023556 | ELP-384-000023556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023558 | ELP-384-000023558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023561 | ELP-384-000023561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023563 | ELP-384-000023563 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023567 | ELP-384-000023567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023573 | ELP-384-000023573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023575 | ELP-384-000023577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023581 | ELP-384-000023581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023583 | ELP-384-000023584 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023589 | ELP-384-000023594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023600 | ELP-384-000023600 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023607 | ELP-384-000023611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023617 | ELP-384-000023617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023619 | ELP-384-000023619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023621 | ELP-384-000023621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023627 | ELP-384-000023629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023639 | ELP-384-000023648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023653 | ELP-384-000023654 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023660 | ELP-384-000023660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023667 | ELP-384-000023669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023686 | ELP-384-000023692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023694 | ELP-384-000023694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023697 | ELP-384-000023698 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023701 | ELP-384-000023702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023725 | ELP-384-000023725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023727 | ELP-384-000023737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023752 | ELP-384-000023753 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023762 | ELP-384-000023762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023803 | ELP-384-000023803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023820 | ELP-384-000023821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023823 | ELP-384-000023823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023825 | ELP-384-000023825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023827 | ELP-384-000023828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023830 | ELP-384-000023830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023850 | ELP-384-000023853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023865 | ELP-384-000023865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023871 | ELP-384-000023872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023895 | ELP-384-000023895 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023900 | ELP-384-000023900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023905 | ELP-384-000023905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023918 | ELP-384-000023918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023920 | ELP-384-000023920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023927 | ELP-384-000023927 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023940 | ELP-384-000023941 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023946 | ELP-384-000023947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023952 | ELP-384-000023952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023957 | ELP-384-000023958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023961 | ELP-384-000023962 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023967 | ELP-384-000023967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023970 | ELP-384-000023970 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023973 | ELP-384-000023974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023981 | ELP-384-000023983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000023986 | ELP-384-000023987 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023996 | ELP-384-000023996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000023999 | ELP-384-000023999 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024001 | ELP-384-000024001 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024007 | ELP-384-000024007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024009 | ELP-384-000024018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024020 | ELP-384-000024022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024033 | ELP-384-000024033 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024041 | ELP-384-000024041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024047 | ELP-384-000024047 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024049 | ELP-384-000024050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024052 | ELP-384-000024052 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024060 | ELP-384-000024060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024064 | ELP-384-000024065 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024086 | ELP-384-000024087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024098 | ELP-384-000024099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024101 | ELP-384-000024101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024121 | ELP-384-000024121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024138 | ELP-384-000024138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024144 | ELP-384-000024144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024151 | ELP-384-000024151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024162 | ELP-384-000024163 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024168 | ELP-384-000024168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024177 | ELP-384-000024177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024180 | ELP-384-000024182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024186 | ELP-384-000024187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024190 | ELP-384-000024190 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024192 | ELP-384-000024192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024199 | ELP-384-000024199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024211 | ELP-384-000024211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024217 | ELP-384-000024217 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024219 | ELP-384-000024219 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024223 | ELP-384-000024224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024226 | ELP-384-000024228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024231 | ELP-384-000024231 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024234 | ELP-384-000024234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024238 | ELP-384-000024238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024259 | ELP-384-000024259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024264 | ELP-384-000024264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024266 | ELP-384-000024266 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024268 | ELP-384-000024269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024273 | ELP-384-000024274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024280 | ELP-384-000024280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024289 | ELP-384-000024289 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024291 | ELP-384-000024291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024293 | ELP-384-000024294 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024296 | ELP-384-000024296 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024301 | ELP-384-000024304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024307 | ELP-384-000024307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024309 | ELP-384-000024309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024317 | ELP-384-000024318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024321 | ELP-384-000024322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024342 | ELP-384-000024345 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024362 | ELP-384-000024362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024380 | ELP-384-000024380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024385 | ELP-384-000024385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024395 | ELP-384-000024400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024406 | ELP-384-000024406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024409 | ELP-384-000024409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024433 | ELP-384-000024433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024435 | ELP-384-000024435 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024445 | ELP-384-000024445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024454 | ELP-384-000024454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024468 | ELP-384-000024468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024474 | ELP-384-000024475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024484 | ELP-384-000024484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024488 | ELP-384-000024488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024497 | ELP-384-000024498 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024507 | ELP-384-000024507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024532 | ELP-384-000024532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024544 | ELP-384-000024544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024553 | ELP-384-000024553 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024566 | ELP-384-000024566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024569 | ELP-384-000024569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024571 | ELP-384-000024571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024588 | ELP-384-000024588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024603 | ELP-384-000024603 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024607 | ELP-384-000024607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024609 | ELP-384-000024610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024612 | ELP-384-000024614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024617 | ELP-384-000024617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024621 | ELP-384-000024623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024625 | ELP-384-000024625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024633 | ELP-384-000024633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024641 | ELP-384-000024642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024648 | ELP-384-000024648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024651 | ELP-384-000024651 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024654 | ELP-384-000024656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024659 | ELP-384-000024659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024665 | ELP-384-000024665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024675 | ELP-384-000024675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024682 | ELP-384-000024683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024685 | ELP-384-000024685 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024707 | ELP-384-000024707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024712 | ELP-384-000024712 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024714 | ELP-384-000024715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024717 | ELP-384-000024717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024724 | ELP-384-000024728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024732 | ELP-384-000024732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024765 | ELP-384-000024767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024769 | ELP-384-000024769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024793 | ELP-384-000024793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024799 | ELP-384-000024799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024801 | ELP-384-000024801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024807 | ELP-384-000024807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024815 | ELP-384-000024815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024818 | ELP-384-000024818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024825 | ELP-384-000024825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024832 | ELP-384-000024832 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024843 | ELP-384-000024843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024854 | ELP-384-000024854 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024863 | ELP-384-000024864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024866 | ELP-384-000024866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024869 | ELP-384-000024870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024884 | ELP-384-000024884 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024895 | ELP-384-000024895 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024906 | ELP-384-000024908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024910 | ELP-384-000024912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024914 | ELP-384-000024918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024920 | ELP-384-000024920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000024924 | ELP-384-000024925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024938 | ELP-384-000024938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024973 | ELP-384-000024974 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000024996 | ELP-384-000024997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025022 | ELP-384-000025022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025025 | ELP-384-000025025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025037 | ELP-384-000025037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025062 | ELP-384-000025062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025092 | ELP-384-000025092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025100 | ELP-384-000025100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025122 | ELP-384-000025122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025144 | ELP-384-000025144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025154 | ELP-384-000025154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025178 | ELP-384-000025178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025200 | ELP-384-000025201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025208 | ELP-384-000025208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025215 | ELP-384-000025215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025228 | ELP-384-000025228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025234 | ELP-384-000025234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025237 | ELP-384-000025237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025252 | ELP-384-000025252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025273 | ELP-384-000025273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025275 | ELP-384-000025275 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025298 | ELP-384-000025298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025302 | ELP-384-000025302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025305 | ELP-384-000025305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025322 | ELP-384-000025322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025352 | ELP-384-000025352 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025366 | ELP-384-000025366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025372 | ELP-384-000025372 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025393 | ELP-384-000025393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025395 | ELP-384-000025395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025409 | ELP-384-000025409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025419 | ELP-384-000025419 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025440 | ELP-384-000025442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025446 | ELP-384-000025446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025457 | ELP-384-000025457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025471 | ELP-384-000025471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025474 | ELP-384-000025474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025476 | ELP-384-000025476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025513 | ELP-384-000025513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025516 | ELP-384-000025516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025531 | ELP-384-000025532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025538 | ELP-384-000025539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025554 | ELP-384-000025554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025559 | ELP-384-000025559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025561 | ELP-384-000025562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025564 | ELP-384-000025564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025567 | ELP-384-000025571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025575 | ELP-384-000025575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025583 | ELP-384-000025583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025587 | ELP-384-000025588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025616 | ELP-384-000025617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025620 | ELP-384-000025623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025626 | ELP-384-000025626 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025665 | ELP-384-000025665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025668 | ELP-384-000025668 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025670 | ELP-384-000025670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025672 | ELP-384-000025672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025674 | ELP-384-000025674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025700 | ELP-384-000025701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025704 | ELP-384-000025704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025712 | ELP-384-000025714 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025727 | ELP-384-000025727 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025733 | ELP-384-000025733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025736 | ELP-384-000025737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025776 | ELP-384-000025776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025785 | ELP-384-000025785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025792 | ELP-384-000025792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025795 | ELP-384-000025796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025798 | ELP-384-000025799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025803 | ELP-384-000025803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025805 | ELP-384-000025805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025813 | ELP-384-000025813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025821 | ELP-384-000025822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025838 | ELP-384-000025839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025844 | ELP-384-000025844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025849 | ELP-384-000025849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025863 | ELP-384-000025863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025866 | ELP-384-000025866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025871 | ELP-384-000025872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025878 | ELP-384-000025878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025888 | ELP-384-000025888 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025899 | ELP-384-000025900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025908 | ELP-384-000025909 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025911 | ELP-384-000025912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025915 | ELP-384-000025915 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025917 | ELP-384-000025917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025920 | ELP-384-000025921 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025923 | ELP-384-000025923 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025928 | ELP-384-000025929 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025934 | ELP-384-000025934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025936 | ELP-384-000025936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025940 | ELP-384-000025940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025942 | ELP-384-000025944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025946 | ELP-384-000025946 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025948 | ELP-384-000025949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025951 | ELP-384-000025953 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025964 | ELP-384-000025966 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025968 | ELP-384-000025968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000025973 | ELP-384-000025973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025976 | ELP-384-000025976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025978 | ELP-384-000025978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025980 | ELP-384-000025981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025983 | ELP-384-000025984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025987 | ELP-384-000025990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025992 | ELP-384-000025992 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025994 | ELP-384-000025994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000025996 | ELP-384-000025996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026002 | ELP-384-000026002 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026005 | ELP-384-000026005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026013 | ELP-384-000026013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026016 | ELP-384-000026016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026026 | ELP-384-000026027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026030 | ELP-384-000026030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026034 | ELP-384-000026034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026039 | ELP-384-000026040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026043 | ELP-384-000026044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026046 | ELP-384-000026047 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026049 | ELP-384-000026049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026054 | ELP-384-000026054 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026060 | ELP-384-000026061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026065 | ELP-384-000026066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026070 | ELP-384-000026070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026079 | ELP-384-000026080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026092 | ELP-384-000026092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026098 | ELP-384-000026099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026101 | ELP-384-000026101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026104 | ELP-384-000026104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026106 | ELP-384-000026107 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026110 | ELP-384-000026110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026114 | ELP-384-000026114 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026117 | ELP-384-000026117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026120 | ELP-384-000026120 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026124 | ELP-384-000026124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026134 | ELP-384-000026138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026142 | ELP-384-000026142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026145 | ELP-384-000026145 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026149 | ELP-384-000026150 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026155 | ELP-384-000026156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026166 | ELP-384-000026166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026172 | ELP-384-000026172 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026175 | ELP-384-000026175 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026179 | ELP-384-000026179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026185 | ELP-384-000026185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026189 | ELP-384-000026189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026204 | ELP-384-000026204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026206 | ELP-384-000026207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026210 | ELP-384-000026210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026212 | ELP-384-000026212 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026216 | ELP-384-000026216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026220 | ELP-384-000026223 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026225 | ELP-384-000026225 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026227 | ELP-384-000026227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026232 | ELP-384-000026233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026241 | ELP-384-000026241 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026244 | ELP-384-000026247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026255 | ELP-384-000026258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026261 | ELP-384-000026263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026267 | ELP-384-000026268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026270 | ELP-384-000026271 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026273 | ELP-384-000026275 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026277 | ELP-384-000026281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026291 | ELP-384-000026292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026306 | ELP-384-000026306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026314 | ELP-384-000026314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026316 | ELP-384-000026316 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026318 | ELP-384-000026319 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026322 | ELP-384-000026322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026326 | ELP-384-000026326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026335 | ELP-384-000026339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026341 | ELP-384-000026343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026346 | ELP-384-000026348 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026350 | ELP-384-000026350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026354 | ELP-384-000026354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026356 | ELP-384-000026356 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026362 | ELP-384-000026362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026368 | ELP-384-000026368 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026390 | ELP-384-000026390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026393 | ELP-384-000026395 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026399 | ELP-384-000026400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026402 | ELP-384-000026402 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026404 | ELP-384-000026404 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026414 | ELP-384-000026414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026416 | ELP-384-000026417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026420 | ELP-384-000026421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026423 | ELP-384-000026423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026464 | ELP-384-000026464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026489 | ELP-384-000026493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026496 | ELP-384-000026500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026502 | ELP-384-000026503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026506 | ELP-384-000026507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026510 | ELP-384-000026520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026523 | ELP-384-000026523 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026528 | ELP-384-000026528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026531 | ELP-384-000026532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026540 | ELP-384-000026540 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026544 | ELP-384-000026545 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026549 | ELP-384-000026550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026553 | ELP-384-000026554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026556 | ELP-384-000026559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026567 | ELP-384-000026567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026570 | ELP-384-000026571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026581 | ELP-384-000026581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026588 | ELP-384-000026590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026592 | ELP-384-000026594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026602 | ELP-384-000026604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026616 | ELP-384-000026617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026621 | ELP-384-000026622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026626 | ELP-384-000026628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026635 | ELP-384-000026635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026652 | ELP-384-000026652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026667 | ELP-384-000026669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026679 | ELP-384-000026680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026696 | ELP-384-000026697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026701 | ELP-384-000026701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026705 | ELP-384-000026705 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026711 | ELP-384-000026711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026721 | ELP-384-000026721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026769 | ELP-384-000026770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026772 | ELP-384-000026772 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026774 | ELP-384-000026775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026779 | ELP-384-000026783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026785 | ELP-384-000026785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026790 | ELP-384-000026790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026799 | ELP-384-000026799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026801 | ELP-384-000026801 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026803 | ELP-384-000026803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026805 | ELP-384-000026805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026807 | ELP-384-000026807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026810 | ELP-384-000026810 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026813 | ELP-384-000026818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026827 | ELP-384-000026827 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026829 | ELP-384-000026829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026838 | ELP-384-000026839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026849 | ELP-384-000026849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026853 | ELP-384-000026860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026868 | ELP-384-000026880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026883 | ELP-384-000026883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026892 | ELP-384-000026896 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026898 | ELP-384-000026898 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026905 | ELP-384-000026905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026907 | ELP-384-000026907 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026911 | ELP-384-000026912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026914 | ELP-384-000026915 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026923 | ELP-384-000026923 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026925 | ELP-384-000026934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026937 | ELP-384-000026937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026943 | ELP-384-000026947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000026976 | ELP-384-000026976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000026997 | ELP-384-000026997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027037 | ELP-384-000027044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027047 | ELP-384-000027049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027064 | ELP-384-000027064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027066 | ELP-384-000027076 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027098 | ELP-384-000027098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027104 | ELP-384-000027105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027107 | ELP-384-000027107 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027112 | ELP-384-000027112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027116 | ELP-384-000027117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027123 | ELP-384-000027128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027131 | ELP-384-000027132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027134 | ELP-384-000027143 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027148 | ELP-384-000027148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027156 | ELP-384-000027156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027166 | ELP-384-000027166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027185 | ELP-384-000027192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027206 | ELP-384-000027206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027214 | ELP-384-000027215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027222 | ELP-384-000027222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027232 | ELP-384-000027236 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027250 | ELP-384-000027250 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027258 | ELP-384-000027261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027266 | ELP-384-000027266 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027283 | ELP-384-000027283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027307 | ELP-384-000027308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027310 | ELP-384-000027312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027314 | ELP-384-000027315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027317 | ELP-384-000027317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027331 | ELP-384-000027333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027336 | ELP-384-000027339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027341 | ELP-384-000027341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027343 | ELP-384-000027343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027345 | ELP-384-000027347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027351 | ELP-384-000027351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027354 | ELP-384-000027357 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027374 | ELP-384-000027375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027383 | ELP-384-000027384 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027437 | ELP-384-000027439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027441 | ELP-384-000027451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027453 | ELP-384-000027453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027455 | ELP-384-000027455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027462 | ELP-384-000027462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027466 | ELP-384-000027468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027471 | ELP-384-000027471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027476 | ELP-384-000027476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027480 | ELP-384-000027480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027482 | ELP-384-000027482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027484 | ELP-384-000027484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027486 | ELP-384-000027486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027493 | ELP-384-000027495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027500 | ELP-384-000027500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027515 | ELP-384-000027515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027517 | ELP-384-000027522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027531 | ELP-384-000027534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027536 | ELP-384-000027536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027538 | ELP-384-000027546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027550 | ELP-384-000027551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027555 | ELP-384-000027555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027560 | ELP-384-000027565 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027570 | ELP-384-000027570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027573 | ELP-384-000027573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027576 | ELP-384-000027576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027582 | ELP-384-000027583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027585 | ELP-384-000027588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027590 | ELP-384-000027590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027592 | ELP-384-000027594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027596 | ELP-384-000027597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027600 | ELP-384-000027601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027604 | ELP-384-000027604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027617 | ELP-384-000027618 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027620 | ELP-384-000027620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027624 | ELP-384-000027624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027632 | ELP-384-000027632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027636 | ELP-384-000027636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027639 | ELP-384-000027639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027641 | ELP-384-000027643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027655 | ELP-384-000027658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027662 | ELP-384-000027672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027675 | ELP-384-000027675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027679 | ELP-384-000027681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027686 | ELP-384-000027694 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027696 | ELP-384-000027696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027723 | ELP-384-000027723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027726 | ELP-384-000027726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027734 | ELP-384-000027739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027748 | ELP-384-000027752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027754 | ELP-384-000027759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027761 | ELP-384-000027762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027764 | ELP-384-000027766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027770 | ELP-384-000027770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027808 | ELP-384-000027811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027822 | ELP-384-000027831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027841 | ELP-384-000027843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027846 | ELP-384-000027846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027849 | ELP-384-000027851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027854 | ELP-384-000027870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027884 | ELP-384-000027884 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027893 | ELP-384-000027893 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027895 | ELP-384-000027903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027909 | ELP-384-000027913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027917 | ELP-384-000027917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027923 | ELP-384-000027924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027926 | ELP-384-000027934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027936 | ELP-384-000027937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027939 | ELP-384-000027942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027944 | ELP-384-000027949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027951 | ELP-384-000027966 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027968 | ELP-384-000027968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027970 | ELP-384-000027970 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000027972 | ELP-384-000027973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027980 | ELP-384-000027982 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027984 | ELP-384-000027984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027986 | ELP-384-000027986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027990 | ELP-384-000027990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027995 | ELP-384-000027996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000027999 | ELP-384-000027999 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028002 | ELP-384-000028002 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028004 | ELP-384-000028004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028006 | ELP-384-000028006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028008 | ELP-384-000028008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028010 | ELP-384-000028010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028015 | ELP-384-000028015 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028017 | ELP-384-000028017 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028030 | ELP-384-000028031 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028034 | ELP-384-000028034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028046 | ELP-384-000028049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028058 | ELP-384-000028070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028072 | ELP-384-000028072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028074 | ELP-384-000028075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028078 | ELP-384-000028078 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028082 | ELP-384-000028082 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028085 | ELP-384-000028087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028097 | ELP-384-000028097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028102 | ELP-384-000028102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028108 | ELP-384-000028109 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028120 | ELP-384-000028127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028131 | ELP-384-000028134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028139 | ELP-384-000028151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028153 | ELP-384-000028153 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028158 | ELP-384-000028165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028168 | ELP-384-000028176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028178 | ELP-384-000028182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028185 | ELP-384-000028187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028190 | ELP-384-000028193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028199 | ELP-384-000028203 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028207 | ELP-384-000028209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028217 | ELP-384-000028223 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028227 | ELP-384-000028227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028229 | ELP-384-000028229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028232 | ELP-384-000028232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028234 | ELP-384-000028235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028240 | ELP-384-000028240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028258 | ELP-384-000028258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028263 | ELP-384-000028263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028265 | ELP-384-000028269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028271 | ELP-384-000028283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028285 | ELP-384-000028290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028293 | ELP-384-000028293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028298 | ELP-384-000028298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028315 | ELP-384-000028315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028323 | ELP-384-000028334 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028337 | ELP-384-000028338 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028340 | ELP-384-000028341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028345 | ELP-384-000028345 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028351 | ELP-384-000028351 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028353 | ELP-384-000028355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028362 | ELP-384-000028363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028365 | ELP-384-000028365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028367 | ELP-384-000028367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028369 | ELP-384-000028370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028373 | ELP-384-000028373 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028375 | ELP-384-000028375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028377 | ELP-384-000028377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028379 | ELP-384-000028379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028381 | ELP-384-000028381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028398 | ELP-384-000028400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028407 | ELP-384-000028408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028411 | ELP-384-000028413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028417 | ELP-384-000028418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028421 | ELP-384-000028427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028436 | ELP-384-000028436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028438 | ELP-384-000028438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028443 | ELP-384-000028447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028449 | ELP-384-000028455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028465 | ELP-384-000028475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028477 | ELP-384-000028477 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028484 | ELP-384-000028490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028496 | ELP-384-000028496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028504 | ELP-384-000028508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028519 | ELP-384-000028520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028530 | ELP-384-000028532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028544 | ELP-384-000028552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028559 | ELP-384-000028562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028569 | ELP-384-000028570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028578 | ELP-384-000028581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028583 | ELP-384-000028594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028600 | ELP-384-000028600 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028605 | ELP-384-000028606 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028608 | ELP-384-000028608 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028610 | ELP-384-000028611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028616 | ELP-384-000028616 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028618 | ELP-384-000028618 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028620 | ELP-384-000028620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028622 | ELP-384-000028622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028624 | ELP-384-000028629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028647 | ELP-384-000028648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028652 | ELP-384-000028653 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028657 | ELP-384-000028657 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028659 | ELP-384-000028660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028669 | ELP-384-000028669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028672 | ELP-384-000028672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028674 | ELP-384-000028674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028679 | ELP-384-000028679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028682 | ELP-384-000028682 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028684 | ELP-384-000028684 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028688 | ELP-384-000028688 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028702 | ELP-384-000028702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028704 | ELP-384-000028704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028706 | ELP-384-000028706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028708 | ELP-384-000028709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028713 | ELP-384-000028719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028732 | ELP-384-000028734 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028740 | ELP-384-000028740 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028742 | ELP-384-000028742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028744 | ELP-384-000028744 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028752 | ELP-384-000028753 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028757 | ELP-384-000028762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028764 | ELP-384-000028765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028780 | ELP-384-000028782 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028784 | ELP-384-000028785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028788 | ELP-384-000028788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028790 | ELP-384-000028790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028795 | ELP-384-000028796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028806 | ELP-384-000028807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028809 | ELP-384-000028809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028816 | ELP-384-000028823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028831 | ELP-384-000028831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028836 | ELP-384-000028838 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028845 | ELP-384-000028854 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028856 | ELP-384-000028856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028858 | ELP-384-000028860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028874 | ELP-384-000028874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028877 | ELP-384-000028877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028879 | ELP-384-000028880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028885 | ELP-384-000028897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028899 | ELP-384-000028899 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028903 | ELP-384-000028911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028913 | ELP-384-000028913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028917 | ELP-384-000028917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000028919 | ELP-384-000028921 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028925 | ELP-384-000028925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028935 | ELP-384-000028935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028950 | ELP-384-000028952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028957 | ELP-384-000028957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028959 | ELP-384-000028966 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028986 | ELP-384-000028988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000028990 | ELP-384-000028996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029000 | ELP-384-000029000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029007 | ELP-384-000029010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029012 | ELP-384-000029012 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029016 | ELP-384-000029016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029019 | ELP-384-000029029 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029033 | ELP-384-000029033 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029035 | ELP-384-000029035 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029041 | ELP-384-000029043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029059 | ELP-384-000029060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029062 | ELP-384-000029062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029064 | ELP-384-000029064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029074 | ELP-384-000029080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029087 | ELP-384-000029088 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029094 | ELP-384-000029094 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029099 | ELP-384-000029100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029104 | ELP-384-000029104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029108 | ELP-384-000029108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029112 | ELP-384-000029112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029115 | ELP-384-000029115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029118 | ELP-384-000029119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029121 | ELP-384-000029122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029127 | ELP-384-000029127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029137 | ELP-384-000029138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029140 | ELP-384-000029140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029146 | ELP-384-000029146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029154 | ELP-384-000029154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029156 | ELP-384-000029156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029159 | ELP-384-000029159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029164 | ELP-384-000029164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029167 | ELP-384-000029168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029170 | ELP-384-000029180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029183 | ELP-384-000029184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029194 | ELP-384-000029200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029203 | ELP-384-000029207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029210 | ELP-384-000029210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029212 | ELP-384-000029212 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029219 | ELP-384-000029221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029231 | ELP-384-000029232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029240 | ELP-384-000029243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029249 | ELP-384-000029249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029251 | ELP-384-000029251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029255 | ELP-384-000029255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029266 | ELP-384-000029266 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029269 | ELP-384-000029269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029273 | ELP-384-000029273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029282 | ELP-384-000029288 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029291 | ELP-384-000029291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029297 | ELP-384-000029301 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029305 | ELP-384-000029308 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029322 | ELP-384-000029322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029329 | ELP-384-000029329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029334 | ELP-384-000029335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029355 | ELP-384-000029355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029359 | ELP-384-000029359 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029367 | ELP-384-000029370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029386 | ELP-384-000029388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029392 | ELP-384-000029392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029411 | ELP-384-000029412 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029416 | ELP-384-000029418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029456 | ELP-384-000029456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029462 | ELP-384-000029462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029470 | ELP-384-000029470 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029474 | ELP-384-000029475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029491 | ELP-384-000029491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029498 | ELP-384-000029499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029512 | ELP-384-000029512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029515 | ELP-384-000029515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029517 | ELP-384-000029517 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029523 | ELP-384-000029528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029547 | ELP-384-000029550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029552 | ELP-384-000029552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029554 | ELP-384-000029554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029556 | ELP-384-000029556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029558 | ELP-384-000029558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029560 | ELP-384-000029560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029563 | ELP-384-000029568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029570 | ELP-384-000029570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029576 | ELP-384-000029577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029579 | ELP-384-000029579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029583 | ELP-384-000029584 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029594 | ELP-384-000029594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029597 | ELP-384-000029597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029600 | ELP-384-000029601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029617 | ELP-384-000029622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029627 | ELP-384-000029628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029633 | ELP-384-000029633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029636 | ELP-384-000029639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029641 | ELP-384-000029641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029643 | ELP-384-000029644 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029646 | ELP-384-000029647 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029649 | ELP-384-000029653 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029667 | ELP-384-000029668 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029670 | ELP-384-000029670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029673 | ELP-384-000029673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029676 | ELP-384-000029676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029678 | ELP-384-000029679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029694 | ELP-384-000029696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029698 | ELP-384-000029700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029709 | ELP-384-000029711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029713 | ELP-384-000029713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029715 | ELP-384-000029722 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029724 | ELP-384-000029724 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029726 | ELP-384-000029726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029728 | ELP-384-000029728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029731 | ELP-384-000029732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029747 | ELP-384-000029749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029751 | ELP-384-000029753 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029762 | ELP-384-000029764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029766 | ELP-384-000029766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029768 | ELP-384-000029770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029773 | ELP-384-000029773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029775 | ELP-384-000029778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029780 | ELP-384-000029789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029802 | ELP-384-000029803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029806 | ELP-384-000029808 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029814 | ELP-384-000029822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029834 | ELP-384-000029838 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029840 | ELP-384-000029847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029862 | ELP-384-000029864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029870 | ELP-384-000029870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029872 | ELP-384-000029872 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029877 | ELP-384-000029877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029879 | ELP-384-000029879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029881 | ELP-384-000029882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029886 | ELP-384-000029887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029890 | ELP-384-000029890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029898 | ELP-384-000029900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029902 | ELP-384-000029902 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029911 | ELP-384-000029912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029914 | ELP-384-000029914 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029917 | ELP-384-000029919 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029923 | ELP-384-000029929 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000029936 | ELP-384-000029936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029940 | ELP-384-000029940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029944 | ELP-384-000029945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029954 | ELP-384-000029954 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029957 | ELP-384-000029958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029973 | ELP-384-000029976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029994 | ELP-384-000029994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000029996 | ELP-384-000029996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030008 | ELP-384-000030008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030011 | ELP-384-000030012 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030058 | ELP-384-000030059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030061 | ELP-384-000030062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030066 | ELP-384-000030070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030096 | ELP-384-000030099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030101 | ELP-384-000030103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030110 | ELP-384-000030115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030118 | ELP-384-000030118 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030121 | ELP-384-000030122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030124 | ELP-384-000030126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030130 | ELP-384-000030131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030133 | ELP-384-000030133 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030139 | ELP-384-000030139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030142 | ELP-384-000030149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030152 | ELP-384-000030152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030163 | ELP-384-000030167 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030169 | ELP-384-000030173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030175 | ELP-384-000030175 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030177 | ELP-384-000030177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030183 | ELP-384-000030189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030193 | ELP-384-000030193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030199 | ELP-384-000030199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030201 | ELP-384-000030201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030223 | ELP-384-000030225 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030229 | ELP-384-000030229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030231 | ELP-384-000030231 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030237 | ELP-384-000030241 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030246 | ELP-384-000030247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030254 | ELP-384-000030256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030268 | ELP-384-000030268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030277 | ELP-384-000030277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030279 | ELP-384-000030280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030282 | ELP-384-000030282 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030285 | ELP-384-000030286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030293 | ELP-384-000030293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030296 | ELP-384-000030297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030299 | ELP-384-000030299 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030303 | ELP-384-000030303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030305 | ELP-384-000030305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030307 | ELP-384-000030307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030309 | ELP-384-000030309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030319 | ELP-384-000030319 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030339 | ELP-384-000030339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030341 | ELP-384-000030341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030344 | ELP-384-000030344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030347 | ELP-384-000030347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030375 | ELP-384-000030375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030378 | ELP-384-000030379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030382 | ELP-384-000030383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030388 | ELP-384-000030388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030395 | ELP-384-000030398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030401 | ELP-384-000030401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030403 | ELP-384-000030403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030408 | ELP-384-000030414 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030416 | ELP-384-000030417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030424 | ELP-384-000030424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030429 | ELP-384-000030429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030431 | ELP-384-000030434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030438 | ELP-384-000030440 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030445 | ELP-384-000030445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030447 | ELP-384-000030447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030462 | ELP-384-000030462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030464 | ELP-384-000030466 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030468 | ELP-384-000030468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030470 | ELP-384-000030471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030475 | ELP-384-000030475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030480 | ELP-384-000030481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030486 | ELP-384-000030487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030495 | ELP-384-000030505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030508 | ELP-384-000030511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030513 | ELP-384-000030515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030517 | ELP-384-000030518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030520 | ELP-384-000030520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030522 | ELP-384-000030522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030524 | ELP-384-000030525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030527 | ELP-384-000030532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030547 | ELP-384-000030548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030551 | ELP-384-000030551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030557 | ELP-384-000030561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030563 | ELP-384-000030564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030571 | ELP-384-000030575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030577 | ELP-384-000030577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030579 | ELP-384-000030581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030584 | ELP-384-000030585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030592 | ELP-384-000030592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030604 | ELP-384-000030607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030609 | ELP-384-000030609 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030611 | ELP-384-000030611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030616 | ELP-384-000030617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030621 | ELP-384-000030622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030633 | ELP-384-000030633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030636 | ELP-384-000030639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030642 | ELP-384-000030643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030646 | ELP-384-000030646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030649 | ELP-384-000030649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030658 | ELP-384-000030660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030671 | ELP-384-000030671 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030676 | ELP-384-000030676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030681 | ELP-384-000030682 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030689 | ELP-384-000030690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030692 | ELP-384-000030692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030694 | ELP-384-000030697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030708 | ELP-384-000030708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030714 | ELP-384-000030715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030717 | ELP-384-000030717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030721 | ELP-384-000030721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030729 | ELP-384-000030729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030738 | ELP-384-000030738 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030740 | ELP-384-000030744 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030746 | ELP-384-000030747 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030756 | ELP-384-000030760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030762 | ELP-384-000030769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030773 | ELP-384-000030774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030776 | ELP-384-000030776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030790 | ELP-384-000030791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030803 | ELP-384-000030803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030805 | ELP-384-000030811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030814 | ELP-384-000030824 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030826 | ELP-384-000030826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030831 | ELP-384-000030834 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030837 | ELP-384-000030837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030839 | ELP-384-000030839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030846 | ELP-384-000030849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030862 | ELP-384-000030863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030874 | ELP-384-000030874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030879 | ELP-384-000030880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030913 | ELP-384-000030916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030920 | ELP-384-000030926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030928 | ELP-384-000030929 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030932 | ELP-384-000030932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030950 | ELP-384-000030951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000030960 | ELP-384-000030960 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030963 | ELP-384-000030964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030982 | ELP-384-000030984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030986 | ELP-384-000030986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030990 | ELP-384-000030992 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000030994 | ELP-384-000030994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031003 | ELP-384-000031004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031007 | ELP-384-000031007 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031009 | ELP-384-000031010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031012 | ELP-384-000031013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031023 | ELP-384-000031023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031027 | ELP-384-000031028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031032 | ELP-384-000031032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031035 | ELP-384-000031036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031038 | ELP-384-000031038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031041 | ELP-384-000031041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031043 | ELP-384-000031043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031056 | ELP-384-000031057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031068 | ELP-384-000031069 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031075 | ELP-384-000031075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031078 | ELP-384-000031081 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031092 | ELP-384-000031092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031124 | ELP-384-000031124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031126 | ELP-384-000031126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031128 | ELP-384-000031128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031137 | ELP-384-000031137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031144 | ELP-384-000031147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031149 | ELP-384-000031149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031153 | ELP-384-000031153 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031157 | ELP-384-000031157 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031159 | ELP-384-000031159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031166 | ELP-384-000031167 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031170 | ELP-384-000031176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031178 | ELP-384-000031179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031182 | ELP-384-000031183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031187 | ELP-384-000031188 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031190 | ELP-384-000031190 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031193 | ELP-384-000031194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031198 | ELP-384-000031198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031200 | ELP-384-000031200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031202 | ELP-384-000031204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031208 | ELP-384-000031209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031211 | ELP-384-000031211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031221 | ELP-384-000031221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031228 | ELP-384-000031233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031242 | ELP-384-000031247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031251 | ELP-384-000031254 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031257 | ELP-384-000031257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031259 | ELP-384-000031259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031262 | ELP-384-000031264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031278 | ELP-384-000031278 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031282 | ELP-384-000031283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031285 | ELP-384-000031285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031290 | ELP-384-000031290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031293 | ELP-384-000031293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031306 | ELP-384-000031311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031313 | ELP-384-000031313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031316 | ELP-384-000031321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031323 | ELP-384-000031327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031333 | ELP-384-000031336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031347 | ELP-384-000031347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031403 | ELP-384-000031403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031405 | ELP-384-000031408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031416 | ELP-384-000031417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031421 | ELP-384-000031421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031424 | ELP-384-000031426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031433 | ELP-384-000031439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031442 | ELP-384-000031442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031445 | ELP-384-000031445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031452 | ELP-384-000031452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031454 | ELP-384-000031455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031460 | ELP-384-000031460 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031465 | ELP-384-000031465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031467 | ELP-384-000031468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031470 | ELP-384-000031470 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031472 | ELP-384-000031472 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031474 | ELP-384-000031474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031476 | ELP-384-000031477 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031479 | ELP-384-000031479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031484 | ELP-384-000031484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031486 | ELP-384-000031486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031488 | ELP-384-000031488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031491 | ELP-384-000031491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031494 | ELP-384-000031495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031497 | ELP-384-000031500 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031502 | ELP-384-000031502 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031506 | ELP-384-000031506 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031508 | ELP-384-000031510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031520 | ELP-384-000031520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031522 | ELP-384-000031532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031534 | ELP-384-000031535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031537 | ELP-384-000031537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031539 | ELP-384-000031541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031543 | ELP-384-000031543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031546 | ELP-384-000031546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031548 | ELP-384-000031548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031550 | ELP-384-000031550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031552 | ELP-384-000031554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031557 | ELP-384-000031558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031560 | ELP-384-000031562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031564 | ELP-384-000031564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031566 | ELP-384-000031566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031569 | ELP-384-000031570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031572 | ELP-384-000031574 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031577 | ELP-384-000031577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031579 | ELP-384-000031581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031586 | ELP-384-000031588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031590 | ELP-384-000031590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031596 | ELP-384-000031598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031600 | ELP-384-000031601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031603 | ELP-384-000031607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031610 | ELP-384-000031610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031613 | ELP-384-000031614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031619 | ELP-384-000031620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031630 | ELP-384-000031633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031639 | ELP-384-000031639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031641 | ELP-384-000031641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031645 | ELP-384-000031645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031652 | ELP-384-000031653 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031655 | ELP-384-000031661 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031672 | ELP-384-000031673 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031676 | ELP-384-000031676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031678 | ELP-384-000031678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031681 | ELP-384-000031683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031685 | ELP-384-000031689 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031693 | ELP-384-000031693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031695 | ELP-384-000031695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031701 | ELP-384-000031704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031706 | ELP-384-000031708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031710 | ELP-384-000031710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031712 | ELP-384-000031720 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031723 | ELP-384-000031729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031733 | ELP-384-000031737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031739 | ELP-384-000031739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031744 | ELP-384-000031744 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031746 | ELP-384-000031746 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031758 | ELP-384-000031758 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031760 | ELP-384-000031764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031766 | ELP-384-000031768 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031776 | ELP-384-000031777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031782 | ELP-384-000031784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031794 | ELP-384-000031795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031797 | ELP-384-000031800 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031807 | ELP-384-000031807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031836 | ELP-384-000031836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031839 | ELP-384-000031839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031848 | ELP-384-000031850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031852 | ELP-384-000031854 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031856 | ELP-384-000031856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031858 | ELP-384-000031859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031870 | ELP-384-000031871 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031874 | ELP-384-000031874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031879 | ELP-384-000031881 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031898 | ELP-384-000031901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031916 | ELP-384-000031918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031924 | ELP-384-000031924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031926 | ELP-384-000031926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031930 | ELP-384-000031930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031941 | ELP-384-000031945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031951 | ELP-384-000031951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000031954 | ELP-384-000031957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031960 | ELP-384-000031962 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031967 | ELP-384-000031970 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031976 | ELP-384-000031981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031986 | ELP-384-000031986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031988 | ELP-384-000031989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031991 | ELP-384-000031991 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031994 | ELP-384-000031994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000031998 | ELP-384-000031998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032004 | ELP-384-000032004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032006 | ELP-384-000032006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032016 | ELP-384-000032028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032031 | ELP-384-000032031 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032038 | ELP-384-000032038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032040 | ELP-384-000032044 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032046 | ELP-384-000032046 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032049 | ELP-384-000032055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032060 | ELP-384-000032068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032072 | ELP-384-000032072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032074 | ELP-384-000032075 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032077 | ELP-384-000032081 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032085 | ELP-384-000032105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032107 | ELP-384-000032112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032129 | ELP-384-000032133 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032135 | ELP-384-000032142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032146 | ELP-384-000032148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032151 | ELP-384-000032152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032164 | ELP-384-000032165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032169 | ELP-384-000032169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032171 | ELP-384-000032171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032176 | ELP-384-000032178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032180 | ELP-384-000032180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032182 | ELP-384-000032184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032189 | ELP-384-000032189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032200 | ELP-384-000032200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032203 | ELP-384-000032203 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032205 | ELP-384-000032206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032210 | ELP-384-000032210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032214 | ELP-384-000032216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032224 | ELP-384-000032224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032238 | ELP-384-000032238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032240 | ELP-384-000032240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032242 | ELP-384-000032242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032244 | ELP-384-000032244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032258 | ELP-384-000032260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032263 | ELP-384-000032263 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032265 | ELP-384-000032265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032273 | ELP-384-000032273 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032276 | ELP-384-000032285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032287 | ELP-384-000032289 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032292 | ELP-384-000032294 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032300 | ELP-384-000032301 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032304 | ELP-384-000032304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032306 | ELP-384-000032311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032313 | ELP-384-000032314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032319 | ELP-384-000032323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032326 | ELP-384-000032329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032335 | ELP-384-000032335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032337 | ELP-384-000032337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032339 | ELP-384-000032344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032389 | ELP-384-000032390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032399 | ELP-384-000032399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032403 | ELP-384-000032403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032405 | ELP-384-000032409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032411 | ELP-384-000032411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032413 | ELP-384-000032413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032415 | ELP-384-000032415 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032417 | ELP-384-000032417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032420 | ELP-384-000032420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032422 | ELP-384-000032426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032430 | ELP-384-000032432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032434 | ELP-384-000032439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032443 | ELP-384-000032443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032446 | ELP-384-000032446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032453 | ELP-384-000032453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032457 | ELP-384-000032457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032464 | ELP-384-000032467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032473 | ELP-384-000032474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032476 | ELP-384-000032476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032484 | ELP-384-000032484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032490 | ELP-384-000032490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032493 | ELP-384-000032494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032496 | ELP-384-000032496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032498 | ELP-384-000032503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032505 | ELP-384-000032508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032556 | ELP-384-000032556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032558 | ELP-384-000032560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032568 | ELP-384-000032570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032577 | ELP-384-000032577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032589 | ELP-384-000032589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032591 | ELP-384-000032591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032594 | ELP-384-000032594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032598 | ELP-384-000032598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032603 | ELP-384-000032604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032614 | ELP-384-000032614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032623 | ELP-384-000032625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032627 | ELP-384-000032628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032631 | ELP-384-000032631 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032634 | ELP-384-000032635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032638 | ELP-384-000032638 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032640 | ELP-384-000032640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032643 | ELP-384-000032643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032645 | ELP-384-000032645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032648 | ELP-384-000032656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032659 | ELP-384-000032659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032661 | ELP-384-000032669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032675 | ELP-384-000032679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032683 | ELP-384-000032683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032699 | ELP-384-000032700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032703 | ELP-384-000032703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032712 | ELP-384-000032712 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032715 | ELP-384-000032719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032722 | ELP-384-000032722 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032736 | ELP-384-000032737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032739 | ELP-384-000032739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032742 | ELP-384-000032742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032757 | ELP-384-000032757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032759 | ELP-384-000032762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032773 | ELP-384-000032774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032778 | ELP-384-000032778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032788 | ELP-384-000032788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032809 | ELP-384-000032809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032811 | ELP-384-000032820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032822 | ELP-384-000032824 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032826 | ELP-384-000032826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032832 | ELP-384-000032832 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032835 | ELP-384-000032837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032841 | ELP-384-000032841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032843 | ELP-384-000032843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032846 | ELP-384-000032847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032850 | ELP-384-000032850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032854 | ELP-384-000032860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032867 | ELP-384-000032867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032871 | ELP-384-000032873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032875 | ELP-384-000032876 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032880 | ELP-384-000032880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032884 | ELP-384-000032886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032890 | ELP-384-000032890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032892 | ELP-384-000032892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032895 | ELP-384-000032895 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032897 | ELP-384-000032901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032904 | ELP-384-000032904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032906 | ELP-384-000032906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032917 | ELP-384-000032920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032922 | ELP-384-000032922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032924 | ELP-384-000032925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032927 | ELP-384-000032928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032930 | ELP-384-000032931 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032933 | ELP-384-000032933 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032941 | ELP-384-000032942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000032945 | ELP-384-000032945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032948 | ELP-384-000032948 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032958 | ELP-384-000032959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032962 | ELP-384-000032963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032965 | ELP-384-000032972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032979 | ELP-384-000032979 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000032991 | ELP-384-000032997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033018 | ELP-384-000033021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033028 | ELP-384-000033028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033030 | ELP-384-000033030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033032 | ELP-384-000033038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033047 | ELP-384-000033047 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033049 | ELP-384-000033049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033069 | ELP-384-000033069 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033071 | ELP-384-000033079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033083 | ELP-384-000033083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033085 | ELP-384-000033094 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033096 | ELP-384-000033096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033098 | ELP-384-000033101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033108 | ELP-384-000033108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033128 | ELP-384-000033128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033130 | ELP-384-000033130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033132 | ELP-384-000033132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033134 | ELP-384-000033134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033136 | ELP-384-000033136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033138 | ELP-384-000033139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033144 | ELP-384-000033146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033152 | ELP-384-000033153 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033155 | ELP-384-000033156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033158 | ELP-384-000033159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033165 | ELP-384-000033165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033181 | ELP-384-000033183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033186 | ELP-384-000033187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033194 | ELP-384-000033194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033204 | ELP-384-000033204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033215 | ELP-384-000033219 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033230 | ELP-384-000033230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033232 | ELP-384-000033232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033235 | ELP-384-000033240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033260 | ELP-384-000033264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033266 | ELP-384-000033270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033272 | ELP-384-000033272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033276 | ELP-384-000033277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033309 | ELP-384-000033309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033312 | ELP-384-000033318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033320 | ELP-384-000033320 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033322 | ELP-384-000033334 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033339 | ELP-384-000033339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033341 | ELP-384-000033343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033350 | ELP-384-000033350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033355 | ELP-384-000033362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033369 | ELP-384-000033375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033377 | ELP-384-000033377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033379 | ELP-384-000033381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033389 | ELP-384-000033389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033394 | ELP-384-000033394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033396 | ELP-384-000033397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033399 | ELP-384-000033400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033402 | ELP-384-000033406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033421 | ELP-384-000033428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033432 | ELP-384-000033432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033435 | ELP-384-000033436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033442 | ELP-384-000033442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033444 | ELP-384-000033446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033448 | ELP-384-000033448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033453 | ELP-384-000033454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033471 | ELP-384-000033471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033473 | ELP-384-000033473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033480 | ELP-384-000033482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033484 | ELP-384-000033484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033486 | ELP-384-000033488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033493 | ELP-384-000033493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033495 | ELP-384-000033496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033499 | ELP-384-000033499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033506 | ELP-384-000033508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033512 | ELP-384-000033516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033518 | ELP-384-000033518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033520 | ELP-384-000033542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033547 | ELP-384-000033547 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033549 | ELP-384-000033549 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033552 | ELP-384-000033552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033556 | ELP-384-000033560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033580 | ELP-384-000033583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033591 | ELP-384-000033591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033594 | ELP-384-000033595 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033597 | ELP-384-000033597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033612 | ELP-384-000033612 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033614 | ELP-384-000033619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033622 | ELP-384-000033623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033625 | ELP-384-000033637 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033639 | ELP-384-000033640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033642 | ELP-384-000033642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033646 | ELP-384-000033647 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033649 | ELP-384-000033650 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033652 | ELP-384-000033652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033654 | ELP-384-000033654 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033664 | ELP-384-000033664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033666 | ELP-384-000033666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033675 | ELP-384-000033675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033679 | ELP-384-000033679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033681 | ELP-384-000033685 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033688 | ELP-384-000033690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033692 | ELP-384-000033701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033703 | ELP-384-000033703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033705 | ELP-384-000033705 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033707 | ELP-384-000033707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033712 | ELP-384-000033724 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033728 | ELP-384-000033728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033760 | ELP-384-000033760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033765 | ELP-384-000033765 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033774 | ELP-384-000033777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033781 | ELP-384-000033781 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033784 | ELP-384-000033784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033807 | ELP-384-000033807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033818 | ELP-384-000033818 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033821 | ELP-384-000033823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033825 | ELP-384-000033831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033843 | ELP-384-000033843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033857 | ELP-384-000033858 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033860 | ELP-384-000033860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033865 | ELP-384-000033866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033868 | ELP-384-000033868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033874 | ELP-384-000033875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033882 | ELP-384-000033882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033885 | ELP-384-000033885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033890 | ELP-384-000033891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033930 | ELP-384-000033938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033946 | ELP-384-000033947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033950 | ELP-384-000033950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033961 | ELP-384-000033961 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000033971 | ELP-384-000033973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033977 | ELP-384-000033977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033980 | ELP-384-000033983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033985 | ELP-384-000033985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000033987 | ELP-384-000033993 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034008 | ELP-384-000034011 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034013 | ELP-384-000034013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034015 | ELP-384-000034018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034022 | ELP-384-000034022 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034025 | ELP-384-000034025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034028 | ELP-384-000034028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034043 | ELP-384-000034043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034045 | ELP-384-000034054 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034056 | ELP-384-000034057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034060 | ELP-384-000034060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034062 | ELP-384-000034062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034069 | ELP-384-000034072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034079 | ELP-384-000034081 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034083 | ELP-384-000034093 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034096 | ELP-384-000034096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034105 | ELP-384-000034109 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034111 | ELP-384-000034118 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034124 | ELP-384-000034125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034127 | ELP-384-000034127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034129 | ELP-384-000034136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034140 | ELP-384-000034140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034152 | ELP-384-000034155 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034157 | ELP-384-000034159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034161 | ELP-384-000034164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034167 | ELP-384-000034174 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034180 | ELP-384-000034181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034186 | ELP-384-000034186 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034192 | ELP-384-000034192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034196 | ELP-384-000034196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034198 | ELP-384-000034198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034201 | ELP-384-000034204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034206 | ELP-384-000034210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034223 | ELP-384-000034223 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034229 | ELP-384-000034230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034240 | ELP-384-000034240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034245 | ELP-384-000034245 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034247 | ELP-384-000034249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034252 | ELP-384-000034252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034257 | ELP-384-000034259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034262 | ELP-384-000034269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034271 | ELP-384-000034271 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034273 | ELP-384-000034276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034291 | ELP-384-000034291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034293 | ELP-384-000034293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034296 | ELP-384-000034296 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034299 | ELP-384-000034302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034304 | ELP-384-000034306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034308 | ELP-384-000034311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034315 | ELP-384-000034315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034318 | ELP-384-000034319 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034329 | ELP-384-000034336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034338 | ELP-384-000034338 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034340 | ELP-384-000034340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034343 | ELP-384-000034343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034347 | ELP-384-000034348 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034354 | ELP-384-000034360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034362 | ELP-384-000034367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034369 | ELP-384-000034370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034385 | ELP-384-000034386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034388 | ELP-384-000034388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034394 | ELP-384-000034397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034399 | ELP-384-000034400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034402 | ELP-384-000034403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034405 | ELP-384-000034405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034407 | ELP-384-000034428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034432 | ELP-384-000034432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034434 | ELP-384-000034434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034436 | ELP-384-000034436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034439 | ELP-384-000034445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034447 | ELP-384-000034451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034453 | ELP-384-000034455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034462 | ELP-384-000034464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034470 | ELP-384-000034472 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034474 | ELP-384-000034474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034477 | ELP-384-000034478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034481 | ELP-384-000034482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034487 | ELP-384-000034492 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034495 | ELP-384-000034514 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034516 | ELP-384-000034519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034521 | ELP-384-000034525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034530 | ELP-384-000034537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034545 | ELP-384-000034545 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034548 | ELP-384-000034549 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034551 | ELP-384-000034552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034554 | ELP-384-000034555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034559 | ELP-384-000034564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034574 | ELP-384-000034575 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034577 | ELP-384-000034577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034581 | ELP-384-000034586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034588 | ELP-384-000034595 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034597 | ELP-384-000034597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034601 | ELP-384-000034604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034618 | ELP-384-000034621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034624 | ELP-384-000034626 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034648 | ELP-384-000034650 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034658 | ELP-384-000034658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034667 | ELP-384-000034667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034669 | ELP-384-000034672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034674 | ELP-384-000034675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034677 | ELP-384-000034680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034682 | ELP-384-000034682 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034686 | ELP-384-000034686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034689 | ELP-384-000034689 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034692 | ELP-384-000034695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034697 | ELP-384-000034701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034703 | ELP-384-000034707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034711 | ELP-384-000034713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034715 | ELP-384-000034724 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034728 | ELP-384-000034731 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034733 | ELP-384-000034735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034737 | ELP-384-000034737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034759 | ELP-384-000034764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034766 | ELP-384-000034768 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034770 | ELP-384-000034772 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034784 | ELP-384-000034785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034791 | ELP-384-000034795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034797 | ELP-384-000034798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034800 | ELP-384-000034809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034811 | ELP-384-000034817 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034819 | ELP-384-000034831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034833 | ELP-384-000034836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034838 | ELP-384-000034839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034841 | ELP-384-000034843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034845 | ELP-384-000034846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034848 | ELP-384-000034850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034856 | ELP-384-000034856 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034859 | ELP-384-000034859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034861 | ELP-384-000034861 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034863 | ELP-384-000034863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034865 | ELP-384-000034865 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034867 | ELP-384-000034868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034870 | ELP-384-000034873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034875 | ELP-384-000034877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034879 | ELP-384-000034884 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034887 | ELP-384-000034887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034900 | ELP-384-000034900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034904 | ELP-384-000034906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034914 | ELP-384-000034916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034920 | ELP-384-000034922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034924 | ELP-384-000034924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034934 | ELP-384-000034934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034936 | ELP-384-000034936 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034938 | ELP-384-000034938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034944 | ELP-384-000034944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034947 | ELP-384-000034950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000034952 | ELP-384-000034952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034960 | ELP-384-000034967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034971 | ELP-384-000034971 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034973 | ELP-384-000034973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034975 | ELP-384-000034975 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034977 | ELP-384-000034977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034979 | ELP-384-000034980 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034983 | ELP-384-000034994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034996 | ELP-384-000034996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000034998 | ELP-384-000034998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035000 | ELP-384-000035000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035002 | ELP-384-000035003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035009 | ELP-384-000035010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035013 | ELP-384-000035014 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035019 | ELP-384-000035019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035021 | ELP-384-000035025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035027 | ELP-384-000035030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035035 | ELP-384-000035035 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035038 | ELP-384-000035040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035047 | ELP-384-000035048 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035050 | ELP-384-000035053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035058 | ELP-384-000035059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035076 | ELP-384-000035080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035082 | ELP-384-000035092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035105 | ELP-384-000035106 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035113 | ELP-384-000035113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035116 | ELP-384-000035116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035119 | ELP-384-000035120 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035123 | ELP-384-000035123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035125 | ELP-384-000035125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035127 | ELP-384-000035135 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035137 | ELP-384-000035141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035143 | ELP-384-000035144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035146 | ELP-384-000035146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035152 | ELP-384-000035152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035156 | ELP-384-000035156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035161 | ELP-384-000035162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035174 | ELP-384-000035177 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035187 | ELP-384-000035187 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035191 | ELP-384-000035192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035194 | ELP-384-000035196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035198 | ELP-384-000035199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035201 | ELP-384-000035201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035205 | ELP-384-000035205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035246 | ELP-384-000035249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035256 | ELP-384-000035256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035259 | ELP-384-000035260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035263 | ELP-384-000035264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035312 | ELP-384-000035312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035314 | ELP-384-000035314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035316 | ELP-384-000035330 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035342 | ELP-384-000035346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035348 | ELP-384-000035350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035359 | ELP-384-000035365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035377 | ELP-384-000035377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035383 | ELP-384-000035383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035385 | ELP-384-000035390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035392 | ELP-384-000035396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035408 | ELP-384-000035408 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035410 | ELP-384-000035410 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035420 | ELP-384-000035420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035433 | ELP-384-000035433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035437 | ELP-384-000035438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035440 | ELP-384-000035441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035443 | ELP-384-000035444 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035446 | ELP-384-000035454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035467 | ELP-384-000035468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035471 | ELP-384-000035471 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035479 | ELP-384-000035479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035489 | ELP-384-000035489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035495 | ELP-384-000035495 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035497 | ELP-384-000035501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035503 | ELP-384-000035505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035507 | ELP-384-000035507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035510 | ELP-384-000035510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035512 | ELP-384-000035512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035514 | ELP-384-000035514 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035516 | ELP-384-000035519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035524 | ELP-384-000035525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035527 | ELP-384-000035528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035531 | ELP-384-000035532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035539 | ELP-384-000035539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035542 | ELP-384-000035542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035570 | ELP-384-000035571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035573 | ELP-384-000035573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035577 | ELP-384-000035577 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035579 | ELP-384-000035579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035582 | ELP-384-000035582 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035584 | ELP-384-000035589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035594 | ELP-384-000035598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035601 | ELP-384-000035606 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035608 | ELP-384-000035610 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035613 | ELP-384-000035614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035616 | ELP-384-000035620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035638 | ELP-384-000035639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035641 | ELP-384-000035641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035664 | ELP-384-000035664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035675 | ELP-384-000035678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035680 | ELP-384-000035680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035683 | ELP-384-000035683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035695 | ELP-384-000035696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035699 | ELP-384-000035699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035701 | ELP-384-000035702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035705 | ELP-384-000035706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035708 | ELP-384-000035709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035711 | ELP-384-000035712 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035715 | ELP-384-000035721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035723 | ELP-384-000035729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035733 | ELP-384-000035733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035751 | ELP-384-000035752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035754 | ELP-384-000035754 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035759 | ELP-384-000035759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035761 | ELP-384-000035764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035779 | ELP-384-000035779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035781 | ELP-384-000035781 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035795 | ELP-384-000035796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035798 | ELP-384-000035798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035806 | ELP-384-000035807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035822 | ELP-384-000035822 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035825 | ELP-384-000035826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035830 | ELP-384-000035830 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035832 | ELP-384-000035836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035839 | ELP-384-000035839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035842 | ELP-384-000035842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035844 | ELP-384-000035844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035846 | ELP-384-000035846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035848 | ELP-384-000035848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035852 | ELP-384-000035858 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035860 | ELP-384-000035861 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035877 | ELP-384-000035877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035879 | ELP-384-000035879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035889 | ELP-384-000035889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035903 | ELP-384-000035908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035913 | ELP-384-000035913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035921 | ELP-384-000035922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035924 | ELP-384-000035925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035927 | ELP-384-000035939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035948 | ELP-384-000035956 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035958 | ELP-384-000035959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035966 | ELP-384-000035973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000035978 | ELP-384-000035978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035982 | ELP-384-000035983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035985 | ELP-384-000035987 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035989 | ELP-384-000035989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035991 | ELP-384-000035992 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035994 | ELP-384-000035994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035996 | ELP-384-000035996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000035998 | ELP-384-000035998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036004 | ELP-384-000036021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036024 | ELP-384-000036028 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036033 | ELP-384-000036035 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036037 | ELP-384-000036043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036049 | ELP-384-000036049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036051 | ELP-384-000036051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036055 | ELP-384-000036063 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036065 | ELP-384-000036073 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036083 | ELP-384-000036084 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036100 | ELP-384-000036100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036109 | ELP-384-000036113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036115 | ELP-384-000036117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036119 | ELP-384-000036119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036121 | ELP-384-000036121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036124 | ELP-384-000036125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036127 | ELP-384-000036129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036131 | ELP-384-000036132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036136 | ELP-384-000036136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036140 | ELP-384-000036152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036156 | ELP-384-000036158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036162 | ELP-384-000036162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036166 | ELP-384-000036166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036170 | ELP-384-000036171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036176 | ELP-384-000036176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036179 | ELP-384-000036179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036181 | ELP-384-000036181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036183 | ELP-384-000036191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036195 | ELP-384-000036197 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036204 | ELP-384-000036204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036208 | ELP-384-000036208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036218 | ELP-384-000036218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036221 | ELP-384-000036221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036226 | ELP-384-000036247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036249 | ELP-384-000036249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036271 | ELP-384-000036274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036277 | ELP-384-000036280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036283 | ELP-384-000036290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036293 | ELP-384-000036311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036314 | ELP-384-000036316 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036321 | ELP-384-000036322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036324 | ELP-384-000036333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036336 | ELP-384-000036339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036350 | ELP-384-000036350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036352 | ELP-384-000036352 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036360 | ELP-384-000036363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036365 | ELP-384-000036365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036372 | ELP-384-000036375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036377 | ELP-384-000036377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036379 | ELP-384-000036380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036384 | ELP-384-000036385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036394 | ELP-384-000036394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036396 | ELP-384-000036400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036402 | ELP-384-000036407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036410 | ELP-384-000036412 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036417 | ELP-384-000036417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036426 | ELP-384-000036426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036446 | ELP-384-000036447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036449 | ELP-384-000036450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036457 | ELP-384-000036458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036474 | ELP-384-000036474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036476 | ELP-384-000036476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036478 | ELP-384-000036478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036480 | ELP-384-000036480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036482 | ELP-384-000036482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036484 | ELP-384-000036486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036488 | ELP-384-000036490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036492 | ELP-384-000036492 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036494 | ELP-384-000036512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036519 | ELP-384-000036519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036536 | ELP-384-000036538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036540 | ELP-384-000036540 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036542 | ELP-384-000036542 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036544 | ELP-384-000036544 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036546 | ELP-384-000036548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036550 | ELP-384-000036552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036556 | ELP-384-000036559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036561 | ELP-384-000036562 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036564 | ELP-384-000036564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036570 | ELP-384-000036572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036576 | ELP-384-000036576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036578 | ELP-384-000036579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036581 | ELP-384-000036581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036583 | ELP-384-000036583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036585 | ELP-384-000036585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036587 | ELP-384-000036589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036592 | ELP-384-000036593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036598 | ELP-384-000036599 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036601 | ELP-384-000036608 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036612 | ELP-384-000036614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036616 | ELP-384-000036620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036622 | ELP-384-000036630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036637 | ELP-384-000036642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036646 | ELP-384-000036648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036651 | ELP-384-000036655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036657 | ELP-384-000036657 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036659 | ELP-384-000036661 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036667 | ELP-384-000036667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036669 | ELP-384-000036669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036672 | ELP-384-000036672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036674 | ELP-384-000036674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036686 | ELP-384-000036687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036689 | ELP-384-000036709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036714 | ELP-384-000036714 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036717 | ELP-384-000036720 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036722 | ELP-384-000036733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036735 | ELP-384-000036737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036748 | ELP-384-000036749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036758 | ELP-384-000036758 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036760 | ELP-384-000036760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036766 | ELP-384-000036769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036772 | ELP-384-000036772 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036774 | ELP-384-000036778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036780 | ELP-384-000036780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036786 | ELP-384-000036787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036790 | ELP-384-000036796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036798 | ELP-384-000036799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036801 | ELP-384-000036805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036815 | ELP-384-000036826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036837 | ELP-384-000036837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036840 | ELP-384-000036840 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036842 | ELP-384-000036842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036845 | ELP-384-000036845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036854 | ELP-384-000036867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036870 | ELP-384-000036874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036876 | ELP-384-000036877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036882 | ELP-384-000036882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036884 | ELP-384-000036892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036900 | ELP-384-000036904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036911 | ELP-384-000036914 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036916 | ELP-384-000036916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036918 | ELP-384-000036930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036938 | ELP-384-000036938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036940 | ELP-384-000036940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036943 | ELP-384-000036944 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036947 | ELP-384-000036947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036957 | ELP-384-000036960 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036975 | ELP-384-000036975 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036977 | ELP-384-000036978 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036983 | ELP-384-000036983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036985 | ELP-384-000036985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036990 | ELP-384-000036994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000036996 | ELP-384-000036996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000036999 | ELP-384-000037000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037002 | ELP-384-000037003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037005 | ELP-384-000037016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037029 | ELP-384-000037032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037034 | ELP-384-000037034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037041 | ELP-384-000037046 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037048 | ELP-384-000037054 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037058 | ELP-384-000037072 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037080 | ELP-384-000037080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037082 | ELP-384-000037086 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037090 | ELP-384-000037096 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037098 | ELP-384-000037098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037100 | ELP-384-000037100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037102 | ELP-384-000037110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037113 | ELP-384-000037113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037115 | ELP-384-000037116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037118 | ELP-384-000037136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037138 | ELP-384-000037138 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037144 | ELP-384-000037147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037149 | ELP-384-000037149 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037151 | ELP-384-000037151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037153 | ELP-384-000037157 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037159 | ELP-384-000037159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037164 | ELP-384-000037172 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037176 | ELP-384-000037179 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037181 | ELP-384-000037186 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037189 | ELP-384-000037189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037196 | ELP-384-000037198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037200 | ELP-384-000037204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037207 | ELP-384-000037227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037229 | ELP-384-000037229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037235 | ELP-384-000037235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037237 | ELP-384-000037240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037243 | ELP-384-000037252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037254 | ELP-384-000037254 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037261 | ELP-384-000037261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037272 | ELP-384-000037272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037274 | ELP-384-000037274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037276 | ELP-384-000037276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037279 | ELP-384-000037282 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037284 | ELP-384-000037289 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037291 | ELP-384-000037292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037298 | ELP-384-000037298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037302 | ELP-384-000037302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037304 | ELP-384-000037305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037307 | ELP-384-000037307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037309 | ELP-384-000037309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037312 | ELP-384-000037313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037315 | ELP-384-000037317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037319 | ELP-384-000037321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037323 | ELP-384-000037326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037328 | ELP-384-000037330 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037332 | ELP-384-000037333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037335 | ELP-384-000037335 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037337 | ELP-384-000037337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037340 | ELP-384-000037341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037343 | ELP-384-000037350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037352 | ELP-384-000037358 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037361 | ELP-384-000037362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037364 | ELP-384-000037365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037368 | ELP-384-000037369 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037371 | ELP-384-000037371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037376 | ELP-384-000037376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037379 | ELP-384-000037379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037386 | ELP-384-000037386 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037391 | ELP-384-000037391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037398 | ELP-384-000037398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037406 | ELP-384-000037416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037427 | ELP-384-000037427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037429 | ELP-384-000037432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037434 | ELP-384-000037437 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037439 | ELP-384-000037439 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037442 | ELP-384-000037444 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037447 | ELP-384-000037449 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037452 | ELP-384-000037453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037455 | ELP-384-000037455 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037457 | ELP-384-000037458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037460 | ELP-384-000037461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037463 | ELP-384-000037482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037484 | ELP-384-000037485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037487 | ELP-384-000037490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037494 | ELP-384-000037494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037496 | ELP-384-000037497 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037507 | ELP-384-000037513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037515 | ELP-384-000037515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037517 | ELP-384-000037517 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037519 | ELP-384-000037519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037521 | ELP-384-000037521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037530 | ELP-384-000037530 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037533 | ELP-384-000037534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037538 | ELP-384-000037541 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037543 | ELP-384-000037545 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037550 | ELP-384-000037552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037554 | ELP-384-000037560 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037587 | ELP-384-000037587 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037594 | ELP-384-000037594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037598 | ELP-384-000037598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037600 | ELP-384-000037604 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037608 | ELP-384-000037623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037625 | ELP-384-000037628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037630 | ELP-384-000037632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037637 | ELP-384-000037638 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037640 | ELP-384-000037640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037643 | ELP-384-000037652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037656 | ELP-384-000037656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037658 | ELP-384-000037660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037663 | ELP-384-000037663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037676 | ELP-384-000037676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037678 | ELP-384-000037679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037681 | ELP-384-000037681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037683 | ELP-384-000037683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037686 | ELP-384-000037698 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037700 | ELP-384-000037703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037708 | ELP-384-000037709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037712 | ELP-384-000037724 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037726 | ELP-384-000037726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037728 | ELP-384-000037730 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037732 | ELP-384-000037733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037735 | ELP-384-000037737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037739 | ELP-384-000037740 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037742 | ELP-384-000037753 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037755 | ELP-384-000037758 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037760 | ELP-384-000037766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037769 | ELP-384-000037781 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037786 | ELP-384-000037787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037789 | ELP-384-000037790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037792 | ELP-384-000037792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037794 | ELP-384-000037794 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037798 | ELP-384-000037798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037800 | ELP-384-000037800 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037809 | ELP-384-000037810 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037814 | ELP-384-000037826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037829 | ELP-384-000037829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037831 | ELP-384-000037831 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037833 | ELP-384-000037833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037835 | ELP-384-000037836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037838 | ELP-384-000037839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037841 | ELP-384-000037843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037845 | ELP-384-000037848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037850 | ELP-384-000037857 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037859 | ELP-384-000037859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037861 | ELP-384-000037861 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037863 | ELP-384-000037863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037865 | ELP-384-000037867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037869 | ELP-384-000037889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037892 | ELP-384-000037892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037896 | ELP-384-000037896 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037900 | ELP-384-000037904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037906 | ELP-384-000037906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037908 | ELP-384-000037909 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037912 | ELP-384-000037913 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037924 | ELP-384-000037925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037929 | ELP-384-000037932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037934 | ELP-384-000037943 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037945 | ELP-384-000037950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037961 | ELP-384-000037961 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037964 | ELP-384-000037976 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037978 | ELP-384-000037980 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037982 | ELP-384-000037983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037985 | ELP-384-000037985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000037987 | ELP-384-000037988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037996 | ELP-384-000037996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000037998 | ELP-384-000038001 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038003 | ELP-384-000038008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038010 | ELP-384-000038015 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038017 | ELP-384-000038017 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038019 | ELP-384-000038019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038021 | ELP-384-000038021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038023 | ELP-384-000038023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038025 | ELP-384-000038025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038028 | ELP-384-000038034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038066 | ELP-384-000038067 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038071 | ELP-384-000038078 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038080 | ELP-384-000038088 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038092 | ELP-384-000038093 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038103 | ELP-384-000038104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038112 | ELP-384-000038112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038114 | ELP-384-000038114 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038116 | ELP-384-000038117 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038138 | ELP-384-000038139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038148 | ELP-384-000038148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038150 | ELP-384-000038151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038153 | ELP-384-000038154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038156 | ELP-384-000038158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038160 | ELP-384-000038161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038169 | ELP-384-000038185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038189 | ELP-384-000038189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038194 | ELP-384-000038195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038197 | ELP-384-000038197 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038199 | ELP-384-000038200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038202 | ELP-384-000038202 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038204 | ELP-384-000038211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038216 | ELP-384-000038216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038218 | ELP-384-000038220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038222 | ELP-384-000038229 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038236 | ELP-384-000038241 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038244 | ELP-384-000038244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038248 | ELP-384-000038249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038251 | ELP-384-000038269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038271 | ELP-384-000038279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038281 | ELP-384-000038287 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038289 | ELP-384-000038289 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038291 | ELP-384-000038292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038294 | ELP-384-000038294 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038296 | ELP-384-000038296 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038301 | ELP-384-000038303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038305 | ELP-384-000038305 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038307 | ELP-384-000038310 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038317 | ELP-384-000038318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038320 | ELP-384-000038322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038324 | ELP-384-000038325 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038330 | ELP-384-000038333 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038335 | ELP-384-000038342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038344 | ELP-384-000038347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038354 | ELP-384-000038361 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038364 | ELP-384-000038367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038371 | ELP-384-000038371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038373 | ELP-384-000038373 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038375 | ELP-384-000038375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038377 | ELP-384-000038377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038380 | ELP-384-000038380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038382 | ELP-384-000038382 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038385 | ELP-384-000038385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038397 | ELP-384-000038397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038403 | ELP-384-000038403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038406 | ELP-384-000038406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038411 | ELP-384-000038411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038413 | ELP-384-000038417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038419 | ELP-384-000038420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038424 | ELP-384-000038431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038433 | ELP-384-000038433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038435 | ELP-384-000038452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038454 | ELP-384-000038454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038457 | ELP-384-000038457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038465 | ELP-384-000038473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038480 | ELP-384-000038481 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038483 | ELP-384-000038503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038505 | ELP-384-000038505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038507 | ELP-384-000038511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038514 | ELP-384-000038514 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038518 | ELP-384-000038518 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038521 | ELP-384-000038521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038526 | ELP-384-000038526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038529 | ELP-384-000038529 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038532 | ELP-384-000038532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038534 | ELP-384-000038534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038557 | ELP-384-000038558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038560 | ELP-384-000038563 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038566 | ELP-384-000038566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038568 | ELP-384-000038568 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038570 | ELP-384-000038572 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038574 | ELP-384-000038574 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038580 | ELP-384-000038581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038583 | ELP-384-000038586 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038588 | ELP-384-000038589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038591 | ELP-384-000038591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038593 | ELP-384-000038619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038621 | ELP-384-000038623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038625 | ELP-384-000038625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038627 | ELP-384-000038628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038630 | ELP-384-000038632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038634 | ELP-384-000038635 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038641 | ELP-384-000038646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038662 | ELP-384-000038664 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038666 | ELP-384-000038668 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038670 | ELP-384-000038670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038672 | ELP-384-000038672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038674 | ELP-384-000038683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038686 | ELP-384-000038686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038688 | ELP-384-000038690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038692 | ELP-384-000038693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038698 | ELP-384-000038703 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038705 | ELP-384-000038705 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038709 | ELP-384-000038709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038717 | ELP-384-000038718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038727 | ELP-384-000038727 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038729 | ELP-384-000038736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038738 | ELP-384-000038738 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038747 | ELP-384-000038747 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038750 | ELP-384-000038754 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038761 | ELP-384-000038769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038771 | ELP-384-000038774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038777 | ELP-384-000038777 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038779 | ELP-384-000038779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038796 | ELP-384-000038799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038803 | ELP-384-000038803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038805 | ELP-384-000038805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038822 | ELP-384-000038823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038828 | ELP-384-000038835 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038840 | ELP-384-000038851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038853 | ELP-384-000038860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038863 | ELP-384-000038863 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038866 | ELP-384-000038866 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038868 | ELP-384-000038875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038877 | ELP-384-000038877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038880 | ELP-384-000038885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038890 | ELP-384-000038890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038908 | ELP-384-000038908 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038916 | ELP-384-000038916 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038918 | ELP-384-000038919 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000038921 | ELP-384-000038940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038942 | ELP-384-000038955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038957 | ELP-384-000038957 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038969 | ELP-384-000038969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038971 | ELP-384-000038983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038996 | ELP-384-000038996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000038998 | ELP-384-000038998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039003 | ELP-384-000039008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039010 | ELP-384-000039018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039021 | ELP-384-000039023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039025 | ELP-384-000039027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039029 | ELP-384-000039035 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039037 | ELP-384-000039037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039040 | ELP-384-000039040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039042 | ELP-384-000039042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039053 | ELP-384-000039053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039055 | ELP-384-000039055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039059 | ELP-384-000039059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039061 | ELP-384-000039078 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039080 | ELP-384-000039080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039082 | ELP-384-000039087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039089 | ELP-384-000039108 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039110 | ELP-384-000039122 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039124 | ELP-384-000039130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039141 | ELP-384-000039142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039148 | ELP-384-000039148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039150 | ELP-384-000039151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039154 | ELP-384-000039166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039180 | ELP-384-000039180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039182 | ELP-384-000039182 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039188 | ELP-384-000039201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039206 | ELP-384-000039206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039208 | ELP-384-000039211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039214 | ELP-384-000039215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039233 | ELP-384-000039234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039247 | ELP-384-000039247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039251 | ELP-384-000039251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039258 | ELP-384-000039261 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039265 | ELP-384-000039265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039271 | ELP-384-000039276 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039278 | ELP-384-000039278 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039283 | ELP-384-000039300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039306 | ELP-384-000039307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039310 | ELP-384-000039311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039314 | ELP-384-000039315 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039322 | ELP-384-000039322 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039326 | ELP-384-000039326 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039331 | ELP-384-000039332 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039334 | ELP-384-000039334 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039336 | ELP-384-000039336 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039340 | ELP-384-000039343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039345 | ELP-384-000039349 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039353 | ELP-384-000039355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039357 | ELP-384-000039363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039369 | ELP-384-000039372 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039391 | ELP-384-000039391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039393 | ELP-384-000039393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039395 | ELP-384-000039397 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039399 | ELP-384-000039399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039401 | ELP-384-000039405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039420 | ELP-384-000039422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039424 | ELP-384-000039433 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039437 | ELP-384-000039442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039444 | ELP-384-000039449 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039452 | ELP-384-000039452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039459 | ELP-384-000039459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039463 | ELP-384-000039465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039468 | ELP-384-000039468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039470 | ELP-384-000039470 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039472 | ELP-384-000039473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039475 | ELP-384-000039475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039477 | ELP-384-000039477 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039482 | ELP-384-000039484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039498 | ELP-384-000039499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039504 | ELP-384-000039508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039510 | ELP-384-000039510 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039522 | ELP-384-000039522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039524 | ELP-384-000039524 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039526 | ELP-384-000039526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039543 | ELP-384-000039566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039571 | ELP-384-000039571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039573 | ELP-384-000039573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039593 | ELP-384-000039593 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039598 | ELP-384-000039598 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039604 | ELP-384-000039612 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039615 | ELP-384-000039615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039618 | ELP-384-000039620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039622 | ELP-384-000039625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039630 | ELP-384-000039630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039632 | ELP-384-000039632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039637 | ELP-384-000039637 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039640 | ELP-384-000039641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039643 | ELP-384-000039643 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039645 | ELP-384-000039645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039648 | ELP-384-000039649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039656 | ELP-384-000039656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039660 | ELP-384-000039660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039662 | ELP-384-000039670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039672 | ELP-384-000039672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039674 | ELP-384-000039676 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039679 | ELP-384-000039679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039681 | ELP-384-000039681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039683 | ELP-384-000039687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039693 | ELP-384-000039693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039696 | ELP-384-000039697 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039714 | ELP-384-000039715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039718 | ELP-384-000039718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039720 | ELP-384-000039721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039725 | ELP-384-000039725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039729 | ELP-384-000039729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039732 | ELP-384-000039735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039749 | ELP-384-000039756 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039760 | ELP-384-000039760 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039764 | ELP-384-000039764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039776 | ELP-384-000039776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039778 | ELP-384-000039778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039782 | ELP-384-000039791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039793 | ELP-384-000039793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039797 | ELP-384-000039797 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039799 | ELP-384-000039800 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039802 | ELP-384-000039802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039807 | ELP-384-000039814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039817 | ELP-384-000039817 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039821 | ELP-384-000039821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039837 | ELP-384-000039837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039841 | ELP-384-000039842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039847 | ELP-384-000039847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039849 | ELP-384-000039852 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039855 | ELP-384-000039855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039858 | ELP-384-000039859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039861 | ELP-384-000039879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039884 | ELP-384-000039884 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039895 | ELP-384-000039896 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039898 | ELP-384-000039898 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039900 | ELP-384-000039900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039902 | ELP-384-000039902 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039904 | ELP-384-000039904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039911 | ELP-384-000039917 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039924 | ELP-384-000039924 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039926 | ELP-384-000039930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039940 | ELP-384-000039940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039947 | ELP-384-000039947 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039950 | ELP-384-000039951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039953 | ELP-384-000039953 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039955 | ELP-384-000039955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039957 | ELP-384-000039958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039960 | ELP-384-000039966 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039971 | ELP-384-000039972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039976 | ELP-384-000039991 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000039993 | ELP-384-000039997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000039999 | ELP-384-000040000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040004 | ELP-384-000040004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040006 | ELP-384-000040006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040008 | ELP-384-000040008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040011 | ELP-384-000040017 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040019 | ELP-384-000040019 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040021 | ELP-384-000040021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040025 | ELP-384-000040025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040037 | ELP-384-000040037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040041 | ELP-384-000040041 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040051 | ELP-384-000040053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040055 | ELP-384-000040056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040060 | ELP-384-000040060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040065 | ELP-384-000040065 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040077 | ELP-384-000040077 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040079 | ELP-384-000040079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040083 | ELP-384-000040083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040086 | ELP-384-000040098 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040101 | ELP-384-000040102 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040105 | ELP-384-000040105 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040109 | ELP-384-000040112 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040114 | ELP-384-000040115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040117 | ELP-384-000040119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040123 | ELP-384-000040125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040127 | ELP-384-000040129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040135 | ELP-384-000040135 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040137 | ELP-384-000040137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040140 | ELP-384-000040142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040146 | ELP-384-000040146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040151 | ELP-384-000040152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040158 | ELP-384-000040159 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040161 | ELP-384-000040162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040164 | ELP-384-000040164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040166 | ELP-384-000040166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040170 | ELP-384-000040170 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040173 | ELP-384-000040173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040176 | ELP-384-000040176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040183 | ELP-384-000040184 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040187 | ELP-384-000040193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040197 | ELP-384-000040197 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040199 | ELP-384-000040199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040202 | ELP-384-000040206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040211 | ELP-384-000040214 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040216 | ELP-384-000040217 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040219 | ELP-384-000040221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040224 | ELP-384-000040225 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040227 | ELP-384-000040227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040230 | ELP-384-000040230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040232 | ELP-384-000040233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040237 | ELP-384-000040237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040242 | ELP-384-000040242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040244 | ELP-384-000040244 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040247 | ELP-384-000040251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040258 | ELP-384-000040259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040276 | ELP-384-000040277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040279 | ELP-384-000040279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040281 | ELP-384-000040281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040285 | ELP-384-000040285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040293 | ELP-384-000040293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040297 | ELP-384-000040300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040302 | ELP-384-000040302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040338 | ELP-384-000040346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040348 | ELP-384-000040350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040356 | ELP-384-000040356 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040369 | ELP-384-000040370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040373 | ELP-384-000040373 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040386 | ELP-384-000040390 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040392 | ELP-384-000040393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040398 | ELP-384-000040398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040401 | ELP-384-000040401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040403 | ELP-384-000040403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040407 | ELP-384-000040407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040413 | ELP-384-000040413 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040420 | ELP-384-000040427 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040433 | ELP-384-000040434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040440 | ELP-384-000040443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040445 | ELP-384-000040447 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040449 | ELP-384-000040449 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040451 | ELP-384-000040454 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040458 | ELP-384-000040459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040461 | ELP-384-000040461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040463 | ELP-384-000040473 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040476 | ELP-384-000040476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040478 | ELP-384-000040478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040482 | ELP-384-000040482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040498 | ELP-384-000040503 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040505 | ELP-384-000040505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040509 | ELP-384-000040511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040513 | ELP-384-000040513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040519 | ELP-384-000040519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040526 | ELP-384-000040526 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040531 | ELP-384-000040531 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040538 | ELP-384-000040551 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040555 | ELP-384-000040555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040557 | ELP-384-000040559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040564 | ELP-384-000040564 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040576 | ELP-384-000040576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040579 | ELP-384-000040579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040597 | ELP-384-000040597 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040607 | ELP-384-000040608 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040610 | ELP-384-000040611 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040622 | ELP-384-000040624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040626 | ELP-384-000040631 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040653 | ELP-384-000040654 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040656 | ELP-384-000040656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040664 | ELP-384-000040665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040675 | ELP-384-000040675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040681 | ELP-384-000040685 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040698 | ELP-384-000040701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040703 | ELP-384-000040704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040712 | ELP-384-000040712 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040720 | ELP-384-000040721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040727 | ELP-384-000040727 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040759 | ELP-384-000040761 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040783 | ELP-384-000040784 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040786 | ELP-384-000040787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040789 | ELP-384-000040789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040797 | ELP-384-000040799 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040801 | ELP-384-000040803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040814 | ELP-384-000040814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040816 | ELP-384-000040816 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040819 | ELP-384-000040820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040825 | ELP-384-000040825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040835 | ELP-384-000040835 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040837 | ELP-384-000040837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040839 | ELP-384-000040839 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040854 | ELP-384-000040859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040861 | ELP-384-000040867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040875 | ELP-384-000040876 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040897 | ELP-384-000040897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040901 | ELP-384-000040901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040904 | ELP-384-000040904 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040906 | ELP-384-000040906 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040926 | ELP-384-000040926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040935 | ELP-384-000040935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040939 | ELP-384-000040939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040965 | ELP-384-000040965 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040967 | ELP-384-000040967 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040974 | ELP-384-000040977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040979 | ELP-384-000040982 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000040984 | ELP-384-000040984 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040986 | ELP-384-000040986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040989 | ELP-384-000040990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000040995 | ELP-384-000040995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041004 | ELP-384-000041004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041012 | ELP-384-000041013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041015 | ELP-384-000041016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041018 | ELP-384-000041021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041024 | ELP-384-000041024 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041043 | ELP-384-000041043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041047 | ELP-384-000041048 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041054 | ELP-384-000041054 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041060 | ELP-384-000041060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041064 | ELP-384-000041066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041077 | ELP-384-000041080 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041082 | ELP-384-000041083 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041101 | ELP-384-000041101 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041117 | ELP-384-000041118 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041126 | ELP-384-000041126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041128 | ELP-384-000041131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041133 | ELP-384-000041136 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041179 | ELP-384-000041180 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041191 | ELP-384-000041192 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041194 | ELP-384-000041198 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041200 | ELP-384-000041200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041233 | ELP-384-000041233 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041236 | ELP-384-000041238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041247 | ELP-384-000041250 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041301 | ELP-384-000041301 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041322 | ELP-384-000041323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041360 | ELP-384-000041360 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041378 | ELP-384-000041378 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041382 | ELP-384-000041382 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041384 | ELP-384-000041384 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041386 | ELP-384-000041389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041391 | ELP-384-000041392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041394 | ELP-384-000041394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041396 | ELP-384-000041396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041398 | ELP-384-000041399 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041401 | ELP-384-000041401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041403 | ELP-384-000041403 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041406 | ELP-384-000041407 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041409 | ELP-384-000041409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041415 | ELP-384-000041415 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041422 | ELP-384-000041423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041428 | ELP-384-000041428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041437 | ELP-384-000041437 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041440 | ELP-384-000041440 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041442 | ELP-384-000041442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041445 | ELP-384-000041445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041448 | ELP-384-000041448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041451 | ELP-384-000041451 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041453 | ELP-384-000041453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041455 | ELP-384-000041457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041459 | ELP-384-000041459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041464 | ELP-384-000041467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041469 | ELP-384-000041475 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041480 | ELP-384-000041486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041488 | ELP-384-000041488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041494 | ELP-384-000041494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041496 | ELP-384-000041496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041528 | ELP-384-000041528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041532 | ELP-384-000041532 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041535 | ELP-384-000041535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041543 | ELP-384-000041545 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041584 | ELP-384-000041585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041590 | ELP-384-000041591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041607 | ELP-384-000041607 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041609 | ELP-384-000041609 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041621 | ELP-384-000041621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041627 | ELP-384-000041629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041640 | ELP-384-000041640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041642 | ELP-384-000041642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041645 | ELP-384-000041645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041647 | ELP-384-000041648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041654 | ELP-384-000041654 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041667 | ELP-384-000041671 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041702 | ELP-384-000041702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041706 | ELP-384-000041706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041708 | ELP-384-000041708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041711 | ELP-384-000041711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041715 | ELP-384-000041715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041718 | ELP-384-000041718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041721 | ELP-384-000041721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041723 | ELP-384-000041723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041727 | ELP-384-000041728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041737 | ELP-384-000041737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041739 | ELP-384-000041739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041741 | ELP-384-000041741 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041743 | ELP-384-000041743 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041750 | ELP-384-000041750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041769 | ELP-384-000041770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041772 | ELP-384-000041775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041788 | ELP-384-000041788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041801 | ELP-384-000041811 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041849 | ELP-384-000041849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041857 | ELP-384-000041857 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041860 | ELP-384-000041860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041873 | ELP-384-000041874 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041882 | ELP-384-000041882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000041887 | ELP-384-000041889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041899 | ELP-384-000041901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041912 | ELP-384-000041912 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041914 | ELP-384-000041914 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041959 | ELP-384-000041959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041964 | ELP-384-000041964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041966 | ELP-384-000041969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041987 | ELP-384-000041987 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041989 | ELP-384-000041989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000041991 | ELP-384-000041998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042000 | ELP-384-000042001 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042004 | ELP-384-000042004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042015 | ELP-384-000042017 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042019 | ELP-384-000042021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042023 | ELP-384-000042023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042025 | ELP-384-000042026 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042028 | ELP-384-000042034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042037 | ELP-384-000042037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042046 | ELP-384-000042046 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042051 | ELP-384-000042051 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042061 | ELP-384-000042061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042063 | ELP-384-000042063 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042068 | ELP-384-000042068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042070 | ELP-384-000042071 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042074 | ELP-384-000042076 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042079 | ELP-384-000042079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042082 | ELP-384-000042082 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042084 | ELP-384-000042085 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042087 | ELP-384-000042087 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042089 | ELP-384-000042097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042100 | ELP-384-000042100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042138 | ELP-384-000042143 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042151 | ELP-384-000042151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042153 | ELP-384-000042153 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042168 | ELP-384-000042171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042173 | ELP-384-000042174 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042210 | ELP-384-000042211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042213 | ELP-384-000042213 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042215 | ELP-384-000042218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042220 | ELP-384-000042220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042232 | ELP-384-000042232 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042235 | ELP-384-000042235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042238 | ELP-384-000042240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042247 | ELP-384-000042247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042261 | ELP-384-000042262 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042286 | ELP-384-000042287 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042295 | ELP-384-000042295 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042300 | ELP-384-000042300 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042303 | ELP-384-000042303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042306 | ELP-384-000042306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042309 | ELP-384-000042309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042312 | ELP-384-000042313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042327 | ELP-384-000042327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042329 | ELP-384-000042329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042332 | ELP-384-000042332 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042340 | ELP-384-000042341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042367 | ELP-384-000042367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042370 | ELP-384-000042370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042375 | ELP-384-000042375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042410 | ELP-384-000042410 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042415 | ELP-384-000042415 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042417 | ELP-384-000042418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042421 | ELP-384-000042421 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042423 | ELP-384-000042423 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042425 | ELP-384-000042425 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042428 | ELP-384-000042429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042432 | ELP-384-000042432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042434 | ELP-384-000042434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042436 | ELP-384-000042441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042445 | ELP-384-000042445 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042461 | ELP-384-000042462 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042467 | ELP-384-000042467 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042476 | ELP-384-000042480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042484 | ELP-384-000042484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042487 | ELP-384-000042487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042489 | ELP-384-000042489 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042491 | ELP-384-000042491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042494 | ELP-384-000042494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042496 | ELP-384-000042496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042499 | ELP-384-000042499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042509 | ELP-384-000042515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042517 | ELP-384-000042519 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042550 | ELP-384-000042550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042552 | ELP-384-000042552 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042554 | ELP-384-000042554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042556 | ELP-384-000042556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042558 | ELP-384-000042558 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042581 | ELP-384-000042585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042588 | ELP-384-000042591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042593 | ELP-384-000042594 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042596 | ELP-384-000042596 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042614 | ELP-384-000042614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042633 | ELP-384-000042633 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042651 | ELP-384-000042655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042660 | ELP-384-000042660 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042671 | ELP-384-000042672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042681 | ELP-384-000042681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042687 | ELP-384-000042687 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042695 | ELP-384-000042695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042702 | ELP-384-000042702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042705 | ELP-384-000042705 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042707 | ELP-384-000042707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042709 | ELP-384-000042710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042712 | ELP-384-000042714 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042720 | ELP-384-000042721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042723 | ELP-384-000042723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042725 | ELP-384-000042725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042729 | ELP-384-000042729 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042748 | ELP-384-000042750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042775 | ELP-384-000042775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042789 | ELP-384-000042789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042793 | ELP-384-000042793 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042819 | ELP-384-000042820 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042823 | ELP-384-000042823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042828 | ELP-384-000042828 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042846 | ELP-384-000042846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042868 | ELP-384-000042868 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042873 | ELP-384-000042873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042876 | ELP-384-000042877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042884 | ELP-384-000042886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042888 | ELP-384-000042890 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042896 | ELP-384-000042897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042917 | ELP-384-000042918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042920 | ELP-384-000042920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042934 | ELP-384-000042938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042940 | ELP-384-000042940 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042942 | ELP-384-000042943 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042950 | ELP-384-000042950 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042954 | ELP-384-000042963 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042971 | ELP-384-000042975 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000042979 | ELP-384-000042979 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042981 | ELP-384-000042981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042984 | ELP-384-000042986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000042989 | ELP-384-000042995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043000 | ELP-384-000043000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043004 | ELP-384-000043004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043006 | ELP-384-000043006 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043036 | ELP-384-000043036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043042 | ELP-384-000043042 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043052 | ELP-384-000043052 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043054 | ELP-384-000043054 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043086 | ELP-384-000043086 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043090 | ELP-384-000043090 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043113 | ELP-384-000043113 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043125 | ELP-384-000043125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043128 | ELP-384-000043128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043134 | ELP-384-000043134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043152 | ELP-384-000043152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043154 | ELP-384-000043154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043191 | ELP-384-000043191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043193 | ELP-384-000043194 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043203 | ELP-384-000043216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043233 | ELP-384-000043235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043242 | ELP-384-000043242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043252 | ELP-384-000043252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043267 | ELP-384-000043268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043270 | ELP-384-000043270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043272 | ELP-384-000043272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043274 | ELP-384-000043274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043276 | ELP-384-000043280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043284 | ELP-384-000043284 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043297 | ELP-384-000043297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043319 | ELP-384-000043319 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043340 | ELP-384-000043340 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043342 | ELP-384-000043342 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043351 | ELP-384-000043352 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043363 | ELP-384-000043363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043365 | ELP-384-000043365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043377 | ELP-384-000043377 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043403 | ELP-384-000043405 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043421 | ELP-384-000043426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043434 | ELP-384-000043434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043436 | ELP-384-000043436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043438 | ELP-384-000043438 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043443 | ELP-384-000043443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043457 | ELP-384-000043457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043459 | ELP-384-000043459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043464 | ELP-384-000043465 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043467 | ELP-384-000043469 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043471 | ELP-384-000043474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043488 | ELP-384-000043488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043503 | ELP-384-000043504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043520 | ELP-384-000043520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043522 | ELP-384-000043524 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043542 | ELP-384-000043543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043566 | ELP-384-000043569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043571 | ELP-384-000043578 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043596 | ELP-384-000043596 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043612 | ELP-384-000043613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043630 | ELP-384-000043630 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043668 | ELP-384-000043674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043716 | ELP-384-000043718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043725 | ELP-384-000043725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043730 | ELP-384-000043732 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043740 | ELP-384-000043740 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043751 | ELP-384-000043752 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043758 | ELP-384-000043767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043771 | ELP-384-000043771 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043773 | ELP-384-000043773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043776 | ELP-384-000043776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043780 | ELP-384-000043780 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043782 | ELP-384-000043782 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043787 | ELP-384-000043787 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043792 | ELP-384-000043792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043823 | ELP-384-000043823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043836 | ELP-384-000043836 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043838 | ELP-384-000043841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043870 | ELP-384-000043870 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043899 | ELP-384-000043900 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043902 | ELP-384-000043902 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000043929 | ELP-384-000043930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043932 | ELP-384-000043934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043951 | ELP-384-000043951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043959 | ELP-384-000043959 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043967 | ELP-384-000043969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043973 | ELP-384-000043973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000043996 | ELP-384-000043996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044025 | ELP-384-000044025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044027 | ELP-384-000044027 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044045 | ELP-384-000044045 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044059 | ELP-384-000044059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044068 | ELP-384-000044068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044070 | ELP-384-000044070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044077 | ELP-384-000044079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044081 | ELP-384-000044081 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044089 | ELP-384-000044089 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044091 | ELP-384-000044094 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044113 | ELP-384-000044116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044118 | ELP-384-000044119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044128 | ELP-384-000044132 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044138 | ELP-384-000044141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044146 | ELP-384-000044146 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044156 | ELP-384-000044157 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044159 | ELP-384-000044161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044163 | ELP-384-000044165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044168 | ELP-384-000044173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044191 | ELP-384-000044193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044196 | ELP-384-000044196 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044198 | ELP-384-000044202 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044204 | ELP-384-000044204 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044230 | ELP-384-000044230 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044235 | ELP-384-000044235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044243 | ELP-384-000044243 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044249 | ELP-384-000044249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044253 | ELP-384-000044254 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044259 | ELP-384-000044268 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044280 | ELP-384-000044280 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044295 | ELP-384-000044295 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044312 | ELP-384-000044312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044316 | ELP-384-000044316 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044318 | ELP-384-000044319 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044321 | ELP-384-000044321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044338 | ELP-384-000044338 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044344 | ELP-384-000044344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044356 | ELP-384-000044356 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044378 | ELP-384-000044379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044381 | ELP-384-000044381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044384 | ELP-384-000044385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044387 | ELP-384-000044387 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044390 | ELP-384-000044392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044402 | ELP-384-000044404 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044406 | ELP-384-000044406 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044417 | ELP-384-000044417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044424 | ELP-384-000044424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044426 | ELP-384-000044426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044429 | ELP-384-000044431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044441 | ELP-384-000044441 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044446 | ELP-384-000044446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044448 | ELP-384-000044450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044452 | ELP-384-000044452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044456 | ELP-384-000044456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044460 | ELP-384-000044460 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044464 | ELP-384-000044464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044478 | ELP-384-000044478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044486 | ELP-384-000044486 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044490 | ELP-384-000044490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044493 | ELP-384-000044493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044497 | ELP-384-000044497 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044504 | ELP-384-000044504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044520 | ELP-384-000044520 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044525 | ELP-384-000044525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044529 | ELP-384-000044529 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044537 | ELP-384-000044537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044543 | ELP-384-000044543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044546 | ELP-384-000044546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044560 | ELP-384-000044561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044570 | ELP-384-000044570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044614 | ELP-384-000044617 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044623 | ELP-384-000044623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044625 | ELP-384-000044625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044628 | ELP-384-000044628 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044634 | ELP-384-000044636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044639 | ELP-384-000044639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044642 | ELP-384-000044642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044644 | ELP-384-000044644 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044646 | ELP-384-000044646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044648 | ELP-384-000044653 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044655 | ELP-384-000044655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044657 | ELP-384-000044657 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044659 | ELP-384-000044659 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044661 | ELP-384-000044663 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044665 | ELP-384-000044666 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044672 | ELP-384-000044672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044677 | ELP-384-000044677 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044683 | ELP-384-000044683 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044690 | ELP-384-000044690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044708 | ELP-384-000044708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044726 | ELP-384-000044726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044735 | ELP-384-000044735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044742 | ELP-384-000044742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044744 | ELP-384-000044744 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044751 | ELP-384-000044751 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044767 | ELP-384-000044769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044771 | ELP-384-000044771 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044773 | ELP-384-000044774 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044777 | ELP-384-000044778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044791 | ELP-384-000044791 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044794 | ELP-384-000044796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044802 | ELP-384-000044802 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044815 | ELP-384-000044816 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044819 | ELP-384-000044821 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044823 | ELP-384-000044826 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044843 | ELP-384-000044843 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044845 | ELP-384-000044845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044849 | ELP-384-000044850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044854 | ELP-384-000044855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044876 | ELP-384-000044876 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044890 | ELP-384-000044892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044895 | ELP-384-000044895 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044911 | ELP-384-000044911 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000044931 | ELP-384-000044932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044936 | ELP-384-000044937 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044940 | ELP-384-000044941 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044950 | ELP-384-000044953 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044956 | ELP-384-000044956 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044958 | ELP-384-000044960 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044962 | ELP-384-000044964 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044973 | ELP-384-000044973 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044996 | ELP-384-000044996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000044998 | ELP-384-000044998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045000 | ELP-384-000045000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045002 | ELP-384-000045003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045005 | ELP-384-000045005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045009 | ELP-384-000045010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045043 | ELP-384-000045043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045055 | ELP-384-000045060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045063 | ELP-384-000045066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045068 | ELP-384-000045068 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045070 | ELP-384-000045070 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045078 | ELP-384-000045085 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045087 | ELP-384-000045090 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045092 | ELP-384-000045092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045094 | ELP-384-000045094 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045108 | ELP-384-000045109 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045111 | ELP-384-000045111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045114 | ELP-384-000045114 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045125 | ELP-384-000045128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045130 | ELP-384-000045130 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045134 | ELP-384-000045137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045139 | ELP-384-000045140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045144 | ELP-384-000045144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045147 | ELP-384-000045147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045149 | ELP-384-000045151 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045154 | ELP-384-000045154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045157 | ELP-384-000045162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045165 | ELP-384-000045166 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045169 | ELP-384-000045170 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045183 | ELP-384-000045183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045199 | ELP-384-000045199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045201 | ELP-384-000045201 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045207 | ELP-384-000045207 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045210 | ELP-384-000045211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045217 | ELP-384-000045220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045222 | ELP-384-000045222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045224 | ELP-384-000045224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045226 | ELP-384-000045226 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045228 | ELP-384-000045228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045230 | ELP-384-000045231 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045233 | ELP-384-000045234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045256 | ELP-384-000045257 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045272 | ELP-384-000045272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045281 | ELP-384-000045284 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045290 | ELP-384-000045290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045298 | ELP-384-000045298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045301 | ELP-384-000045303 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045306 | ELP-384-000045307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045311 | ELP-384-000045311 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045316 | ELP-384-000045316 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045329 | ELP-384-000045329 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045331 | ELP-384-000045332 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045347 | ELP-384-000045347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045349 | ELP-384-000045349 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045353 | ELP-384-000045353 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045361 | ELP-384-000045362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045365 | ELP-384-000045366 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045371 | ELP-384-000045371 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045391 | ELP-384-000045391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045396 | ELP-384-000045400 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045402 | ELP-384-000045402 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045410 | ELP-384-000045412 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045416 | ELP-384-000045416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045424 | ELP-384-000045432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045434 | ELP-384-000045434 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045458 | ELP-384-000045459 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045488 | ELP-384-000045488 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045494 | ELP-384-000045494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045497 | ELP-384-000045499 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045504 | ELP-384-000045512 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045514 | ELP-384-000045516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045523 | ELP-384-000045523 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045525 | ELP-384-000045525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045535 | ELP-384-000045535 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045537 | ELP-384-000045538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045546 | ELP-384-000045546 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045567 | ELP-384-000045567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045580 | ELP-384-000045581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045591 | ELP-384-000045592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045611 | ELP-384-000045613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045622 | ELP-384-000045625 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045627 | ELP-384-000045627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045632 | ELP-384-000045632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045634 | ELP-384-000045636 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045658 | ELP-384-000045658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045660 | ELP-384-000045662 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045674 | ELP-384-000045674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045680 | ELP-384-000045680 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045701 | ELP-384-000045701 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045707 | ELP-384-000045715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045717 | ELP-384-000045717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045730 | ELP-384-000045730 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045733 | ELP-384-000045733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045736 | ELP-384-000045737 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045739 | ELP-384-000045739 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045742 | ELP-384-000045742 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045744 | ELP-384-000045746 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045773 | ELP-384-000045773 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045778 | ELP-384-000045779 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045797 | ELP-384-000045797 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045801 | ELP-384-000045805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045819 | ELP-384-000045819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045823 | ELP-384-000045824 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045832 | ELP-384-000045833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045844 | ELP-384-000045844 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045846 | ELP-384-000045848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045862 | ELP-384-000045862 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045878 | ELP-384-000045878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045925 | ELP-384-000045925 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045968 | ELP-384-000045968 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045971 | ELP-384-000045972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000045988 | ELP-384-000045988 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000045992 | ELP-384-000045994 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046049 | ELP-384-000046050 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046052 | ELP-384-000046052 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046054 | ELP-384-000046055 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046057 | ELP-384-000046057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046061 | ELP-384-000046061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046063 | ELP-384-000046063 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046066 | ELP-384-000046066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046092 | ELP-384-000046092 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046095 | ELP-384-000046095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046097 | ELP-384-000046100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046103 | ELP-384-000046103 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046128 | ELP-384-000046128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046137 | ELP-384-000046139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046141 | ELP-384-000046141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046148 | ELP-384-000046148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046189 | ELP-384-000046189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046193 | ELP-384-000046193 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046195 | ELP-384-000046195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046207 | ELP-384-000046210 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046215 | ELP-384-000046216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046251 | ELP-384-000046252 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046260 | ELP-384-000046260 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046263 | ELP-384-000046264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046267 | ELP-384-000046267 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046269 | ELP-384-000046270 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046272 | ELP-384-000046274 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046277 | ELP-384-000046279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046281 | ELP-384-000046281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046283 | ELP-384-000046286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046288 | ELP-384-000046288 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046290 | ELP-384-000046290 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046292 | ELP-384-000046293 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046298 | ELP-384-000046298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046321 | ELP-384-000046321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046323 | ELP-384-000046323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046337 | ELP-384-000046339 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046342 | ELP-384-000046344 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046352 | ELP-384-000046352 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046354 | ELP-384-000046355 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046380 | ELP-384-000046380 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046391 | ELP-384-000046392 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046394 | ELP-384-000046398 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046402 | ELP-384-000046411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046422 | ELP-384-000046422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046424 | ELP-384-000046426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046428 | ELP-384-000046428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046452 | ELP-384-000046453 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046456 | ELP-384-000046457 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046501 | ELP-384-000046502 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046504 | ELP-384-000046505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046507 | ELP-384-000046507 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046513 | ELP-384-000046513 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046516 | ELP-384-000046516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046522 | ELP-384-000046522 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046524 | ELP-384-000046524 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046526 | ELP-384-000046529 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046550 | ELP-384-000046550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046554 | ELP-384-000046556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046558 | ELP-384-000046561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046579 | ELP-384-000046581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046585 | ELP-384-000046585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046596 | ELP-384-000046596 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046614 | ELP-384-000046614 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046628 | ELP-384-000046645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046648 | ELP-384-000046648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046650 | ELP-384-000046658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046665 | ELP-384-000046665 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046668 | ELP-384-000046669 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046671 | ELP-384-000046672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046675 | ELP-384-000046675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046677 | ELP-384-000046677 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046679 | ELP-384-000046682 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046685 | ELP-384-000046685 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046717 | ELP-384-000046717 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046719 | ELP-384-000046719 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046721 | ELP-384-000046725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046727 | ELP-384-000046728 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046750 | ELP-384-000046750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046752 | ELP-384-000046755 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046757 | ELP-384-000046757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046762 | ELP-384-000046762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046771 | ELP-384-000046771 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046788 | ELP-384-000046790 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046792 | ELP-384-000046792 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046796 | ELP-384-000046796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046810 | ELP-384-000046813 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046846 | ELP-384-000046846 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046853 | ELP-384-000046853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046858 | ELP-384-000046860 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046862 | ELP-384-000046864 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046877 | ELP-384-000046878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046880 | ELP-384-000046880 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046894 | ELP-384-000046903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046905 | ELP-384-000046907 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046914 | ELP-384-000046914 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046930 | ELP-384-000046930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046934 | ELP-384-000046934 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046939 | ELP-384-000046939 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046949 | ELP-384-000046949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000046951 | ELP-384-000046952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046983 | ELP-384-000046983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046986 | ELP-384-000046986 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000046994 | ELP-384-000046996 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047004 | ELP-384-000047009 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047021 | ELP-384-000047021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047023 | ELP-384-000047023 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047038 | ELP-384-000047039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047056 | ELP-384-000047057 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047059 | ELP-384-000047061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047095 | ELP-384-000047095 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047104 | ELP-384-000047104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047106 | ELP-384-000047107 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047123 | ELP-384-000047123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047128 | ELP-384-000047128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047133 | ELP-384-000047134 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047139 | ELP-384-000047139 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047142 | ELP-384-000047142 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047144 | ELP-384-000047144 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047150 | ELP-384-000047150 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047155 | ELP-384-000047155 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047157 | ELP-384-000047158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047161 | ELP-384-000047161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047163 | ELP-384-000047163 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047168 | ELP-384-000047168 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047173 | ELP-384-000047173 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047198 | ELP-384-000047199 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047216 | ELP-384-000047216 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047227 | ELP-384-000047228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047234 | ELP-384-000047235 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047239 | ELP-384-000047247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047249 | ELP-384-000047249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047251 | ELP-384-000047251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047254 | ELP-384-000047259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047269 | ELP-384-000047272 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047284 | ELP-384-000047285 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047291 | ELP-384-000047291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047294 | ELP-384-000047294 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047305 | ELP-384-000047307 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047317 | ELP-384-000047318 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047320 | ELP-384-000047320 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047348 | ELP-384-000047350 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047352 | ELP-384-000047354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047357 | ELP-384-000047362 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047368 | ELP-384-000047369 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047371 | ELP-384-000047372 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047383 | ELP-384-000047383 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047387 | ELP-384-000047387 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047409 | ELP-384-000047409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047417 | ELP-384-000047418 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047427 | ELP-384-000047428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047440 | ELP-384-000047440 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047443 | ELP-384-000047443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047451 | ELP-384-000047452 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047456 | ELP-384-000047456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047461 | ELP-384-000047461 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047464 | ELP-384-000047476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047479 | ELP-384-000047479 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047490 | ELP-384-000047490 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047493 | ELP-384-000047493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047496 | ELP-384-000047496 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047498 | ELP-384-000047498 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047501 | ELP-384-000047501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047504 | ELP-384-000047504 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047515 | ELP-384-000047516 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047523 | ELP-384-000047524 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047527 | ELP-384-000047527 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047529 | ELP-384-000047529 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047532 | ELP-384-000047538 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047547 | ELP-384-000047548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047556 | ELP-384-000047557 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047559 | ELP-384-000047559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047566 | ELP-384-000047566 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047568 | ELP-384-000047571 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047579 | ELP-384-000047581 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047584 | ELP-384-000047585 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047592 | ELP-384-000047592 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047600 | ELP-384-000047601 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047603 | ELP-384-000047603 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047613 | ELP-384-000047613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047621 | ELP-384-000047621 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047627 | ELP-384-000047627 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047629 | ELP-384-000047629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047651 | ELP-384-000047652 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047656 | ELP-384-000047656 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047658 | ELP-384-000047658 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047669 | ELP-384-000047677 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047679 | ELP-384-000047679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047686 | ELP-384-000047686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047688 | ELP-384-000047690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047695 | ELP-384-000047695 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047702 | ELP-384-000047702 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047705 | ELP-384-000047707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047709 | ELP-384-000047709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047715 | ELP-384-000047715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047725 | ELP-384-000047736 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047742 | ELP-384-000047744 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047746 | ELP-384-000047747 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047755 | ELP-384-000047759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047765 | ELP-384-000047766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047769 | ELP-384-000047769 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047774 | ELP-384-000047776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047781 | ELP-384-000047785 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047798 | ELP-384-000047798 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047805 | ELP-384-000047805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047807 | ELP-384-000047807 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047809 | ELP-384-000047809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047814 | ELP-384-000047814 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047840 | ELP-384-000047840 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047845 | ELP-384-000047845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047848 | ELP-384-000047848 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047850 | ELP-384-000047850 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047857 | ELP-384-000047857 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047859 | ELP-384-000047859 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047878 | ELP-384-000047878 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047883 | ELP-384-000047883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047886 | ELP-384-000047886 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047926 | ELP-384-000047935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047949 | ELP-384-000047949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047971 | ELP-384-000047975 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000047977 | ELP-384-000047981 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047983 | ELP-384-000047983 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000047988 | ELP-384-000047990 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048000 | ELP-384-000048000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048004 | ELP-384-000048005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048008 | ELP-384-000048008 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048010 | ELP-384-000048010 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048014 | ELP-384-000048014 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048028 | ELP-384-000048038 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048060 | ELP-384-000048060 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048062 | ELP-384-000048062 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048064 | ELP-384-000048064 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048097 | ELP-384-000048097 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048099 | ELP-384-000048099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048111 | ELP-384-000048111 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048115 | ELP-384-000048115 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048123 | ELP-384-000048123 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048131 | ELP-384-000048133 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048136 | ELP-384-000048137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048140 | ELP-384-000048140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048142 | ELP-384-000048147 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048154 | ELP-384-000048154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048156 | ELP-384-000048156 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048162 | ELP-384-000048162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048164 | ELP-384-000048164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048166 | ELP-384-000048167 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048170 | ELP-384-000048170 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048180 | ELP-384-000048181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048185 | ELP-384-000048185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048187 | ELP-384-000048189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048191 | ELP-384-000048191 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048193 | ELP-384-000048195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048206 | ELP-384-000048206 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048208 | ELP-384-000048208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048210 | ELP-384-000048211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048215 | ELP-384-000048215 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048218 | ELP-384-000048220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048222 | ELP-384-000048222 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048234 | ELP-384-000048234 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048236 | ELP-384-000048236 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048239 | ELP-384-000048240 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048244 | ELP-384-000048245 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048247 | ELP-384-000048255 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048275 | ELP-384-000048277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048281 | ELP-384-000048283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048286 | ELP-384-000048286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048298 | ELP-384-000048298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048304 | ELP-384-000048304 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048306 | ELP-384-000048306 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048308 | ELP-384-000048309 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048311 | ELP-384-000048314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048333 | ELP-384-000048334 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048336 | ELP-384-000048337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048343 | ELP-384-000048343 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048365 | ELP-384-000048365 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048370 | ELP-384-000048370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048372 | ELP-384-000048373 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048375 | ELP-384-000048375 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048389 | ELP-384-000048389 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048392 | ELP-384-000048393 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048402 | ELP-384-000048402 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048405 | ELP-384-000048409 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048417 | ELP-384-000048417 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048420 | ELP-384-000048420 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048422 | ELP-384-000048422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048424 | ELP-384-000048424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048430 | ELP-384-000048430 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048432 | ELP-384-000048432 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048435 | ELP-384-000048435 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048446 | ELP-384-000048446 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048450 | ELP-384-000048450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048453 | ELP-384-000048456 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048468 | ELP-384-000048468 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048470 | ELP-384-000048470 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048472 | ELP-384-000048476 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048478 | ELP-384-000048478 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048480 | ELP-384-000048482 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048484 | ELP-384-000048484 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048487 | ELP-384-000048487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048491 | ELP-384-000048491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048493 | ELP-384-000048493 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048501 | ELP-384-000048502 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048504 | ELP-384-000048505 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048510 | ELP-384-000048511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048522 | ELP-384-000048525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048527 | ELP-384-000048527 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048534 | ELP-384-000048534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048536 | ELP-384-000048539 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048543 | ELP-384-000048543 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048549 | ELP-384-000048550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048553 | ELP-384-000048553 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048559 | ELP-384-000048559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048582 | ELP-384-000048583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048589 | ELP-384-000048589 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048605 | ELP-384-000048606 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048619 | ELP-384-000048620 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048622 | ELP-384-000048622 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048624 | ELP-384-000048624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048629 | ELP-384-000048631 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048633 | ELP-384-000048634 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048641 | ELP-384-000048641 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048644 | ELP-384-000048644 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048649 | ELP-384-000048650 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048670 | ELP-384-000048670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048672 | ELP-384-000048672 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048678 | ELP-384-000048678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048690 | ELP-384-000048690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048692 | ELP-384-000048692 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048704 | ELP-384-000048704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048707 | ELP-384-000048707 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048710 | ELP-384-000048711 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048713 | ELP-384-000048713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048723 | ELP-384-000048724 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048726 | ELP-384-000048726 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048729 | ELP-384-000048731 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048733 | ELP-384-000048733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048735 | ELP-384-000048735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048745 | ELP-384-000048745 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048750 | ELP-384-000048750 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048754 | ELP-384-000048757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048759 | ELP-384-000048766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048770 | ELP-384-000048770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048772 | ELP-384-000048772 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048779 | ELP-384-000048783 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048788 | ELP-384-000048788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048795 | ELP-384-000048796 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048809 | ELP-384-000048809 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048811 | ELP-384-000048812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048814 | ELP-384-000048815 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048817 | ELP-384-000048817 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048819 | ELP-384-000048819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048828 | ELP-384-000048829 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048831 | ELP-384-000048837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048839 | ELP-384-000048842 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048845 | ELP-384-000048845 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048849 | ELP-384-000048849 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048852 | ELP-384-000048853 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048855 | ELP-384-000048855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048876 | ELP-384-000048885 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048887 | ELP-384-000048888 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000048890 | ELP-384-000048891 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048897 | ELP-384-000048897 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048903 | ELP-384-000048903 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048905 | ELP-384-000048905 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048920 | ELP-384-000048920 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048924 | ELP-384-000048928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048938 | ELP-384-000048938 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048947 | ELP-384-000048949 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048954 | ELP-384-000048985 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000048988 | ELP-384-000048998 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049000 | ELP-384-000049000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049017 | ELP-384-000049018 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049030 | ELP-384-000049030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049056 | ELP-384-000049056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049061 | ELP-384-000049061 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049067 | ELP-384-000049067 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049069 | ELP-384-000049073 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049077 | ELP-384-000049079 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049081 | ELP-384-000049093 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049100 | ELP-384-000049100 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049104 | ELP-384-000049104 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049118 | ELP-384-000049118 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049120 | ELP-384-000049124 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049126 | ELP-384-000049126 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049128 | ELP-384-000049128 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049130 | ELP-384-000049131 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049137 | ELP-384-000049141 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049143 | ELP-384-000049143 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049145 | ELP-384-000049145 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049147 | ELP-384-000049148 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049152 | ELP-384-000049152 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049157 | ELP-384-000049158 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049164 | ELP-384-000049164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049166 | ELP-384-000049171 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049174 | ELP-384-000049176 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049179 | ELP-384-000049181 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049183 | ELP-384-000049183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049185 | ELP-384-000049186 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049188 | ELP-384-000049188 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049198 | ELP-384-000049200 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049202 | ELP-384-000049205 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049208 | ELP-384-000049209 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049211 | ELP-384-000049211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049221 | ELP-384-000049221 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049228 | ELP-384-000049228 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049230 | ELP-384-000049237 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049247 | ELP-384-000049247 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049249 | ELP-384-000049249 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049256 | ELP-384-000049258 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049265 | ELP-384-000049265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049277 | ELP-384-000049278 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049280 | ELP-384-000049281 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049283 | ELP-384-000049284 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049286 | ELP-384-000049286 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049292 | ELP-384-000049298 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049317 | ELP-384-000049317 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049319 | ELP-384-000049321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049323 | ELP-384-000049323 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049326 | ELP-384-000049327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049346 | ELP-384-000049347 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049359 | ELP-384-000049359 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049370 | ELP-384-000049370 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049378 | ELP-384-000049378 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049380 | ELP-384-000049381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049384 | ELP-384-000049385 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049387 | ELP-384-000049391 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049396 | ELP-384-000049396 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049411 | ELP-384-000049411 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049425 | ELP-384-000049428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049433 | ELP-384-000049436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049446 | ELP-384-000049448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049450 | ELP-384-000049450 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049454 | ELP-384-000049458 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049464 | ELP-384-000049464 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049470 | ELP-384-000049470 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049474 | ELP-384-000049474 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049479 | ELP-384-000049480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049486 | ELP-384-000049487 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049490 | ELP-384-000049492 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049495 | ELP-384-000049497 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049501 | ELP-384-000049501 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049509 | ELP-384-000049509 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049521 | ELP-384-000049521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049524 | ELP-384-000049525 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049528 | ELP-384-000049528 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049533 | ELP-384-000049533 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049536 | ELP-384-000049537 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049545 | ELP-384-000049548 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049551 | ELP-384-000049555 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049559 | ELP-384-000049559 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049566 | ELP-384-000049569 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049575 | ELP-384-000049576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049580 | ELP-384-000049580 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049587 | ELP-384-000049590 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049602 | ELP-384-000049603 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049605 | ELP-384-000049605 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049623 | ELP-384-000049624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049631 | ELP-384-000049638 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049642 | ELP-384-000049642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049644 | ELP-384-000049645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049648 | ELP-384-000049648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049651 | ELP-384-000049651 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049666 | ELP-384-000049667 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049670 | ELP-384-000049670 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049672 | ELP-384-000049674 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049676 | ELP-384-000049679 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049681 | ELP-384-000049681 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049683 | ELP-384-000049693 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049695 | ELP-384-000049696 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049699 | ELP-384-000049699 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049701 | ELP-384-000049704 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049706 | ELP-384-000049706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049710 | ELP-384-000049710 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049716 | ELP-384-000049716 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049719 | ELP-384-000049720 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049722 | ELP-384-000049723 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049729 | ELP-384-000049730 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049732 | ELP-384-000049733 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049738 | ELP-384-000049738 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049747 | ELP-384-000049749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049751 | ELP-384-000049751 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049754 | ELP-384-000049755 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049757 | ELP-384-000049757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049760 | ELP-384-000049762 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049767 | ELP-384-000049767 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049770 | ELP-384-000049776 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049782 | ELP-384-000049782 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049793 | ELP-384-000049808 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049810 | ELP-384-000049810 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049812 | ELP-384-000049812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049820 | ELP-384-000049823 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049825 | ELP-384-000049825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049832 | ELP-384-000049833 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049835 | ELP-384-000049837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049839 | ELP-384-000049841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049857 | ELP-384-000049858 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049865 | ELP-384-000049875 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049878 | ELP-384-000049879 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049881 | ELP-384-000049882 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049885 | ELP-384-000049889 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049898 | ELP-384-000049901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049906 | ELP-384-000049910 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049914 | ELP-384-000049919 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049922 | ELP-384-000049922 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049945 | ELP-384-000049945 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049951 | ELP-384-000049951 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049969 | ELP-384-000049969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049972 | ELP-384-000049972 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049976 | ELP-384-000049977 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000049989 | ELP-384-000049989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049991 | ELP-384-000049997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050000 | ELP-384-000050002 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050004 | ELP-384-000050004 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050012 | ELP-384-000050013 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050015 | ELP-384-000050016 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050020 | ELP-384-000050021 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050023 | ELP-384-000050032 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050036 | ELP-384-000050036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050040 | ELP-384-000050040 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050043 | ELP-384-000050043 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050049 | ELP-384-000050056 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050066 | ELP-384-000050066 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050072 | ELP-384-000050081 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050097 | ELP-384-000050099 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050111 | ELP-384-000050114 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050121 | ELP-384-000050121 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050123 | ELP-384-000050127 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050134 | ELP-384-000050137 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050143 | ELP-384-000050143 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050162 | ELP-384-000050162 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050165 | ELP-384-000050165 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050177 | ELP-384-000050178 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050183 | ELP-384-000050183 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050185 | ELP-384-000050186 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050189 | ELP-384-000050189 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050200 | ELP-384-000050218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050225 | ELP-384-000050227 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050236 | ELP-384-000050238 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050240 | ELP-384-000050246 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050250 | ELP-384-000050251 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050253 | ELP-384-000050256 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050258 | ELP-384-000050259 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050265 | ELP-384-000050265 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050274 | ELP-384-000050275 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050279 | ELP-384-000050279 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050285 | ELP-384-000050292 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050298 | ELP-384-000050302 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050311 | ELP-384-000050312 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050314 | ELP-384-000050314 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050321 | ELP-384-000050321 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050332 | ELP-384-000050337 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050339 | ELP-384-000050341 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050346 | ELP-384-000050346 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050348 | ELP-384-000050349 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050362 | ELP-384-000050363 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050378 | ELP-384-000050379 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050381 | ELP-384-000050381 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050385 | ELP-384-000050388 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050393 | ELP-384-000050394 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050401 | ELP-384-000050401 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050410 | ELP-384-000050416 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050421 | ELP-384-000050422 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050424 | ELP-384-000050424 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050426 | ELP-384-000050426 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050429 | ELP-384-000050429 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050431 | ELP-384-000050431 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050435 | ELP-384-000050443 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050463 | ELP-384-000050463 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050485 | ELP-384-000050485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050489 | ELP-384-000050491 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050493 | ELP-384-000050494 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050508 | ELP-384-000050508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050510 | ELP-384-000050511 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050515 | ELP-384-000050515 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050521 | ELP-384-000050521 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050523 | ELP-384-000050523 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050527 | ELP-384-000050531 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050535 | ELP-384-000050536 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050550 | ELP-384-000050550 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050556 | ELP-384-000050556 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050560 | ELP-384-000050561 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050565 | ELP-384-000050567 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050569 | ELP-384-000050576 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050578 | ELP-384-000050579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050581 | ELP-384-000050583 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050586 | ELP-384-000050588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050591 | ELP-384-000050591 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050613 | ELP-384-000050613 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050615 | ELP-384-000050615 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050619 | ELP-384-000050619 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050624 | ELP-384-000050624 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050627 | ELP-384-000050629 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050632 | ELP-384-000050632 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050635 | ELP-384-000050639 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050646 | ELP-384-000050646 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050649 | ELP-384-000050649 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050651 | ELP-384-000050651 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050654 | ELP-384-000050655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050657 | ELP-384-000050657 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050680 | ELP-384-000050686 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050688 | ELP-384-000050690 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050709 | ELP-384-000050709 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050713 | ELP-384-000050713 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050715 | ELP-384-000050715 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050718 | ELP-384-000050721 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050730 | ELP-384-000050730 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050734 | ELP-384-000050735 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050738 | ELP-384-000050741 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050743 | ELP-384-000050745 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050749 | ELP-384-000050749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050757 | ELP-384-000050757 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050759 | ELP-384-000050759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050763 | ELP-384-000050764 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050766 | ELP-384-000050770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050775 | ELP-384-000050775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050777 | ELP-384-000050788 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050790 | ELP-384-000050803 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050837 | ELP-384-000050837 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050841 | ELP-384-000050841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050845 | ELP-384-000050847 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050849 | ELP-384-000050851 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050865 | ELP-384-000050883 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050885 | ELP-384-000050887 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050892 | ELP-384-000050892 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050899 | ELP-384-000050899 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050918 | ELP-384-000050918 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050921 | ELP-384-000050926 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050928 | ELP-384-000050928 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050930 | ELP-384-000050930 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050941 | ELP-384-000050942 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000050952 | ELP-384-000050952 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050954 | ELP-384-000050955 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050957 | ELP-384-000050958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050968 | ELP-384-000050969 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050971 | ELP-384-000050971 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050990 | ELP-384-000050995 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050997 | ELP-384-000050997 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000050999 | ELP-384-000051000 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051003 | ELP-384-000051003 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051025 | ELP-384-000051025 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051033 | ELP-384-000051034 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051036 | ELP-384-000051037 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051039 | ELP-384-000051039 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051043 | ELP-384-000051049 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051052 | ELP-384-000051052 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051059 | ELP-384-000051063 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051069 | ELP-384-000051069 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051074 | ELP-384-000051076 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051078 | ELP-384-000051091 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051102 | ELP-384-000051110 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051112 | ELP-384-000051116 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051119 | ELP-384-000051119 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051122 | ELP-384-000051125 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051129 | ELP-384-000051129 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051137 | ELP-384-000051140 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051150 | ELP-384-000051154 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051157 | ELP-384-000051161 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051163 | ELP-384-000051164 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051167 | ELP-384-000051169 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051174 | ELP-384-000051185 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051195 | ELP-384-000051195 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051203 | ELP-384-000051208 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051211 | ELP-384-000051211 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051215 | ELP-384-000051218 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051220 | ELP-384-000051220 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051223 | ELP-384-000051224 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051242 | ELP-384-000051242 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051264 | ELP-384-000051264 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051269 | ELP-384-000051269 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051272 | ELP-384-000051277 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051280 | ELP-384-000051283 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051286 | ELP-384-000051291 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051293 | ELP-384-000051297 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051299 | ELP-384-000051313 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051318 | ELP-384-000051327 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051346 | ELP-384-000051354 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051365 | ELP-384-000051367 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051369 | ELP-384-000051376 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051428 | ELP-384-000051428 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051432 | ELP-384-000051436 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051439 | ELP-384-000051442 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051444 | ELP-384-000051448 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051462 | ELP-384-000051480 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051484 | ELP-384-000051485 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051493 | ELP-384-000051508 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051510 | ELP-384-000051523 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051525 | ELP-384-000051534 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051537 | ELP-384-000051554 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051559 | ELP-384-000051570 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051572 | ELP-384-000051573 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051577 | ELP-384-000051579 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051588 | ELP-384-000051588 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051590 | ELP-384-000051599 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051617 | ELP-384-000051623 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051630 | ELP-384-000051631 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051640 | ELP-384-000051640 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051642 | ELP-384-000051642 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051645 | ELP-384-000051645 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051648 | ELP-384-000051648 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051652 | ELP-384-000051655 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051668 | ELP-384-000051675 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051677 | ELP-384-000051678 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051680 | ELP-384-000051700 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051706 | ELP-384-000051706 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051708 | ELP-384-000051708 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051718 | ELP-384-000051718 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051721 | ELP-384-000051722 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051725 | ELP-384-000051725 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051746 | ELP-384-000051749 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051757 | ELP-384-000051759 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051765 | ELP-384-000051766 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051770 | ELP-384-000051770 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051773 | ELP-384-000051775 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051778 | ELP-384-000051778 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051780 | ELP-384-000051789 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051794 | ELP-384-000051795 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051797 | ELP-384-000051805 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051808 | ELP-384-000051812 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051814 | ELP-384-000051819 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051822 | ELP-384-000051825 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051841 | ELP-384-000051841 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051855 | ELP-384-000051855 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051865 | ELP-384-000051867 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051873 | ELP-384-000051873 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051877 | ELP-384-000051877 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051885 | ELP-384-000051901 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051931 | ELP-384-000051932 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051934 | ELP-384-000051935 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051953 | ELP-384-000051954 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051956 | ELP-384-000051958 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000051960 | ELP-384-000051971 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000051988 | ELP-384-000051989 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052004 | ELP-384-000052005 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052013 | ELP-384-000052014 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052026 | ELP-384-000052030 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052032 | ELP-384-000052033 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052036 | ELP-384-000052036 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052048 | ELP-384-000052053 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 384 | ELP-384-000052056 | ELP-384-000052059 | USACE;ERDC;CEERD-HV-ZB | William Martin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 385 | ELP-385-000000002 | ELP-385-000000002 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000005 | ELP-385-000000006 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000008 | ELP-385-000000008 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000012 | ELP-385-000000012 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000015 | ELP-385-000000015 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000023 | ELP-385-000000023 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000036 | ELP-385-000000036 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000058 | ELP-385-000000068 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000077 | ELP-385-000000077 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000094 | ELP-385-000000094 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000097 | ELP-385-000000097 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000110 | ELP-385-000000110 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000117 | ELP-385-000000117 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000130 | ELP-385-000000130 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000144 | ELP-385-000000144 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000151 | ELP-385-000000154 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000156 | ELP-385-000000167 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000169 | ELP-385-000000169 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000183 | ELP-385-000000186 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000188 | ELP-385-000000188 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000194 | ELP-385-000000196 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000201 | ELP-385-000000201 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000220 | ELP-385-000000221 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000228 | ELP-385-000000229 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000236 | ELP-385-000000236 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000250 | ELP-385-000000250 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000260 | ELP-385-000000268 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000281 | ELP-385-000000281 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000283 | ELP-385-000000285 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000287 | ELP-385-000000291 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000321 | ELP-385-000000321 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000325 | ELP-385-000000325 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000327 | ELP-385-000000327 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000346 | ELP-385-000000346 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000352 | ELP-385-000000352 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000355 | ELP-385-000000356 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000360 | ELP-385-000000360 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000369 | ELP-385-000000369 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000372 | ELP-385-000000372 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000375 | ELP-385-000000375 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000377 | ELP-385-000000380 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000392 | ELP-385-000000392 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000395 | ELP-385-000000397 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000457 | ELP-385-000000457 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000479 | ELP-385-000000480 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000506 | ELP-385-000000506 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000533 | ELP-385-000000533 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000551 | ELP-385-000000552 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000575 | ELP-385-000000575 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000584 | ELP-385-000000585 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000588 | ELP-385-000000588 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000663 | ELP-385-000000663 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000721 | ELP-385-000000721 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000778 | ELP-385-000000778 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000780 | ELP-385-000000780 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000825 | ELP-385-000000825 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000835 | ELP-385-000000835 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000848 | ELP-385-000000848 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000851 | ELP-385-000000851 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000856 | ELP-385-000000857 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000861 | ELP-385-000000861 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000866 | ELP-385-000000866 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000868 | ELP-385-000000868 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000900 | ELP-385-000000901 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000908 | ELP-385-000000909 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000914 | ELP-385-000000918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000928 | ELP-385-000000928 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000930 | ELP-385-000000930 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000932 | ELP-385-000000933 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000935 | ELP-385-000000936 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000938 | ELP-385-000000939 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000000949 | ELP-385-000000949 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000958 | ELP-385-000000959 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000964 | ELP-385-000000964 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000968 | ELP-385-000000968 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000971 | ELP-385-000000974 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000977 | ELP-385-000000977 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000000983 | ELP-385-000000986 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001013 | ELP-385-000001014 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001023 | ELP-385-000001023 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001033 | ELP-385-000001033 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001048 | ELP-385-000001048 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001050 | ELP-385-000001050 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001061 | ELP-385-000001061 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001079 | ELP-385-000001079 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001081 | ELP-385-000001081 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001124 | ELP-385-000001124 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001128 | ELP-385-000001129 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001131 | ELP-385-000001131 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001139 | ELP-385-000001141 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001144 | ELP-385-000001144 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001151 | ELP-385-000001151 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001158 | ELP-385-000001158 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001160 | ELP-385-000001160 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001163 | ELP-385-000001163 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001169 | ELP-385-000001169 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001210 | ELP-385-000001210 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001219 | ELP-385-000001219 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001227 | ELP-385-000001227 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001251 | ELP-385-000001251 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001253 | ELP-385-000001253 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001260 | ELP-385-000001262 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001273 | ELP-385-000001273 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001277 | ELP-385-000001277 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001289 | ELP-385-000001289 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001291 | ELP-385-000001292 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001297 | ELP-385-000001297 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001300 | ELP-385-000001300 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001303 | ELP-385-000001303 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001308 | ELP-385-000001308 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001316 | ELP-385-000001317 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001324 | ELP-385-000001324 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001344 | ELP-385-000001345 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001352 | ELP-385-000001352 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001366 | ELP-385-000001367 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001393 | ELP-385-000001394 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001397 | ELP-385-000001397 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001400 | ELP-385-000001400 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001403 | ELP-385-000001403 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001406 | ELP-385-000001407 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001416 | ELP-385-000001416 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001437 | ELP-385-000001437 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001449 | ELP-385-000001450 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001457 | ELP-385-000001457 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001459 | ELP-385-000001462 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001464 | ELP-385-000001464 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001467 | ELP-385-000001468 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001483 | ELP-385-000001483 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001503 | ELP-385-000001503 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001516 | ELP-385-000001516 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001542 | ELP-385-000001542 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001544 | ELP-385-000001544 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001550 | ELP-385-000001550 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001555 | ELP-385-000001555 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001559 | ELP-385-000001560 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001563 | ELP-385-000001563 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001568 | ELP-385-000001568 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001578 | ELP-385-000001578 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001580 | ELP-385-000001580 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001582 | ELP-385-000001582 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001584 | ELP-385-000001584 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001588 | ELP-385-000001588 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001595 | ELP-385-000001595 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001604 | ELP-385-000001604 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001608 | ELP-385-000001608 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001613 | ELP-385-000001613 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001630 | ELP-385-000001630 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001641 | ELP-385-000001641 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001643 | ELP-385-000001646 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001682 | ELP-385-000001682 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001689 | ELP-385-000001689 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001701 | ELP-385-000001701 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001707 | ELP-385-000001707 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001710 | ELP-385-000001710 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001714 | ELP-385-000001715 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001731 | ELP-385-000001731 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001737 | ELP-385-000001737 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001739 | ELP-385-000001739 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001755 | ELP-385-000001755 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001761 | ELP-385-000001761 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001767 | ELP-385-000001771 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000001787 | ELP-385-000001787 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001797 | ELP-385-000001797 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001802 | ELP-385-000001803 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001805 | ELP-385-000001805 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001809 | ELP-385-000001811 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001900 | ELP-385-000001900 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001935 | ELP-385-000001935 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001959 | ELP-385-000001960 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000001990 | ELP-385-000001991 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002006 | ELP-385-000002006 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002016 | ELP-385-000002016 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002030 | ELP-385-000002033 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002036 | ELP-385-000002036 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002039 | ELP-385-000002039 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002041 | ELP-385-000002045 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002047 | ELP-385-000002048 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002050 | ELP-385-000002053 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002056 | ELP-385-000002057 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002059 | ELP-385-000002063 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002067 | ELP-385-000002067 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002072 | ELP-385-000002072 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002082 | ELP-385-000002082 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002086 | ELP-385-000002086 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002100 | ELP-385-000002101 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002104 | ELP-385-000002105 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002117 | ELP-385-000002117 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002119 | ELP-385-000002119 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002121 | ELP-385-000002121 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002137 | ELP-385-000002137 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002143 | ELP-385-000002143 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002161 | ELP-385-000002161 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002170 | ELP-385-000002170 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002175 | ELP-385-000002176 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002185 | ELP-385-000002185 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002188 | ELP-385-000002188 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002190 | ELP-385-000002193 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002201 | ELP-385-000002201 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002205 | ELP-385-000002205 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002219 | ELP-385-000002219 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002233 | ELP-385-000002235 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002240 | ELP-385-000002241 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002244 | ELP-385-000002246 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002254 | ELP-385-000002256 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002292 | ELP-385-000002295 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002297 | ELP-385-000002297 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002299 | ELP-385-000002303 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002315 | ELP-385-000002323 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002327 | ELP-385-000002328 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002330 | ELP-385-000002334 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002336 | ELP-385-000002336 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002338 | ELP-385-000002339 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002341 | ELP-385-000002342 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002349 | ELP-385-000002350 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002352 | ELP-385-000002354 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002358 | ELP-385-000002359 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002361 | ELP-385-000002362 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002364 | ELP-385-000002364 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002373 | ELP-385-000002374 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002376 | ELP-385-000002378 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002382 | ELP-385-000002382 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002385 | ELP-385-000002385 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002389 | ELP-385-000002389 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002392 | ELP-385-000002392 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002395 | ELP-385-000002396 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002398 | ELP-385-000002398 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002401 | ELP-385-000002401 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002403 | ELP-385-000002405 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002407 | ELP-385-000002407 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002411 | ELP-385-000002411 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002422 | ELP-385-000002422 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002424 | ELP-385-000002424 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002427 | ELP-385-000002428 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002432 | ELP-385-000002432 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002434 | ELP-385-000002434 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002437 | ELP-385-000002437 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002447 | ELP-385-000002447 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002460 | ELP-385-000002460 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002472 | ELP-385-000002472 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002519 | ELP-385-000002519 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002521 | ELP-385-000002521 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002530 | ELP-385-000002530 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002533 | ELP-385-000002533 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002535 | ELP-385-000002535 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002539 | ELP-385-000002539 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002544 | ELP-385-000002544 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002549 | ELP-385-000002549 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002557 | ELP-385-000002557 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002569 | ELP-385-000002570 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002572 | ELP-385-000002572 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002582 | ELP-385-000002582 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002585 | ELP-385-000002586 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002591 | ELP-385-000002591 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002603 | ELP-385-000002603 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002607 | ELP-385-000002609 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002620 | ELP-385-000002620 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002625 | ELP-385-000002625 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002642 | ELP-385-000002642 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002644 | ELP-385-000002644 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002651 | ELP-385-000002651 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002656 | ELP-385-000002656 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002662 | ELP-385-000002664 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002672 | ELP-385-000002674 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002676 | ELP-385-000002676 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002702 | ELP-385-000002702 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002704 | ELP-385-000002706 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002708 | ELP-385-000002709 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002712 | ELP-385-000002713 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002719 | ELP-385-000002725 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002728 | ELP-385-000002728 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002733 | ELP-385-000002733 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002735 | ELP-385-000002736 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002738 | ELP-385-000002738 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002740 | ELP-385-000002740 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002743 | ELP-385-000002745 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002753 | ELP-385-000002754 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002757 | ELP-385-000002758 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002761 | ELP-385-000002767 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002773 | ELP-385-000002777 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002781 | ELP-385-000002781 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002783 | ELP-385-000002784 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002787 | ELP-385-000002788 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002791 | ELP-385-000002791 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002793 | ELP-385-000002794 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002840 | ELP-385-000002841 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002843 | ELP-385-000002844 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002846 | ELP-385-000002846 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002853 | ELP-385-000002853 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002855 | ELP-385-000002855 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002860 | ELP-385-000002860 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002864 | ELP-385-000002864 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002866 | ELP-385-000002866 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002870 | ELP-385-000002870 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002913 | ELP-385-000002913 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002915 | ELP-385-000002915 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002918 | ELP-385-000002918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002925 | ELP-385-000002928 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002930 | ELP-385-000002931 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002933 | ELP-385-000002934 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002936 | ELP-385-000002942 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002944 | ELP-385-000002956 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000002960 | ELP-385-000002964 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002966 | ELP-385-000002974 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002976 | ELP-385-000002978 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002980 | ELP-385-000002980 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002983 | ELP-385-000002984 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002986 | ELP-385-000002986 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000002998 | ELP-385-000002998 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003000 | ELP-385-000003000 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003002 | ELP-385-000003002 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003020 | ELP-385-000003021 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003071 | ELP-385-000003071 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003074 | ELP-385-000003074 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003077 | ELP-385-000003078 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003080 | ELP-385-000003087 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003092 | ELP-385-000003092 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003095 | ELP-385-000003098 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003103 | ELP-385-000003104 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003110 | ELP-385-000003112 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003114 | ELP-385-000003115 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003123 | ELP-385-000003123 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003126 | ELP-385-000003126 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003131 | ELP-385-000003131 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003149 | ELP-385-000003149 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003159 | ELP-385-000003159 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003161 | ELP-385-000003163 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003171 | ELP-385-000003171 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003173 | ELP-385-000003173 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003186 | ELP-385-000003187 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003198 | ELP-385-000003199 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003203 | ELP-385-000003203 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003208 | ELP-385-000003208 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003215 | ELP-385-000003215 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003219 | ELP-385-000003219 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003228 | ELP-385-000003229 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003246 | ELP-385-000003246 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003248 | ELP-385-000003248 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003251 | ELP-385-000003251 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003269 | ELP-385-000003269 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003273 | ELP-385-000003273 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003281 | ELP-385-000003281 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003298 | ELP-385-000003298 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003300 | ELP-385-000003300 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003305 | ELP-385-000003306 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003313 | ELP-385-000003313 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003318 | ELP-385-000003318 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003343 | ELP-385-000003344 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003349 | ELP-385-000003352 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003356 | ELP-385-000003356 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003362 | ELP-385-000003362 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003365 | ELP-385-000003365 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003369 | ELP-385-000003369 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003372 | ELP-385-000003372 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003377 | ELP-385-000003378 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003380 | ELP-385-000003380 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003383 | ELP-385-000003383 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003395 | ELP-385-000003395 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003399 | ELP-385-000003400 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003425 | ELP-385-000003425 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003466 | ELP-385-000003466 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003470 | ELP-385-000003470 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003483 | ELP-385-000003483 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003509 | ELP-385-000003509 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003511 | ELP-385-000003511 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003515 | ELP-385-000003515 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003524 | ELP-385-000003525 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003529 | ELP-385-000003531 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003533 | ELP-385-000003535 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003570 | ELP-385-000003571 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003635 | ELP-385-000003635 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003638 | ELP-385-000003638 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003645 | ELP-385-000003645 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003676 | ELP-385-000003676 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003709 | ELP-385-000003709 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003728 | ELP-385-000003729 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003731 | ELP-385-000003731 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003745 | ELP-385-000003745 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003766 | ELP-385-000003766 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003774 | ELP-385-000003774 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003783 | ELP-385-000003783 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003792 | ELP-385-000003792 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003794 | ELP-385-000003794 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003800 | ELP-385-000003800 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003803 | ELP-385-000003803 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003807 | ELP-385-000003809 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003811 | ELP-385-000003812 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003823 | ELP-385-000003823 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003836 | ELP-385-000003836 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003843 | ELP-385-000003843 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003866 | ELP-385-000003866 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003889 | ELP-385-000003890 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003893 | ELP-385-000003893 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003895 | ELP-385-000003895 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003900 | ELP-385-000003900 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003902 | ELP-385-000003905 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003912 | ELP-385-000003913 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003916 | ELP-385-000003918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003927 | ELP-385-000003928 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003938 | ELP-385-000003938 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003949 | ELP-385-000003950 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003953 | ELP-385-000003953 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000003957 | ELP-385-000003957 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003969 | ELP-385-000003970 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003975 | ELP-385-000003975 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003978 | ELP-385-000003978 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003983 | ELP-385-000003983 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000003988 | ELP-385-000003988 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004013 | ELP-385-000004013 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004022 | ELP-385-000004022 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004030 | ELP-385-000004030 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004072 | ELP-385-000004072 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004079 | ELP-385-000004079 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004088 | ELP-385-000004089 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004095 | ELP-385-000004095 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004108 | ELP-385-000004109 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004112 | ELP-385-000004113 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004118 | ELP-385-000004118 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004133 | ELP-385-000004134 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004140 | ELP-385-000004140 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004142 | ELP-385-000004145 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004148 | ELP-385-000004148 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004154 | ELP-385-000004156 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004158 | ELP-385-000004160 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004165 | ELP-385-000004169 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004171 | ELP-385-000004172 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004175 | ELP-385-000004175 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004177 | ELP-385-000004177 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004180 | ELP-385-000004180 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004188 | ELP-385-000004188 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004191 | ELP-385-000004191 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004211 | ELP-385-000004211 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004215 | ELP-385-000004216 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004218 | ELP-385-000004220 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004225 | ELP-385-000004225 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004233 | ELP-385-000004233 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004238 | ELP-385-000004238 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004241 | ELP-385-000004241 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004243 | ELP-385-000004243 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004246 | ELP-385-000004246 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004252 | ELP-385-000004252 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004276 | ELP-385-000004276 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004288 | ELP-385-000004290 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004292 | ELP-385-000004292 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004296 | ELP-385-000004296 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004305 | ELP-385-000004305 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004315 | ELP-385-000004316 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004322 | ELP-385-000004323 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004326 | ELP-385-000004326 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004330 | ELP-385-000004330 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004341 | ELP-385-000004341 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004348 | ELP-385-000004348 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004353 | ELP-385-000004353 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004356 | ELP-385-000004358 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004362 | ELP-385-000004362 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004374 | ELP-385-000004374 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004377 | ELP-385-000004377 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004379 | ELP-385-000004381 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004385 | ELP-385-000004385 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004389 | ELP-385-000004389 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004396 | ELP-385-000004397 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004401 | ELP-385-000004404 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004406 | ELP-385-000004408 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004412 | ELP-385-000004417 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004423 | ELP-385-000004423 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004425 | ELP-385-000004430 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004437 | ELP-385-000004438 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004443 | ELP-385-000004443 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004449 | ELP-385-000004449 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004454 | ELP-385-000004454 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004456 | ELP-385-000004456 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004461 | ELP-385-000004461 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004463 | ELP-385-000004464 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004469 | ELP-385-000004469 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004524 | ELP-385-000004525 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004555 | ELP-385-000004555 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004557 | ELP-385-000004557 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004561 | ELP-385-000004561 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004567 | ELP-385-000004567 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004572 | ELP-385-000004572 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004574 | ELP-385-000004574 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004591 | ELP-385-000004591 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004601 | ELP-385-000004602 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004606 | ELP-385-000004606 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004616 | ELP-385-000004616 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004632 | ELP-385-000004632 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004636 | ELP-385-000004636 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004645 | ELP-385-000004645 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004653 | ELP-385-000004654 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004656 | ELP-385-000004656 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004663 | ELP-385-000004664 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004673 | ELP-385-000004673 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004678 | ELP-385-000004678 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004681 | ELP-385-000004681 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004684 | ELP-385-000004684 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004687 | ELP-385-000004688 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004690 | ELP-385-000004691 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004696 | ELP-385-000004697 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004700 | ELP-385-000004700 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004703 | ELP-385-000004704 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004713 | ELP-385-000004713 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004737 | ELP-385-000004737 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004748 | ELP-385-000004749 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004754 | ELP-385-000004754 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004763 | ELP-385-000004763 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004780 | ELP-385-000004784 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004786 | ELP-385-000004786 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004788 | ELP-385-000004790 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004793 | ELP-385-000004793 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004796 | ELP-385-000004796 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004813 | ELP-385-000004813 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004829 | ELP-385-000004829 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004833 | ELP-385-000004833 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004835 | ELP-385-000004835 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004881 | ELP-385-000004882 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004917 | ELP-385-000004918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004930 | ELP-385-000004930 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004932 | ELP-385-000004932 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004935 | ELP-385-000004935 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004938 | ELP-385-000004940 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004942 | ELP-385-000004943 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004945 | ELP-385-000004945 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004947 | ELP-385-000004948 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004950 | ELP-385-000004950 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004953 | ELP-385-000004955 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004959 | ELP-385-000004959 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004962 | ELP-385-000004963 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004973 | ELP-385-000004973 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004977 | ELP-385-000004979 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004983 | ELP-385-000004987 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004990 | ELP-385-000004993 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000004996 | ELP-385-000004996 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000004998 | ELP-385-000004998 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005000 | ELP-385-000005001 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005003 | ELP-385-000005004 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005010 | ELP-385-000005010 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005014 | ELP-385-000005014 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005016 | ELP-385-000005017 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005019 | ELP-385-000005020 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005027 | ELP-385-000005027 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005030 | ELP-385-000005030 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005035 | ELP-385-000005035 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005045 | ELP-385-000005045 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005051 | ELP-385-000005051 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005056 | ELP-385-000005056 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005058 | ELP-385-000005058 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005066 | ELP-385-000005066 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005069 | ELP-385-000005069 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005072 | ELP-385-000005072 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005074 | ELP-385-000005074 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005080 | ELP-385-000005084 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005087 | ELP-385-000005087 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005104 | ELP-385-000005104 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005106 | ELP-385-000005106 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005110 | ELP-385-000005110 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005230 | ELP-385-000005230 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005240 | ELP-385-000005267 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005270 | ELP-385-000005275 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005277 | ELP-385-000005277 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005279 | ELP-385-000005279 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005284 | ELP-385-000005284 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005293 | ELP-385-000005294 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005297 | ELP-385-000005299 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005307 | ELP-385-000005307 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005311 | ELP-385-000005311 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005315 | ELP-385-000005316 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005320 | ELP-385-000005320 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005323 | ELP-385-000005323 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005326 | ELP-385-000005326 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005344 | ELP-385-000005344 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005358 | ELP-385-000005358 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005363 | ELP-385-000005363 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005390 | ELP-385-000005395 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005411 | ELP-385-000005418 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005422 | ELP-385-000005423 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005427 | ELP-385-000005428 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005434 | ELP-385-000005434 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005436 | ELP-385-000005438 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005444 | ELP-385-000005446 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005448 | ELP-385-000005448 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005450 | ELP-385-000005450 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005454 | ELP-385-000005454 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005456 | ELP-385-000005456 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005465 | ELP-385-000005465 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005469 | ELP-385-000005472 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005490 | ELP-385-000005490 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005492 | ELP-385-000005493 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005499 | ELP-385-000005500 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005505 | ELP-385-000005505 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005508 | ELP-385-000005508 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005514 | ELP-385-000005514 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005519 | ELP-385-000005519 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005521 | ELP-385-000005522 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005526 | ELP-385-000005526 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005530 | ELP-385-000005531 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005533 | ELP-385-000005533 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005535 | ELP-385-000005535 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005549 | ELP-385-000005549 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005562 | ELP-385-000005563 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005569 | ELP-385-000005573 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005575 | ELP-385-000005575 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005578 | ELP-385-000005579 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005581 | ELP-385-000005583 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005585 | ELP-385-000005585 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005587 | ELP-385-000005590 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005592 | ELP-385-000005592 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005594 | ELP-385-000005600 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005603 | ELP-385-000005604 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005607 | ELP-385-000005608 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005613 | ELP-385-000005613 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005615 | ELP-385-000005615 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005617 | ELP-385-000005619 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005622 | ELP-385-000005623 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005626 | ELP-385-000005627 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005632 | ELP-385-000005632 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005647 | ELP-385-000005647 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005651 | ELP-385-000005652 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005654 | ELP-385-000005654 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005656 | ELP-385-000005658 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005668 | ELP-385-000005668 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005690 | ELP-385-000005690 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005695 | ELP-385-000005695 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005697 | ELP-385-000005698 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005726 | ELP-385-000005726 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005770 | ELP-385-000005771 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005780 | ELP-385-000005780 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005782 | ELP-385-000005782 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005816 | ELP-385-000005816 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005839 | ELP-385-000005840 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005843 | ELP-385-000005843 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005864 | ELP-385-000005864 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005871 | ELP-385-000005872 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005876 | ELP-385-000005880 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005887 | ELP-385-000005887 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005890 | ELP-385-000005890 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005911 | ELP-385-000005911 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005914 | ELP-385-000005916 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005918 | ELP-385-000005918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005922 | ELP-385-000005922 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005924 | ELP-385-000005924 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005926 | ELP-385-000005927 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005930 | ELP-385-000005932 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005935 | ELP-385-000005935 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005937 | ELP-385-000005938 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005942 | ELP-385-000005942 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005944 | ELP-385-000005948 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005959 | ELP-385-000005959 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005962 | ELP-385-000005962 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005965 | ELP-385-000005965 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005968 | ELP-385-000005971 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005974 | ELP-385-000005976 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005982 | ELP-385-000005982 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000005984 | ELP-385-000005984 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005993 | ELP-385-000005993 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000005996 | ELP-385-000005996 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006003 | ELP-385-000006005 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006007 | ELP-385-000006007 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006011 | ELP-385-000006012 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006018 | ELP-385-000006018 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006047 | ELP-385-000006047 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006057 | ELP-385-000006058 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006060 | ELP-385-000006061 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006067 | ELP-385-000006068 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006075 | ELP-385-000006075 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006078 | ELP-385-000006079 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006088 | ELP-385-000006088 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006091 | ELP-385-000006092 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006096 | ELP-385-000006096 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006099 | ELP-385-000006100 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006108 | ELP-385-000006108 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006111 | ELP-385-000006111 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006113 | ELP-385-000006113 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006116 | ELP-385-000006117 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006119 | ELP-385-000006123 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006127 | ELP-385-000006127 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006135 | ELP-385-000006135 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006142 | ELP-385-000006142 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006149 | ELP-385-000006149 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006157 | ELP-385-000006157 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006160 | ELP-385-000006160 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006163 | ELP-385-000006164 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006170 | ELP-385-000006170 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006180 | ELP-385-000006180 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006182 | ELP-385-000006182 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006186 | ELP-385-000006187 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006190 | ELP-385-000006190 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006197 | ELP-385-000006197 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006204 | ELP-385-000006204 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006210 | ELP-385-000006210 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006217 | ELP-385-000006218 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006228 | ELP-385-000006228 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006234 | ELP-385-000006234 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006240 | ELP-385-000006242 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006246 | ELP-385-000006249 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006254 | ELP-385-000006256 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006265 | ELP-385-000006265 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006267 | ELP-385-000006267 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006289 | ELP-385-000006289 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006296 | ELP-385-000006296 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006298 | ELP-385-000006298 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006302 | ELP-385-000006302 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006310 | ELP-385-000006311 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006317 | ELP-385-000006317 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006341 | ELP-385-000006341 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006360 | ELP-385-000006360 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006369 | ELP-385-000006369 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006391 | ELP-385-000006392 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006406 | ELP-385-000006406 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006431 | ELP-385-000006431 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006559 | ELP-385-000006559 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006575 | ELP-385-000006575 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006580 | ELP-385-000006585 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006595 | ELP-385-000006602 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006695 | ELP-385-000006695 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006738 | ELP-385-000006740 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006742 | ELP-385-000006742 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006763 | ELP-385-000006766 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006771 | ELP-385-000006771 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006773 | ELP-385-000006773 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006780 | ELP-385-000006781 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006850 | ELP-385-000006851 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006853 | ELP-385-000006859 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006862 | ELP-385-000006864 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006866 | ELP-385-000006867 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006869 | ELP-385-000006869 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006875 | ELP-385-000006875 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006890 | ELP-385-000006890 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006894 | ELP-385-000006894 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006896 | ELP-385-000006896 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006904 | ELP-385-000006904 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006951 | ELP-385-000006952 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006956 | ELP-385-000006956 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000006964 | ELP-385-000006964 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006967 | ELP-385-000006967 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006970 | ELP-385-000006970 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006972 | ELP-385-000006972 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006974 | ELP-385-000006974 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006976 | ELP-385-000006977 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006979 | ELP-385-000006980 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006987 | ELP-385-000006989 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000006997 | ELP-385-000006999 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007016 | ELP-385-000007016 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007022 | ELP-385-000007022 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007024 | ELP-385-000007025 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007027 | ELP-385-000007029 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007037 | ELP-385-000007037 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007039 | ELP-385-000007039 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007041 | ELP-385-000007044 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007046 | ELP-385-000007046 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007069 | ELP-385-000007071 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007073 | ELP-385-000007073 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007075 | ELP-385-000007075 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007087 | ELP-385-000007087 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007091 | ELP-385-000007091 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007097 | ELP-385-000007097 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007109 | ELP-385-000007110 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007112 | ELP-385-000007114 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007124 | ELP-385-000007130 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007138 | ELP-385-000007139 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007141 | ELP-385-000007142 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007147 | ELP-385-000007147 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007151 | ELP-385-000007151 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007175 | ELP-385-000007175 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007193 | ELP-385-000007201 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007209 | ELP-385-000007210 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007221 | ELP-385-000007221 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007232 | ELP-385-000007232 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007250 | ELP-385-000007251 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007256 | ELP-385-000007256 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007258 | ELP-385-000007258 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007262 | ELP-385-000007270 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007285 | ELP-385-000007285 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007301 | ELP-385-000007301 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007322 | ELP-385-000007330 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007342 | ELP-385-000007342 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007365 | ELP-385-000007367 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007382 | ELP-385-000007382 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007399 | ELP-385-000007399 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007411 | ELP-385-000007411 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007416 | ELP-385-000007416 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007432 | ELP-385-000007432 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007437 | ELP-385-000007438 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007441 | ELP-385-000007443 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007451 | ELP-385-000007451 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007470 | ELP-385-000007471 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007475 | ELP-385-000007475 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007508 | ELP-385-000007510 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007512 | ELP-385-000007512 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007515 | ELP-385-000007515 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007520 | ELP-385-000007521 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007527 | ELP-385-000007527 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007529 | ELP-385-000007529 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007557 | ELP-385-000007557 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007607 | ELP-385-000007607 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007612 | ELP-385-000007613 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007622 | ELP-385-000007623 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007625 | ELP-385-000007626 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007631 | ELP-385-000007631 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007633 | ELP-385-000007636 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007639 | ELP-385-000007640 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007642 | ELP-385-000007642 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007647 | ELP-385-000007647 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007654 | ELP-385-000007654 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007661 | ELP-385-000007663 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007673 | ELP-385-000007673 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007680 | ELP-385-000007680 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007690 | ELP-385-000007690 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007692 | ELP-385-000007692 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007721 | ELP-385-000007721 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007744 | ELP-385-000007744 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007798 | ELP-385-000007804 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007833 | ELP-385-000007837 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007852 | ELP-385-000007854 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007856 | ELP-385-000007858 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007861 | ELP-385-000007866 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007871 | ELP-385-000007871 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007887 | ELP-385-000007888 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007891 | ELP-385-000007894 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007905 | ELP-385-000007905 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007907 | ELP-385-000007907 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007915 | ELP-385-000007915 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007917 | ELP-385-000007917 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000007961 | ELP-385-000007961 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000007983 | ELP-385-000007984 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008006 | ELP-385-000008007 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008012 | ELP-385-000008012 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008025 | ELP-385-000008025 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008029 | ELP-385-000008029 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008041 | ELP-385-000008041 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008043 | ELP-385-000008043 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008053 | ELP-385-000008053 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008055 | ELP-385-000008059 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008063 | ELP-385-000008063 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008085 | ELP-385-000008085 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008109 | ELP-385-000008109 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008111 | ELP-385-000008112 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008114 | ELP-385-000008115 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008144 | ELP-385-000008144 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008149 | ELP-385-000008149 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008153 | ELP-385-000008153 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008161 | ELP-385-000008161 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008178 | ELP-385-000008182 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008184 | ELP-385-000008186 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008197 | ELP-385-000008197 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008202 | ELP-385-000008202 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008229 | ELP-385-000008229 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008246 | ELP-385-000008246 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008270 | ELP-385-000008270 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008275 | ELP-385-000008278 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008294 | ELP-385-000008294 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008303 | ELP-385-000008303 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008319 | ELP-385-000008319 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008321 | ELP-385-000008323 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008343 | ELP-385-000008344 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008355 | ELP-385-000008356 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008358 | ELP-385-000008359 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008370 | ELP-385-000008370 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008384 | ELP-385-000008385 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008387 | ELP-385-000008391 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008393 | ELP-385-000008393 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008409 | ELP-385-000008409 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008411 | ELP-385-000008413 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008415 | ELP-385-000008416 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008418 | ELP-385-000008418 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008421 | ELP-385-000008422 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008445 | ELP-385-000008445 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008448 | ELP-385-000008449 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008463 | ELP-385-000008463 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008466 | ELP-385-000008466 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008470 | ELP-385-000008470 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008472 | ELP-385-000008472 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008500 | ELP-385-000008500 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008503 | ELP-385-000008503 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008512 | ELP-385-000008512 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008516 | ELP-385-000008516 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008524 | ELP-385-000008524 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008536 | ELP-385-000008536 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008539 | ELP-385-000008540 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008542 | ELP-385-000008543 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008545 | ELP-385-000008550 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008558 | ELP-385-000008562 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008565 | ELP-385-000008565 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008567 | ELP-385-000008567 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008570 | ELP-385-000008573 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008586 | ELP-385-000008586 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008589 | ELP-385-000008591 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008601 | ELP-385-000008602 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008606 | ELP-385-000008606 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008609 | ELP-385-000008611 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008613 | ELP-385-000008614 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008625 | ELP-385-000008625 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008628 | ELP-385-000008628 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008630 | ELP-385-000008630 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008632 | ELP-385-000008632 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008637 | ELP-385-000008637 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008639 | ELP-385-000008639 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008647 | ELP-385-000008647 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008649 | ELP-385-000008650 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008656 | ELP-385-000008656 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008659 | ELP-385-000008659 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008661 | ELP-385-000008661 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008665 | ELP-385-000008666 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008669 | ELP-385-000008669 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008676 | ELP-385-000008676 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008679 | ELP-385-000008682 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008684 | ELP-385-000008685 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008687 | ELP-385-000008687 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008696 | ELP-385-000008697 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008711 | ELP-385-000008714 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008716 | ELP-385-000008718 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008720 | ELP-385-000008720 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008725 | ELP-385-000008725 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008727 | ELP-385-000008728 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008798 | ELP-385-000008798 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008803 | ELP-385-000008803 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008808 | ELP-385-000008808 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008810 | ELP-385-000008812 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008814 | ELP-385-000008815 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008818 | ELP-385-000008823 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008829 | ELP-385-000008830 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008841 | ELP-385-000008843 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008845 | ELP-385-000008845 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008848 | ELP-385-000008848 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008851 | ELP-385-000008853 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008855 | ELP-385-000008857 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008864 | ELP-385-000008865 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008867 | ELP-385-000008870 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008888 | ELP-385-000008888 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008906 | ELP-385-000008906 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008911 | ELP-385-000008911 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008913 | ELP-385-000008913 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008915 | ELP-385-000008915 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000008919 | ELP-385-000008919 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008927 | ELP-385-000008929 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008949 | ELP-385-000008950 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008958 | ELP-385-000008958 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008960 | ELP-385-000008960 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008964 | ELP-385-000008964 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008977 | ELP-385-000008978 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008981 | ELP-385-000008981 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000008984 | ELP-385-000008984 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009017 | ELP-385-000009019 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009021 | ELP-385-000009022 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009024 | ELP-385-000009025 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009032 | ELP-385-000009034 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009051 | ELP-385-000009051 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009064 | ELP-385-000009064 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009072 | ELP-385-000009073 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009077 | ELP-385-000009077 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009079 | ELP-385-000009079 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009081 | ELP-385-000009082 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009084 | ELP-385-000009090 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009095 | ELP-385-000009095 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009098 | ELP-385-000009099 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009103 | ELP-385-000009103 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009109 | ELP-385-000009109 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009112 | ELP-385-000009115 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009117 | ELP-385-000009117 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009125 | ELP-385-000009125 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009127 | ELP-385-000009127 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009140 | ELP-385-000009140 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson; | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008