UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ―――――――――――――――――――――― | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ―――――――――――――――――――――― | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-385-000009143 | to | ELP-385-000009143 |
| ELP-385-000009148 | to | ELP-385-000009158 |
| ELP-385-000009160 | to | ELP-385-000009160 |
| ELP-385-000009163 | to | ELP-385-000009163 |
| ELP-385-000009165 | to | ELP-385-000009166 |
| ELP-385-000009168 | to | ELP-385-000009168 |
| ELP-385-000009178 | to | ELP-385-000009179 |
| ELP-385-000009183 | to | ELP-385-000009184 |
| ELP-385-000009196 | to | ELP-385-000009196 |
| ELP-385-000009199 | to | ELP-385-000009200 |
| ELP-385-000009209 | to | ELP-385-000009209 |
| ELP-385-000009215 | to | ELP-385-000009215 |
| ELP-385-000009223 | to | ELP-385-000009223 |
| ELP-385-000009225 | to | ELP-385-000009225 |
| ELP-385-000009227 | to | ELP-385-000009227 |
| ELP-385-000009243 | to | ELP-385-000009243 |
| ELP-385-000009248 | to | ELP-385-000009257 |
| ELP-385-000009259 | to | ELP-385-000009259 |
| ELP-385-000009268 | to | ELP-385-000009268 |
| ELP-385-000009314 | to | ELP-385-000009314 |
| ELP-385-000009323 | to | ELP-385-000009323 |
| ELP-385-000009327 | to | ELP-385-000009332 |
| ELP-385-000009355 | to | ELP-385-000009362 |
| ELP-385-000009366 | to | ELP-385-000009366 |
| ELP-385-000009374 | to | ELP-385-000009376 |
| ELP-385-000009381 | to | ELP-385-000009381 |
| ELP-385-000009387 | to | ELP-385-000009387 |
| ELP-385-000009402 | to | ELP-385-000009402 |
| ELP-385-000009404 | to | ELP-385-000009404 |
| ELP-385-000009409 | to | ELP-385-000009409 |
| ELP-385-000009443 | to | ELP-385-000009443 |
| ELP-385-000009452 | to | ELP-385-000009452 |
| ELP-385-000009486 | to | ELP-385-000009486 |
| ELP-385-000009503 | to | ELP-385-000009503 |
| ELP-385-000009510 | to | ELP-385-000009510 |
| ELP-385-000009512 | to | ELP-385-000009513 |
| ELP-385-000009525 | to | ELP-385-000009526 |
| ELP-385-000009529 | to | ELP-385-000009529 |
| ELP-385-000009534 | to | ELP-385-000009535 |
| ELP-385-000009538 | to | ELP-385-000009538 |
| ELP-385-000009542 | to | ELP-385-000009545 |
| ELP-385-000009548 | to | ELP-385-000009550 |
| ELP-385-000009553 | to | ELP-385-000009553 |
| ELP-385-000009560 | to | ELP-385-000009560 |

| | | |
|---|---|---|
| ELP-385-000009568 | to | ELP-385-000009568 |
| ELP-385-000009570 | to | ELP-385-000009581 |
| ELP-385-000009595 | to | ELP-385-000009600 |
| ELP-385-000009603 | to | ELP-385-000009603 |
| ELP-385-000009617 | to | ELP-385-000009617 |
| ELP-385-000009619 | to | ELP-385-000009619 |
| ELP-385-000009629 | to | ELP-385-000009629 |
| ELP-385-000009631 | to | ELP-385-000009631 |
| ELP-385-000009634 | to | ELP-385-000009637 |
| ELP-385-000009639 | to | ELP-385-000009639 |
| ELP-385-000009642 | to | ELP-385-000009645 |
| ELP-385-000009647 | to | ELP-385-000009647 |
| ELP-385-000009671 | to | ELP-385-000009671 |
| ELP-385-000009681 | to | ELP-385-000009681 |
| ELP-385-000009685 | to | ELP-385-000009685 |
| ELP-385-000009688 | to | ELP-385-000009688 |
| ELP-385-000009693 | to | ELP-385-000009693 |
| ELP-385-000009695 | to | ELP-385-000009695 |
| ELP-385-000009699 | to | ELP-385-000009699 |
| ELP-385-000009701 | to | ELP-385-000009701 |
| ELP-385-000009703 | to | ELP-385-000009703 |
| ELP-385-000009705 | to | ELP-385-000009705 |
| ELP-385-000009707 | to | ELP-385-000009707 |
| ELP-385-000009709 | to | ELP-385-000009709 |
| ELP-385-000009714 | to | ELP-385-000009714 |
| ELP-385-000009721 | to | ELP-385-000009722 |
| ELP-385-000009724 | to | ELP-385-000009724 |
| ELP-385-000009726 | to | ELP-385-000009728 |
| ELP-385-000009730 | to | ELP-385-000009730 |
| ELP-385-000009751 | to | ELP-385-000009751 |
| ELP-385-000009753 | to | ELP-385-000009754 |
| ELP-385-000009771 | to | ELP-385-000009772 |
| ELP-385-000009781 | to | ELP-385-000009783 |
| ELP-385-000009787 | to | ELP-385-000009787 |
| ELP-385-000009801 | to | ELP-385-000009801 |
| ELP-385-000009807 | to | ELP-385-000009808 |
| ELP-385-000009818 | to | ELP-385-000009818 |
| ELP-385-000009825 | to | ELP-385-000009826 |
| ELP-385-000009831 | to | ELP-385-000009832 |
| ELP-385-000009834 | to | ELP-385-000009834 |
| ELP-385-000009836 | to | ELP-385-000009836 |
| ELP-385-000009838 | to | ELP-385-000009839 |
| ELP-385-000009849 | to | ELP-385-000009849 |
| ELP-385-000009852 | to | ELP-385-000009852 |

| | | |
|---|---|---|
| ELP-385-000009855 | to | ELP-385-000009855 |
| ELP-385-000009875 | to | ELP-385-000009875 |
| ELP-385-000009880 | to | ELP-385-000009881 |
| ELP-385-000009889 | to | ELP-385-000009889 |
| ELP-385-000009895 | to | ELP-385-000009895 |
| ELP-385-000009912 | to | ELP-385-000009912 |
| ELP-385-000009914 | to | ELP-385-000009914 |
| ELP-385-000009916 | to | ELP-385-000009916 |
| ELP-385-000009918 | to | ELP-385-000009918 |
| ELP-385-000009929 | to | ELP-385-000009930 |
| ELP-385-000009938 | to | ELP-385-000009938 |
| ELP-385-000009949 | to | ELP-385-000009949 |
| ELP-385-000009967 | to | ELP-385-000009967 |
| ELP-385-000009971 | to | ELP-385-000009971 |
| ELP-385-000009975 | to | ELP-385-000009975 |
| ELP-385-000009981 | to | ELP-385-000009988 |
| ELP-385-000009991 | to | ELP-385-000009991 |
| ELP-385-000009993 | to | ELP-385-000009994 |
| ELP-385-000010012 | to | ELP-385-000010012 |
| ELP-385-000010024 | to | ELP-385-000010024 |
| ELP-385-000010027 | to | ELP-385-000010027 |
| ELP-385-000010033 | to | ELP-385-000010034 |
| ELP-385-000010047 | to | ELP-385-000010048 |
| ELP-385-000010052 | to | ELP-385-000010052 |
| ELP-385-000010056 | to | ELP-385-000010056 |
| ELP-385-000010063 | to | ELP-385-000010064 |
| ELP-385-000010067 | to | ELP-385-000010068 |
| ELP-385-000010071 | to | ELP-385-000010073 |
| ELP-385-000010082 | to | ELP-385-000010083 |
| ELP-385-000010112 | to | ELP-385-000010112 |
| ELP-385-000010114 | to | ELP-385-000010114 |
| ELP-385-000010117 | to | ELP-385-000010117 |
| ELP-385-000010119 | to | ELP-385-000010119 |
| ELP-385-000010127 | to | ELP-385-000010127 |
| ELP-385-000010134 | to | ELP-385-000010136 |
| ELP-385-000010142 | to | ELP-385-000010142 |
| ELP-385-000010144 | to | ELP-385-000010144 |
| ELP-385-000010148 | to | ELP-385-000010148 |
| ELP-385-000010151 | to | ELP-385-000010167 |
| ELP-385-000010169 | to | ELP-385-000010169 |
| ELP-385-000010171 | to | ELP-385-000010173 |
| ELP-385-000010198 | to | ELP-385-000010198 |
| ELP-385-000010201 | to | ELP-385-000010201 |
| ELP-385-000010220 | to | ELP-385-000010222 |

4

| | | |
|---|---|---|
| ELP-385-000010227 | to | ELP-385-000010232 |
| ELP-385-000010264 | to | ELP-385-000010271 |
| ELP-385-000010275 | to | ELP-385-000010275 |
| ELP-385-000010278 | to | ELP-385-000010278 |
| ELP-385-000010280 | to | ELP-385-000010280 |
| ELP-385-000010285 | to | ELP-385-000010286 |
| ELP-385-000010291 | to | ELP-385-000010291 |
| ELP-385-000010293 | to | ELP-385-000010293 |
| ELP-385-000010310 | to | ELP-385-000010311 |
| ELP-385-000010313 | to | ELP-385-000010313 |
| ELP-385-000010338 | to | ELP-385-000010338 |
| ELP-385-000010342 | to | ELP-385-000010342 |
| ELP-385-000010348 | to | ELP-385-000010348 |
| ELP-385-000010350 | to | ELP-385-000010351 |
| ELP-385-000010367 | to | ELP-385-000010367 |
| ELP-385-000010370 | to | ELP-385-000010382 |
| ELP-385-000010384 | to | ELP-385-000010384 |
| ELP-385-000010386 | to | ELP-385-000010386 |
| ELP-385-000010388 | to | ELP-385-000010397 |
| ELP-385-000010399 | to | ELP-385-000010403 |
| ELP-385-000010424 | to | ELP-385-000010434 |
| ELP-385-000010437 | to | ELP-385-000010440 |
| ELP-385-000010443 | to | ELP-385-000010444 |
| ELP-385-000010446 | to | ELP-385-000010449 |
| ELP-385-000010510 | to | ELP-385-000010512 |
| ELP-385-000010516 | to | ELP-385-000010518 |
| ELP-385-000010539 | to | ELP-385-000010541 |
| ELP-385-000010545 | to | ELP-385-000010547 |
| ELP-385-000010549 | to | ELP-385-000010550 |
| ELP-385-000010552 | to | ELP-385-000010554 |
| ELP-385-000010558 | to | ELP-385-000010564 |
| ELP-385-000010567 | to | ELP-385-000010568 |
| ELP-385-000010575 | to | ELP-385-000010575 |
| ELP-385-000010603 | to | ELP-385-000010603 |
| ELP-385-000010620 | to | ELP-385-000010620 |
| ELP-385-000010645 | to | ELP-385-000010647 |
| ELP-385-000010650 | to | ELP-385-000010650 |
| ELP-385-000010656 | to | ELP-385-000010656 |
| ELP-385-000010671 | to | ELP-385-000010672 |
| ELP-385-000010674 | to | ELP-385-000010674 |
| ELP-385-000010679 | to | ELP-385-000010679 |
| ELP-385-000010681 | to | ELP-385-000010683 |
| ELP-385-000010686 | to | ELP-385-000010689 |
| ELP-385-000010694 | to | ELP-385-000010695 |

| | | |
|---|---|---|
| ELP-385-000010706 | to | ELP-385-000010707 |
| ELP-385-000010711 | to | ELP-385-000010711 |
| ELP-385-000010718 | to | ELP-385-000010724 |
| ELP-385-000010727 | to | ELP-385-000010727 |
| ELP-385-000010729 | to | ELP-385-000010733 |
| ELP-385-000010736 | to | ELP-385-000010738 |
| ELP-385-000010754 | to | ELP-385-000010756 |
| ELP-385-000010759 | to | ELP-385-000010759 |
| ELP-385-000010770 | to | ELP-385-000010770 |
| ELP-385-000010775 | to | ELP-385-000010776 |
| ELP-385-000010787 | to | ELP-385-000010787 |
| ELP-385-000010791 | to | ELP-385-000010792 |
| ELP-385-000010800 | to | ELP-385-000010800 |
| ELP-385-000010804 | to | ELP-385-000010825 |
| ELP-385-000010827 | to | ELP-385-000010829 |
| ELP-385-000010831 | to | ELP-385-000010834 |
| ELP-385-000010836 | to | ELP-385-000010836 |
| ELP-385-000010838 | to | ELP-385-000010840 |
| ELP-385-000010842 | to | ELP-385-000010842 |
| ELP-385-000010854 | to | ELP-385-000010857 |
| ELP-385-000010863 | to | ELP-385-000010865 |
| ELP-385-000010867 | to | ELP-385-000010867 |
| ELP-385-000010869 | to | ELP-385-000010880 |
| ELP-385-000010887 | to | ELP-385-000010887 |
| ELP-385-000010889 | to | ELP-385-000010895 |
| ELP-385-000010899 | to | ELP-385-000010918 |
| ELP-385-000010920 | to | ELP-385-000010920 |
| ELP-385-000010923 | to | ELP-385-000010923 |
| ELP-385-000010926 | to | ELP-385-000010928 |
| ELP-385-000010938 | to | ELP-385-000010938 |
| ELP-385-000010947 | to | ELP-385-000010950 |
| ELP-385-000010953 | to | ELP-385-000010953 |
| ELP-385-000010970 | to | ELP-385-000010970 |
| ELP-385-000010985 | to | ELP-385-000010985 |
| ELP-385-000010987 | to | ELP-385-000010987 |
| ELP-385-000011000 | to | ELP-385-000011000 |
| ELP-385-000011014 | to | ELP-385-000011018 |
| ELP-385-000011020 | to | ELP-385-000011025 |
| ELP-385-000011029 | to | ELP-385-000011035 |
| ELP-385-000011037 | to | ELP-385-000011037 |
| ELP-385-000011048 | to | ELP-385-000011049 |
| ELP-385-000011073 | to | ELP-385-000011073 |
| ELP-385-000011077 | to | ELP-385-000011080 |
| ELP-385-000011082 | to | ELP-385-000011082 |

| | | |
|---|---|---|
| ELP-385-000011084 | to | ELP-385-000011085 |
| ELP-385-000011088 | to | ELP-385-000011090 |
| ELP-385-000011092 | to | ELP-385-000011092 |
| ELP-385-000011094 | to | ELP-385-000011094 |
| ELP-385-000011096 | to | ELP-385-000011096 |
| ELP-385-000011100 | to | ELP-385-000011100 |
| ELP-385-000011105 | to | ELP-385-000011105 |
| ELP-385-000011112 | to | ELP-385-000011113 |
| ELP-385-000011115 | to | ELP-385-000011119 |
| ELP-385-000011127 | to | ELP-385-000011127 |
| ELP-385-000011138 | to | ELP-385-000011138 |
| ELP-385-000011140 | to | ELP-385-000011140 |
| ELP-385-000011142 | to | ELP-385-000011145 |
| ELP-385-000011148 | to | ELP-385-000011148 |
| ELP-385-000011163 | to | ELP-385-000011182 |
| ELP-385-000011184 | to | ELP-385-000011185 |
| ELP-385-000011187 | to | ELP-385-000011187 |
| ELP-385-000011189 | to | ELP-385-000011189 |
| ELP-385-000011192 | to | ELP-385-000011195 |
| ELP-385-000011197 | to | ELP-385-000011199 |
| ELP-385-000011203 | to | ELP-385-000011204 |
| ELP-385-000011207 | to | ELP-385-000011207 |
| ELP-385-000011210 | to | ELP-385-000011214 |
| ELP-385-000011216 | to | ELP-385-000011217 |
| ELP-385-000011258 | to | ELP-385-000011258 |
| ELP-385-000011261 | to | ELP-385-000011264 |
| ELP-385-000011267 | to | ELP-385-000011267 |
| ELP-385-000011271 | to | ELP-385-000011274 |
| ELP-385-000011277 | to | ELP-385-000011277 |
| ELP-385-000011283 | to | ELP-385-000011283 |
| ELP-385-000011287 | to | ELP-385-000011287 |
| ELP-385-000011314 | to | ELP-385-000011314 |
| ELP-385-000011321 | to | ELP-385-000011321 |
| ELP-385-000011327 | to | ELP-385-000011332 |
| ELP-385-000011334 | to | ELP-385-000011345 |
| ELP-385-000011349 | to | ELP-385-000011350 |
| ELP-385-000011355 | to | ELP-385-000011357 |
| ELP-385-000011362 | to | ELP-385-000011364 |
| ELP-385-000011366 | to | ELP-385-000011367 |
| ELP-385-000011370 | to | ELP-385-000011370 |
| ELP-385-000011372 | to | ELP-385-000011373 |
| ELP-385-000011379 | to | ELP-385-000011379 |
| ELP-385-000011386 | to | ELP-385-000011387 |
| ELP-385-000011393 | to | ELP-385-000011393 |

| | | |
|---|---|---|
| ELP-385-000011396 | to | ELP-385-000011400 |
| ELP-385-000011409 | to | ELP-385-000011409 |
| ELP-385-000011416 | to | ELP-385-000011416 |
| ELP-385-000011419 | to | ELP-385-000011419 |
| ELP-385-000011425 | to | ELP-385-000011425 |
| ELP-385-000011430 | to | ELP-385-000011430 |
| ELP-385-000011433 | to | ELP-385-000011433 |
| ELP-385-000011437 | to | ELP-385-000011437 |
| ELP-385-000011439 | to | ELP-385-000011439 |
| ELP-385-000011461 | to | ELP-385-000011461 |
| ELP-385-000011464 | to | ELP-385-000011464 |
| ELP-385-000011470 | to | ELP-385-000011471 |
| ELP-385-000011476 | to | ELP-385-000011476 |
| ELP-385-000011479 | to | ELP-385-000011480 |
| ELP-385-000011485 | to | ELP-385-000011485 |
| ELP-385-000011487 | to | ELP-385-000011487 |
| ELP-385-000011497 | to | ELP-385-000011499 |
| ELP-385-000011511 | to | ELP-385-000011513 |
| ELP-385-000011520 | to | ELP-385-000011520 |
| ELP-385-000011522 | to | ELP-385-000011525 |
| ELP-385-000011529 | to | ELP-385-000011529 |
| ELP-385-000011539 | to | ELP-385-000011539 |
| ELP-385-000011546 | to | ELP-385-000011547 |
| ELP-385-000011558 | to | ELP-385-000011558 |
| ELP-385-000011563 | to | ELP-385-000011563 |
| ELP-385-000011565 | to | ELP-385-000011566 |
| ELP-385-000011569 | to | ELP-385-000011569 |
| ELP-385-000011572 | to | ELP-385-000011573 |
| ELP-385-000011575 | to | ELP-385-000011576 |
| ELP-385-000011585 | to | ELP-385-000011588 |
| ELP-385-000011591 | to | ELP-385-000011593 |
| ELP-385-000011595 | to | ELP-385-000011595 |
| ELP-385-000011597 | to | ELP-385-000011597 |
| ELP-385-000011599 | to | ELP-385-000011601 |
| ELP-385-000011611 | to | ELP-385-000011612 |
| ELP-385-000011614 | to | ELP-385-000011614 |
| ELP-385-000011617 | to | ELP-385-000011617 |
| ELP-385-000011619 | to | ELP-385-000011619 |
| ELP-385-000011626 | to | ELP-385-000011626 |
| ELP-385-000011634 | to | ELP-385-000011634 |
| ELP-385-000011636 | to | ELP-385-000011636 |
| ELP-385-000011643 | to | ELP-385-000011643 |
| ELP-385-000011652 | to | ELP-385-000011654 |
| ELP-385-000011666 | to | ELP-385-000011666 |

| | | |
|---|---|---|
| ELP-385-000011668 | to | ELP-385-000011671 |
| ELP-385-000011673 | to | ELP-385-000011673 |
| ELP-385-000011675 | to | ELP-385-000011675 |
| ELP-385-000011677 | to | ELP-385-000011681 |
| ELP-385-000011684 | to | ELP-385-000011684 |
| ELP-385-000011687 | to | ELP-385-000011687 |
| ELP-385-000011692 | to | ELP-385-000011695 |
| ELP-385-000011699 | to | ELP-385-000011703 |
| ELP-385-000011715 | to | ELP-385-000011716 |
| ELP-385-000011730 | to | ELP-385-000011730 |
| ELP-385-000011742 | to | ELP-385-000011747 |
| ELP-385-000011765 | to | ELP-385-000011768 |
| ELP-385-000011778 | to | ELP-385-000011779 |
| ELP-385-000011797 | to | ELP-385-000011800 |
| ELP-385-000011806 | to | ELP-385-000011806 |
| ELP-385-000011818 | to | ELP-385-000011821 |
| ELP-385-000011823 | to | ELP-385-000011823 |
| ELP-385-000011825 | to | ELP-385-000011826 |
| ELP-385-000011831 | to | ELP-385-000011833 |
| ELP-385-000011835 | to | ELP-385-000011837 |
| ELP-385-000011839 | to | ELP-385-000011841 |
| ELP-385-000011843 | to | ELP-385-000011844 |
| ELP-385-000011846 | to | ELP-385-000011855 |
| ELP-385-000011857 | to | ELP-385-000011859 |
| ELP-385-000011866 | to | ELP-385-000011870 |
| ELP-385-000011874 | to | ELP-385-000011874 |
| ELP-385-000011878 | to | ELP-385-000011879 |
| ELP-385-000011883 | to | ELP-385-000011890 |
| ELP-385-000011892 | to | ELP-385-000011892 |
| ELP-385-000011916 | to | ELP-385-000011917 |
| ELP-385-000011919 | to | ELP-385-000011919 |
| ELP-385-000011922 | to | ELP-385-000011922 |
| ELP-385-000011924 | to | ELP-385-000011924 |
| ELP-385-000011926 | to | ELP-385-000011926 |
| ELP-385-000011928 | to | ELP-385-000011929 |
| ELP-385-000011932 | to | ELP-385-000011933 |
| ELP-385-000011936 | to | ELP-385-000011937 |
| ELP-385-000011940 | to | ELP-385-000011940 |
| ELP-385-000011943 | to | ELP-385-000011943 |
| ELP-385-000011947 | to | ELP-385-000011947 |
| ELP-385-000011951 | to | ELP-385-000011951 |
| ELP-385-000011954 | to | ELP-385-000011955 |
| ELP-385-000011975 | to | ELP-385-000011983 |
| ELP-385-000011985 | to | ELP-385-000011987 |

9

| | | |
|---|---|---|
| ELP-385-000011993 | to | ELP-385-000011998 |
| ELP-385-000012011 | to | ELP-385-000012011 |
| ELP-385-000012023 | to | ELP-385-000012023 |
| ELP-385-000012025 | to | ELP-385-000012026 |
| ELP-385-000012048 | to | ELP-385-000012049 |
| ELP-385-000012053 | to | ELP-385-000012053 |
| ELP-385-000012055 | to | ELP-385-000012056 |
| ELP-385-000012062 | to | ELP-385-000012062 |
| ELP-385-000012064 | to | ELP-385-000012064 |
| ELP-385-000012066 | to | ELP-385-000012066 |
| ELP-385-000012074 | to | ELP-385-000012074 |
| ELP-385-000012079 | to | ELP-385-000012081 |
| ELP-385-000012084 | to | ELP-385-000012084 |
| ELP-385-000012087 | to | ELP-385-000012096 |
| ELP-385-000012108 | to | ELP-385-000012109 |
| ELP-385-000012118 | to | ELP-385-000012122 |
| ELP-385-000012124 | to | ELP-385-000012124 |
| ELP-385-000012129 | to | ELP-385-000012131 |
| ELP-385-000012140 | to | ELP-385-000012141 |
| ELP-385-000012143 | to | ELP-385-000012143 |
| ELP-385-000012145 | to | ELP-385-000012154 |
| ELP-385-000012158 | to | ELP-385-000012158 |
| ELP-385-000012162 | to | ELP-385-000012163 |
| ELP-385-000012192 | to | ELP-385-000012192 |
| ELP-385-000012195 | to | ELP-385-000012196 |
| ELP-385-000012198 | to | ELP-385-000012198 |
| ELP-385-000012200 | to | ELP-385-000012204 |
| ELP-385-000012207 | to | ELP-385-000012207 |
| ELP-385-000012215 | to | ELP-385-000012215 |
| ELP-385-000012217 | to | ELP-385-000012218 |
| ELP-385-000012220 | to | ELP-385-000012228 |
| ELP-385-000012230 | to | ELP-385-000012230 |
| ELP-385-000012232 | to | ELP-385-000012232 |
| ELP-385-000012234 | to | ELP-385-000012234 |
| ELP-385-000012236 | to | ELP-385-000012239 |
| ELP-385-000012241 | to | ELP-385-000012241 |
| ELP-385-000012243 | to | ELP-385-000012246 |
| ELP-385-000012248 | to | ELP-385-000012250 |
| ELP-385-000012252 | to | ELP-385-000012253 |
| ELP-385-000012269 | to | ELP-385-000012269 |
| ELP-385-000012271 | to | ELP-385-000012271 |
| ELP-385-000012273 | to | ELP-385-000012273 |
| ELP-385-000012276 | to | ELP-385-000012276 |
| ELP-385-000012292 | to | ELP-385-000012297 |

| | | |
|---|---|---|
| ELP-385-000012299 | to | ELP-385-000012299 |
| ELP-385-000012301 | to | ELP-385-000012302 |
| ELP-385-000012317 | to | ELP-385-000012319 |
| ELP-385-000012326 | to | ELP-385-000012327 |
| ELP-385-000012332 | to | ELP-385-000012332 |
| ELP-385-000012334 | to | ELP-385-000012335 |
| ELP-385-000012340 | to | ELP-385-000012341 |
| ELP-385-000012343 | to | ELP-385-000012343 |
| ELP-385-000012346 | to | ELP-385-000012357 |
| ELP-385-000012360 | to | ELP-385-000012361 |
| ELP-385-000012373 | to | ELP-385-000012374 |
| ELP-385-000012399 | to | ELP-385-000012400 |
| ELP-385-000012402 | to | ELP-385-000012402 |
| ELP-385-000012406 | to | ELP-385-000012407 |
| ELP-385-000012413 | to | ELP-385-000012417 |
| ELP-385-000012419 | to | ELP-385-000012419 |
| ELP-385-000012424 | to | ELP-385-000012424 |
| ELP-385-000012428 | to | ELP-385-000012436 |
| ELP-385-000012445 | to | ELP-385-000012445 |
| ELP-385-000012451 | to | ELP-385-000012451 |
| ELP-385-000012453 | to | ELP-385-000012453 |
| ELP-385-000012474 | to | ELP-385-000012475 |
| ELP-385-000012490 | to | ELP-385-000012491 |
| ELP-385-000012496 | to | ELP-385-000012502 |
| ELP-385-000012504 | to | ELP-385-000012507 |
| ELP-385-000012509 | to | ELP-385-000012512 |
| ELP-385-000012514 | to | ELP-385-000012514 |
| ELP-385-000012516 | to | ELP-385-000012516 |
| ELP-385-000012518 | to | ELP-385-000012519 |
| ELP-385-000012523 | to | ELP-385-000012524 |
| ELP-385-000012531 | to | ELP-385-000012531 |
| ELP-385-000012533 | to | ELP-385-000012538 |
| ELP-385-000012541 | to | ELP-385-000012541 |
| ELP-385-000012543 | to | ELP-385-000012562 |
| ELP-385-000012568 | to | ELP-385-000012569 |
| ELP-385-000012577 | to | ELP-385-000012580 |
| ELP-385-000012588 | to | ELP-385-000012610 |
| ELP-385-000012634 | to | ELP-385-000012637 |
| ELP-385-000012645 | to | ELP-385-000012645 |
| ELP-385-000012652 | to | ELP-385-000012652 |
| ELP-385-000012663 | to | ELP-385-000012663 |
| ELP-385-000012666 | to | ELP-385-000012685 |
| ELP-385-000012687 | to | ELP-385-000012688 |
| ELP-385-000012693 | to | ELP-385-000012693 |

| | | |
|---|---|---|
| ELP-385-000012707 | to | ELP-385-000012718 |
| ELP-385-000012721 | to | ELP-385-000012721 |
| ELP-385-000012724 | to | ELP-385-000012730 |
| ELP-385-000012732 | to | ELP-385-000012734 |
| ELP-385-000012740 | to | ELP-385-000012741 |
| ELP-385-000012746 | to | ELP-385-000012746 |
| ELP-385-000012882 | to | ELP-385-000012882 |
| ELP-385-000012892 | to | ELP-385-000012892 |
| ELP-385-000014028 | to | ELP-385-000014028 |
| ELP-385-000014046 | to | ELP-385-000014052 |
| ELP-385-000014111 | to | ELP-385-000014115 |
| ELP-385-000014117 | to | ELP-385-000014123 |
| ELP-385-000014135 | to | ELP-385-000014142 |
| ELP-385-000014158 | to | ELP-385-000014158 |
| ELP-385-000014263 | to | ELP-385-000014263 |
| ELP-385-000014289 | to | ELP-385-000014342 |
| ELP-385-000014366 | to | ELP-385-000014373 |
| ELP-385-000014671 | to | ELP-385-000014671 |
| ELP-385-000014863 | to | ELP-385-000014873 |
| ELP-385-000014877 | to | ELP-385-000014880 |
| ELP-385-000014884 | to | ELP-385-000014893 |
| ELP-385-000014897 | to | ELP-385-000014904 |
| ELP-385-000014913 | to | ELP-385-000014924 |
| ELP-385-000014930 | to | ELP-385-000014939 |
| ELP-385-000014948 | to | ELP-385-000014965 |
| ELP-385-000015011 | to | ELP-385-000015029 |
| ELP-385-000015031 | to | ELP-385-000015037 |
| ELP-385-000015046 | to | ELP-385-000015081 |
| ELP-385-000015105 | to | ELP-385-000015139 |
| ELP-385-000015141 | to | ELP-385-000015166 |
| ELP-385-000015168 | to | ELP-385-000015168 |
| ELP-385-000015176 | to | ELP-385-000015184 |
| ELP-385-000015186 | to | ELP-385-000015186 |
| ELP-385-000015213 | to | ELP-385-000015213 |
| ELP-385-000015221 | to | ELP-385-000015222 |
| ELP-385-000015226 | to | ELP-385-000015228 |
| ELP-385-000015232 | to | ELP-385-000015240 |
| ELP-386-000000012 | to | ELP-386-000000012 |
| ELP-386-000000025 | to | ELP-386-000000028 |
| ELP-386-000000039 | to | ELP-386-000000039 |
| ELP-386-000000042 | to | ELP-386-000000042 |
| ELP-386-000000046 | to | ELP-386-000000046 |
| ELP-386-000000048 | to | ELP-386-000000051 |
| ELP-386-000000058 | to | ELP-386-000000060 |

| | | |
|---|---|---|
| ELP-386-000000069 | to | ELP-386-000000070 |
| ELP-386-000000074 | to | ELP-386-000000074 |
| ELP-386-000000080 | to | ELP-386-000000080 |
| ELP-386-000000086 | to | ELP-386-000000086 |
| ELP-386-000000101 | to | ELP-386-000000104 |
| ELP-386-000000109 | to | ELP-386-000000110 |
| ELP-386-000000116 | to | ELP-386-000000116 |
| ELP-386-000000125 | to | ELP-386-000000125 |
| ELP-386-000000133 | to | ELP-386-000000134 |
| ELP-386-000000143 | to | ELP-386-000000143 |
| ELP-386-000000145 | to | ELP-386-000000145 |
| ELP-386-000000151 | to | ELP-386-000000151 |
| ELP-386-000000162 | to | ELP-386-000000162 |
| ELP-386-000000172 | to | ELP-386-000000172 |
| ELP-386-000000174 | to | ELP-386-000000174 |
| ELP-386-000000176 | to | ELP-386-000000176 |
| ELP-386-000000178 | to | ELP-386-000000179 |
| ELP-386-000000186 | to | ELP-386-000000187 |
| ELP-386-000000190 | to | ELP-386-000000190 |
| ELP-386-000000209 | to | ELP-386-000000213 |
| ELP-386-000000216 | to | ELP-386-000000217 |
| ELP-386-000000221 | to | ELP-386-000000221 |
| ELP-386-000000239 | to | ELP-386-000000240 |
| ELP-386-000000245 | to | ELP-386-000000245 |
| ELP-386-000000247 | to | ELP-386-000000247 |
| ELP-386-000000250 | to | ELP-386-000000250 |
| ELP-386-000000296 | to | ELP-386-000000296 |
| ELP-386-000000303 | to | ELP-386-000000303 |
| ELP-386-000000305 | to | ELP-386-000000305 |
| ELP-386-000000314 | to | ELP-386-000000315 |
| ELP-386-000000318 | to | ELP-386-000000318 |
| ELP-386-000000326 | to | ELP-386-000000326 |
| ELP-386-000000330 | to | ELP-386-000000331 |
| ELP-386-000000333 | to | ELP-386-000000333 |
| ELP-386-000000340 | to | ELP-386-000000341 |
| ELP-386-000000345 | to | ELP-386-000000345 |
| ELP-386-000000347 | to | ELP-386-000000347 |
| ELP-386-000000349 | to | ELP-386-000000349 |
| ELP-386-000000353 | to | ELP-386-000000353 |
| ELP-386-000000357 | to | ELP-386-000000357 |
| ELP-386-000000363 | to | ELP-386-000000363 |
| ELP-386-000000365 | to | ELP-386-000000365 |
| ELP-386-000000367 | to | ELP-386-000000367 |
| ELP-386-000000383 | to | ELP-386-000000383 |

| | | |
|---|---|---|
| ELP-386-000000385 | to | ELP-386-000000385 |
| ELP-386-000000394 | to | ELP-386-000000394 |
| ELP-386-000000396 | to | ELP-386-000000396 |
| ELP-386-000000399 | to | ELP-386-000000399 |
| ELP-386-000000417 | to | ELP-386-000000417 |
| ELP-386-000000422 | to | ELP-386-000000422 |
| ELP-386-000000435 | to | ELP-386-000000435 |
| ELP-386-000000437 | to | ELP-386-000000437 |
| ELP-386-000000440 | to | ELP-386-000000440 |
| ELP-386-000000444 | to | ELP-386-000000444 |
| ELP-386-000000452 | to | ELP-386-000000452 |
| ELP-386-000000460 | to | ELP-386-000000460 |
| ELP-386-000000473 | to | ELP-386-000000473 |
| ELP-386-000000485 | to | ELP-386-000000485 |
| ELP-386-000000492 | to | ELP-386-000000492 |
| ELP-386-000000500 | to | ELP-386-000000500 |
| ELP-386-000000504 | to | ELP-386-000000504 |
| ELP-386-000000521 | to | ELP-386-000000522 |
| ELP-386-000000526 | to | ELP-386-000000526 |
| ELP-386-000000529 | to | ELP-386-000000529 |
| ELP-386-000000531 | to | ELP-386-000000531 |
| ELP-386-000000534 | to | ELP-386-000000534 |
| ELP-386-000000540 | to | ELP-386-000000540 |
| ELP-386-000000542 | to | ELP-386-000000543 |
| ELP-386-000000546 | to | ELP-386-000000546 |
| ELP-386-000000552 | to | ELP-386-000000552 |
| ELP-386-000000567 | to | ELP-386-000000567 |
| ELP-386-000000570 | to | ELP-386-000000570 |
| ELP-386-000000578 | to | ELP-386-000000578 |
| ELP-386-000000593 | to | ELP-386-000000593 |
| ELP-386-000000599 | to | ELP-386-000000599 |
| ELP-386-000000605 | to | ELP-386-000000605 |
| ELP-386-000000612 | to | ELP-386-000000612 |
| ELP-386-000000617 | to | ELP-386-000000617 |
| ELP-386-000000628 | to | ELP-386-000000628 |
| ELP-386-000000638 | to | ELP-386-000000638 |
| ELP-386-000000651 | to | ELP-386-000000651 |
| ELP-386-000000656 | to | ELP-386-000000656 |
| ELP-386-000000667 | to | ELP-386-000000667 |
| ELP-386-000000673 | to | ELP-386-000000675 |
| ELP-386-000000687 | to | ELP-386-000000687 |
| ELP-386-000000695 | to | ELP-386-000000695 |
| ELP-386-000000699 | to | ELP-386-000000699 |
| ELP-386-000000705 | to | ELP-386-000000705 |

| | | |
|---|---|---|
| ELP-386-000000716 | to | ELP-386-000000716 |
| ELP-386-000000720 | to | ELP-386-000000721 |
| ELP-386-000000737 | to | ELP-386-000000737 |
| ELP-386-000000750 | to | ELP-386-000000750 |
| ELP-386-000000796 | to | ELP-386-000000797 |
| ELP-386-000000820 | to | ELP-386-000000820 |
| ELP-386-000000824 | to | ELP-386-000000825 |
| ELP-386-000000828 | to | ELP-386-000000829 |
| ELP-386-000000833 | to | ELP-386-000000833 |
| ELP-386-000000837 | to | ELP-386-000000839 |
| ELP-386-000000848 | to | ELP-386-000000848 |
| ELP-386-000000858 | to | ELP-386-000000858 |
| ELP-386-000000880 | to | ELP-386-000000880 |
| ELP-386-000000897 | to | ELP-386-000000897 |
| ELP-386-000000917 | to | ELP-386-000000917 |
| ELP-386-000000919 | to | ELP-386-000000920 |
| ELP-386-000000933 | to | ELP-386-000000936 |
| ELP-386-000000946 | to | ELP-386-000000946 |
| ELP-386-000000949 | to | ELP-386-000000949 |
| ELP-386-000000952 | to | ELP-386-000000953 |
| ELP-386-000000959 | to | ELP-386-000000961 |
| ELP-386-000000964 | to | ELP-386-000000964 |
| ELP-386-000000970 | to | ELP-386-000000970 |
| ELP-386-000000973 | to | ELP-386-000000973 |
| ELP-386-000000976 | to | ELP-386-000000976 |
| ELP-386-000000987 | to | ELP-386-000000987 |
| ELP-386-000000992 | to | ELP-386-000000992 |
| ELP-386-000001015 | to | ELP-386-000001015 |
| ELP-386-000001027 | to | ELP-386-000001027 |
| ELP-386-000001029 | to | ELP-386-000001029 |
| ELP-386-000001034 | to | ELP-386-000001034 |
| ELP-386-000001044 | to | ELP-386-000001044 |
| ELP-386-000001046 | to | ELP-386-000001046 |
| ELP-386-000001049 | to | ELP-386-000001049 |
| ELP-386-000001058 | to | ELP-386-000001058 |
| ELP-386-000001060 | to | ELP-386-000001060 |
| ELP-386-000001064 | to | ELP-386-000001064 |
| ELP-386-000001107 | to | ELP-386-000001109 |
| ELP-386-000001120 | to | ELP-386-000001120 |
| ELP-386-000001137 | to | ELP-386-000001138 |
| ELP-386-000001147 | to | ELP-386-000001147 |
| ELP-386-000001155 | to | ELP-386-000001158 |
| ELP-386-000001160 | to | ELP-386-000001160 |
| ELP-386-000001165 | to | ELP-386-000001166 |

| | | |
|---|---|---|
| ELP-386-000001169 | to | ELP-386-000001169 |
| ELP-386-000001173 | to | ELP-386-000001174 |
| ELP-386-000001176 | to | ELP-386-000001176 |
| ELP-386-000001181 | to | ELP-386-000001181 |
| ELP-386-000001194 | to | ELP-386-000001194 |
| ELP-386-000001197 | to | ELP-386-000001197 |
| ELP-386-000001204 | to | ELP-386-000001204 |
| ELP-386-000001215 | to | ELP-386-000001215 |
| ELP-386-000001244 | to | ELP-386-000001244 |
| ELP-386-000001252 | to | ELP-386-000001252 |
| ELP-386-000001255 | to | ELP-386-000001255 |
| ELP-386-000001285 | to | ELP-386-000001285 |
| ELP-386-000001292 | to | ELP-386-000001292 |
| ELP-386-000001295 | to | ELP-386-000001295 |
| ELP-386-000001298 | to | ELP-386-000001298 |
| ELP-386-000001301 | to | ELP-386-000001301 |
| ELP-386-000001311 | to | ELP-386-000001311 |
| ELP-386-000001319 | to | ELP-386-000001319 |
| ELP-386-000001321 | to | ELP-386-000001321 |
| ELP-386-000001324 | to | ELP-386-000001325 |
| ELP-386-000001342 | to | ELP-386-000001343 |
| ELP-386-000001347 | to | ELP-386-000001347 |
| ELP-386-000001351 | to | ELP-386-000001351 |
| ELP-386-000001367 | to | ELP-386-000001367 |
| ELP-386-000001369 | to | ELP-386-000001369 |
| ELP-386-000001379 | to | ELP-386-000001381 |
| ELP-386-000001384 | to | ELP-386-000001384 |
| ELP-386-000001393 | to | ELP-386-000001393 |
| ELP-386-000001399 | to | ELP-386-000001399 |
| ELP-386-000001402 | to | ELP-386-000001402 |
| ELP-386-000001411 | to | ELP-386-000001411 |
| ELP-386-000001419 | to | ELP-386-000001419 |
| ELP-386-000001425 | to | ELP-386-000001425 |
| ELP-386-000001428 | to | ELP-386-000001428 |
| ELP-386-000001432 | to | ELP-386-000001432 |
| ELP-386-000001434 | to | ELP-386-000001434 |
| ELP-386-000001438 | to | ELP-386-000001439 |
| ELP-386-000001441 | to | ELP-386-000001441 |
| ELP-386-000001444 | to | ELP-386-000001444 |
| ELP-386-000001446 | to | ELP-386-000001446 |
| ELP-386-000001450 | to | ELP-386-000001450 |
| ELP-386-000001457 | to | ELP-386-000001460 |
| ELP-386-000001462 | to | ELP-386-000001462 |
| ELP-386-000001468 | to | ELP-386-000001468 |

| | | |
|---|---|---|
| ELP-386-000001481 | to | ELP-386-000001482 |
| ELP-386-000001497 | to | ELP-386-000001497 |
| ELP-386-000001500 | to | ELP-386-000001500 |
| ELP-386-000001502 | to | ELP-386-000001502 |
| ELP-386-000001514 | to | ELP-386-000001514 |
| ELP-386-000001517 | to | ELP-386-000001517 |
| ELP-386-000001530 | to | ELP-386-000001530 |
| ELP-386-000001540 | to | ELP-386-000001540 |
| ELP-386-000001543 | to | ELP-386-000001544 |
| ELP-386-000001549 | to | ELP-386-000001549 |
| ELP-386-000001553 | to | ELP-386-000001553 |
| ELP-386-000001568 | to | ELP-386-000001568 |
| ELP-386-000001593 | to | ELP-386-000001593 |
| ELP-386-000001598 | to | ELP-386-000001599 |
| ELP-386-000001601 | to | ELP-386-000001601 |
| ELP-386-000001604 | to | ELP-386-000001604 |
| ELP-386-000001611 | to | ELP-386-000001611 |
| ELP-386-000001625 | to | ELP-386-000001625 |
| ELP-386-000001630 | to | ELP-386-000001630 |
| ELP-386-000001639 | to | ELP-386-000001639 |
| ELP-386-000001646 | to | ELP-386-000001646 |
| ELP-386-000001652 | to | ELP-386-000001652 |
| ELP-386-000001657 | to | ELP-386-000001658 |
| ELP-386-000001661 | to | ELP-386-000001661 |
| ELP-386-000001671 | to | ELP-386-000001671 |
| ELP-386-000001673 | to | ELP-386-000001673 |
| ELP-386-000001675 | to | ELP-386-000001675 |
| ELP-386-000001677 | to | ELP-386-000001678 |
| ELP-386-000001684 | to | ELP-386-000001684 |
| ELP-386-000001686 | to | ELP-386-000001687 |
| ELP-386-000001690 | to | ELP-386-000001690 |
| ELP-386-000001699 | to | ELP-386-000001700 |
| ELP-386-000001716 | to | ELP-386-000001717 |
| ELP-386-000001728 | to | ELP-386-000001728 |
| ELP-386-000001733 | to | ELP-386-000001735 |
| ELP-386-000001741 | to | ELP-386-000001741 |
| ELP-386-000001747 | to | ELP-386-000001747 |
| ELP-386-000001749 | to | ELP-386-000001749 |
| ELP-386-000001762 | to | ELP-386-000001762 |
| ELP-386-000001767 | to | ELP-386-000001768 |
| ELP-386-000001770 | to | ELP-386-000001770 |
| ELP-386-000001779 | to | ELP-386-000001779 |
| ELP-386-000001794 | to | ELP-386-000001794 |
| ELP-386-000001819 | to | ELP-386-000001819 |

| | | |
|---|---|---|
| ELP-386-000001824 | to | ELP-386-000001824 |
| ELP-386-000001827 | to | ELP-386-000001827 |
| ELP-386-000001838 | to | ELP-386-000001838 |
| ELP-386-000001847 | to | ELP-386-000001847 |
| ELP-386-000001850 | to | ELP-386-000001850 |
| ELP-386-000001856 | to | ELP-386-000001856 |
| ELP-386-000001859 | to | ELP-386-000001859 |
| ELP-386-000001864 | to | ELP-386-000001865 |
| ELP-386-000001874 | to | ELP-386-000001874 |
| ELP-386-000001877 | to | ELP-386-000001877 |
| ELP-386-000001886 | to | ELP-386-000001886 |
| ELP-386-000001889 | to | ELP-386-000001889 |
| ELP-386-000001891 | to | ELP-386-000001893 |
| ELP-386-000001905 | to | ELP-386-000001905 |
| ELP-386-000001908 | to | ELP-386-000001908 |
| ELP-386-000001916 | to | ELP-386-000001916 |
| ELP-386-000001922 | to | ELP-386-000001922 |
| ELP-386-000001958 | to | ELP-386-000001958 |
| ELP-386-000001961 | to | ELP-386-000001961 |
| ELP-386-000001963 | to | ELP-386-000001963 |
| ELP-386-000001965 | to | ELP-386-000001965 |
| ELP-386-000002001 | to | ELP-386-000002001 |
| ELP-386-000002003 | to | ELP-386-000002003 |
| ELP-386-000002019 | to | ELP-386-000002020 |
| ELP-386-000002027 | to | ELP-386-000002027 |
| ELP-386-000002057 | to | ELP-386-000002060 |
| ELP-386-000002066 | to | ELP-386-000002066 |
| ELP-386-000002068 | to | ELP-386-000002068 |
| ELP-386-000002079 | to | ELP-386-000002079 |
| ELP-386-000002089 | to | ELP-386-000002089 |
| ELP-386-000002104 | to | ELP-386-000002104 |
| ELP-386-000002114 | to | ELP-386-000002114 |
| ELP-386-000002117 | to | ELP-386-000002117 |
| ELP-386-000002120 | to | ELP-386-000002120 |
| ELP-386-000002134 | to | ELP-386-000002134 |
| ELP-386-000002157 | to | ELP-386-000002157 |
| ELP-386-000002159 | to | ELP-386-000002159 |
| ELP-386-000002171 | to | ELP-386-000002171 |
| ELP-386-000002173 | to | ELP-386-000002173 |
| ELP-386-000002182 | to | ELP-386-000002182 |
| ELP-386-000002189 | to | ELP-386-000002189 |
| ELP-386-000002200 | to | ELP-386-000002200 |
| ELP-386-000002203 | to | ELP-386-000002203 |
| ELP-386-000002210 | to | ELP-386-000002210 |

| | | |
|---|---|---|
| ELP-386-000002224 | to | ELP-386-000002224 |
| ELP-386-000002234 | to | ELP-386-000002234 |
| ELP-386-000002245 | to | ELP-386-000002245 |
| ELP-386-000002255 | to | ELP-386-000002257 |
| ELP-386-000002273 | to | ELP-386-000002273 |
| ELP-386-000002276 | to | ELP-386-000002276 |
| ELP-386-000002279 | to | ELP-386-000002279 |
| ELP-386-000002288 | to | ELP-386-000002288 |
| ELP-386-000002290 | to | ELP-386-000002290 |
| ELP-386-000002300 | to | ELP-386-000002300 |
| ELP-386-000002310 | to | ELP-386-000002310 |
| ELP-386-000002313 | to | ELP-386-000002314 |
| ELP-386-000002323 | to | ELP-386-000002323 |
| ELP-386-000002332 | to | ELP-386-000002332 |
| ELP-386-000002339 | to | ELP-386-000002339 |
| ELP-386-000002342 | to | ELP-386-000002342 |
| ELP-386-000002345 | to | ELP-386-000002345 |
| ELP-386-000002365 | to | ELP-386-000002368 |
| ELP-386-000002370 | to | ELP-386-000002370 |
| ELP-386-000002372 | to | ELP-386-000002372 |
| ELP-386-000002378 | to | ELP-386-000002378 |
| ELP-386-000002383 | to | ELP-386-000002383 |
| ELP-386-000002391 | to | ELP-386-000002392 |
| ELP-386-000002399 | to | ELP-386-000002399 |
| ELP-386-000002412 | to | ELP-386-000002413 |
| ELP-386-000002419 | to | ELP-386-000002421 |
| ELP-386-000002425 | to | ELP-386-000002425 |
| ELP-386-000002436 | to | ELP-386-000002437 |
| ELP-386-000002441 | to | ELP-386-000002441 |
| ELP-386-000002450 | to | ELP-386-000002450 |
| ELP-386-000002455 | to | ELP-386-000002455 |
| ELP-386-000002474 | to | ELP-386-000002474 |
| ELP-386-000002486 | to | ELP-386-000002486 |
| ELP-386-000002488 | to | ELP-386-000002488 |
| ELP-386-000002492 | to | ELP-386-000002492 |
| ELP-386-000002496 | to | ELP-386-000002496 |
| ELP-386-000002500 | to | ELP-386-000002500 |
| ELP-386-000002512 | to | ELP-386-000002512 |
| ELP-386-000002519 | to | ELP-386-000002519 |
| ELP-386-000002525 | to | ELP-386-000002525 |
| ELP-386-000002528 | to | ELP-386-000002528 |
| ELP-386-000002540 | to | ELP-386-000002541 |
| ELP-386-000002548 | to | ELP-386-000002548 |
| ELP-386-000002554 | to | ELP-386-000002554 |

| | | |
|---|---|---|
| ELP-386-000002573 | to | ELP-386-000002573 |
| ELP-386-000002576 | to | ELP-386-000002576 |
| ELP-386-000002590 | to | ELP-386-000002590 |
| ELP-386-000002613 | to | ELP-386-000002613 |
| ELP-386-000002634 | to | ELP-386-000002634 |
| ELP-386-000002649 | to | ELP-386-000002649 |
| ELP-386-000002654 | to | ELP-386-000002654 |
| ELP-386-000002657 | to | ELP-386-000002657 |
| ELP-386-000002659 | to | ELP-386-000002659 |
| ELP-386-000002673 | to | ELP-386-000002673 |
| ELP-386-000002675 | to | ELP-386-000002675 |
| ELP-386-000002683 | to | ELP-386-000002683 |
| ELP-386-000002691 | to | ELP-386-000002691 |
| ELP-386-000002697 | to | ELP-386-000002697 |
| ELP-386-000002702 | to | ELP-386-000002702 |
| ELP-386-000002707 | to | ELP-386-000002707 |
| ELP-386-000002713 | to | ELP-386-000002713 |
| ELP-386-000002726 | to | ELP-386-000002726 |
| ELP-386-000002732 | to | ELP-386-000002732 |
| ELP-386-000002737 | to | ELP-386-000002737 |
| ELP-386-000002749 | to | ELP-386-000002749 |
| ELP-386-000002753 | to | ELP-386-000002754 |
| ELP-386-000002765 | to | ELP-386-000002765 |
| ELP-386-000002776 | to | ELP-386-000002777 |
| ELP-386-000002791 | to | ELP-386-000002791 |
| ELP-386-000002795 | to | ELP-386-000002795 |
| ELP-386-000002807 | to | ELP-386-000002807 |
| ELP-386-000002813 | to | ELP-386-000002813 |
| ELP-386-000002817 | to | ELP-386-000002817 |
| ELP-386-000002823 | to | ELP-386-000002823 |
| ELP-386-000002832 | to | ELP-386-000002832 |
| ELP-386-000002836 | to | ELP-386-000002836 |
| ELP-386-000002846 | to | ELP-386-000002846 |
| ELP-386-000002850 | to | ELP-386-000002850 |
| ELP-386-000002853 | to | ELP-386-000002853 |
| ELP-386-000002856 | to | ELP-386-000002856 |
| ELP-386-000002858 | to | ELP-386-000002858 |
| ELP-386-000002866 | to | ELP-386-000002867 |
| ELP-386-000002870 | to | ELP-386-000002873 |
| ELP-386-000002886 | to | ELP-386-000002886 |
| ELP-386-000002909 | to | ELP-386-000002909 |
| ELP-386-000002914 | to | ELP-386-000002915 |
| ELP-386-000002917 | to | ELP-386-000002917 |
| ELP-386-000002923 | to | ELP-386-000002923 |

| | | |
|---|---|---|
| ELP-386-000002931 | to | ELP-386-000002931 |
| ELP-386-000002935 | to | ELP-386-000002935 |
| ELP-386-000002944 | to | ELP-386-000002944 |
| ELP-386-000002949 | to | ELP-386-000002950 |
| ELP-386-000002954 | to | ELP-386-000002954 |
| ELP-386-000002962 | to | ELP-386-000002962 |
| ELP-386-000002966 | to | ELP-386-000002966 |
| ELP-386-000002971 | to | ELP-386-000002971 |
| ELP-386-000002978 | to | ELP-386-000002980 |
| ELP-386-000002985 | to | ELP-386-000002985 |
| ELP-386-000002987 | to | ELP-386-000002987 |
| ELP-386-000002990 | to | ELP-386-000002990 |
| ELP-386-000003005 | to | ELP-386-000003005 |
| ELP-386-000003010 | to | ELP-386-000003011 |
| ELP-386-000003013 | to | ELP-386-000003013 |
| ELP-386-000003018 | to | ELP-386-000003020 |
| ELP-386-000003022 | to | ELP-386-000003023 |
| ELP-386-000003025 | to | ELP-386-000003025 |
| ELP-386-000003027 | to | ELP-386-000003028 |
| ELP-386-000003030 | to | ELP-386-000003034 |
| ELP-386-000003036 | to | ELP-386-000003036 |
| ELP-386-000003040 | to | ELP-386-000003040 |
| ELP-386-000003043 | to | ELP-386-000003043 |
| ELP-386-000003045 | to | ELP-386-000003045 |
| ELP-386-000003048 | to | ELP-386-000003048 |
| ELP-386-000003056 | to | ELP-386-000003056 |
| ELP-386-000003058 | to | ELP-386-000003060 |
| ELP-386-000003062 | to | ELP-386-000003062 |
| ELP-386-000003064 | to | ELP-386-000003066 |
| ELP-386-000003073 | to | ELP-386-000003074 |
| ELP-386-000003086 | to | ELP-386-000003086 |
| ELP-386-000003090 | to | ELP-386-000003091 |
| ELP-386-000003093 | to | ELP-386-000003093 |
| ELP-386-000003098 | to | ELP-386-000003098 |
| ELP-386-000003100 | to | ELP-386-000003100 |
| ELP-386-000003102 | to | ELP-386-000003102 |
| ELP-386-000003108 | to | ELP-386-000003108 |
| ELP-386-000003113 | to | ELP-386-000003113 |
| ELP-386-000003118 | to | ELP-386-000003118 |
| ELP-386-000003127 | to | ELP-386-000003127 |
| ELP-386-000003135 | to | ELP-386-000003137 |
| ELP-386-000003164 | to | ELP-386-000003164 |
| ELP-386-000003177 | to | ELP-386-000003177 |
| ELP-386-000003183 | to | ELP-386-000003184 |

| | | |
|---|---|---|
| ELP-386-000003186 | to | ELP-386-000003186 |
| ELP-386-000003201 | to | ELP-386-000003201 |
| ELP-386-000003206 | to | ELP-386-000003206 |
| ELP-386-000003210 | to | ELP-386-000003211 |
| ELP-386-000003215 | to | ELP-386-000003215 |
| ELP-386-000003217 | to | ELP-386-000003217 |
| ELP-386-000003246 | to | ELP-386-000003246 |
| ELP-386-000003266 | to | ELP-386-000003266 |
| ELP-386-000003268 | to | ELP-386-000003268 |
| ELP-386-000003275 | to | ELP-386-000003276 |
| ELP-386-000003290 | to | ELP-386-000003290 |
| ELP-386-000003295 | to | ELP-386-000003295 |
| ELP-386-000003305 | to | ELP-386-000003308 |
| ELP-386-000003337 | to | ELP-386-000003338 |
| ELP-386-000003340 | to | ELP-386-000003340 |
| ELP-386-000003355 | to | ELP-386-000003355 |
| ELP-386-000003395 | to | ELP-386-000003395 |
| ELP-386-000003400 | to | ELP-386-000003400 |
| ELP-386-000003412 | to | ELP-386-000003412 |
| ELP-386-000003455 | to | ELP-386-000003455 |
| ELP-386-000003461 | to | ELP-386-000003461 |
| ELP-386-000003473 | to | ELP-386-000003473 |
| ELP-386-000003482 | to | ELP-386-000003483 |
| ELP-386-000003490 | to | ELP-386-000003490 |
| ELP-386-000003511 | to | ELP-386-000003512 |
| ELP-386-000003514 | to | ELP-386-000003514 |
| ELP-386-000003531 | to | ELP-386-000003531 |
| ELP-386-000003544 | to | ELP-386-000003545 |
| ELP-386-000003549 | to | ELP-386-000003549 |
| ELP-386-000003573 | to | ELP-386-000003573 |
| ELP-386-000003576 | to | ELP-386-000003576 |
| ELP-386-000003595 | to | ELP-386-000003595 |
| ELP-386-000003612 | to | ELP-386-000003612 |
| ELP-386-000003643 | to | ELP-386-000003643 |
| ELP-386-000003652 | to | ELP-386-000003653 |
| ELP-386-000003664 | to | ELP-386-000003665 |
| ELP-386-000003667 | to | ELP-386-000003667 |
| ELP-386-000003670 | to | ELP-386-000003671 |
| ELP-386-000003680 | to | ELP-386-000003681 |
| ELP-386-000003689 | to | ELP-386-000003689 |
| ELP-386-000003698 | to | ELP-386-000003698 |
| ELP-386-000003701 | to | ELP-386-000003701 |
| ELP-386-000003711 | to | ELP-386-000003712 |
| ELP-386-000003714 | to | ELP-386-000003714 |

| | | |
|---|---|---|
| ELP-386-000003717 | to | ELP-386-000003717 |
| ELP-386-000003721 | to | ELP-386-000003721 |
| ELP-386-000003727 | to | ELP-386-000003727 |
| ELP-386-000003729 | to | ELP-386-000003729 |
| ELP-386-000003732 | to | ELP-386-000003733 |
| ELP-386-000003736 | to | ELP-386-000003736 |
| ELP-386-000003751 | to | ELP-386-000003751 |
| ELP-386-000003758 | to | ELP-386-000003761 |
| ELP-386-000003763 | to | ELP-386-000003763 |
| ELP-386-000003773 | to | ELP-386-000003773 |
| ELP-386-000003781 | to | ELP-386-000003782 |
| ELP-386-000003784 | to | ELP-386-000003785 |
| ELP-386-000003794 | to | ELP-386-000003794 |
| ELP-386-000003805 | to | ELP-386-000003805 |
| ELP-386-000003807 | to | ELP-386-000003807 |
| ELP-386-000003816 | to | ELP-386-000003816 |
| ELP-386-000003818 | to | ELP-386-000003818 |
| ELP-386-000003824 | to | ELP-386-000003824 |
| ELP-386-000003826 | to | ELP-386-000003826 |
| ELP-386-000003830 | to | ELP-386-000003830 |
| ELP-386-000003835 | to | ELP-386-000003836 |
| ELP-386-000003845 | to | ELP-386-000003845 |
| ELP-386-000003852 | to | ELP-386-000003855 |
| ELP-386-000003857 | to | ELP-386-000003859 |
| ELP-386-000003861 | to | ELP-386-000003861 |
| ELP-386-000003863 | to | ELP-386-000003865 |
| ELP-386-000003871 | to | ELP-386-000003872 |
| ELP-386-000003880 | to | ELP-386-000003880 |
| ELP-386-000003883 | to | ELP-386-000003883 |
| ELP-386-000003890 | to | ELP-386-000003893 |
| ELP-386-000003896 | to | ELP-386-000003896 |
| ELP-386-000003901 | to | ELP-386-000003901 |
| ELP-386-000003910 | to | ELP-386-000003910 |
| ELP-386-000003914 | to | ELP-386-000003914 |
| ELP-386-000003916 | to | ELP-386-000003916 |
| ELP-386-000003918 | to | ELP-386-000003918 |
| ELP-386-000003920 | to | ELP-386-000003920 |
| ELP-386-000003929 | to | ELP-386-000003929 |
| ELP-386-000003931 | to | ELP-386-000003931 |
| ELP-386-000003936 | to | ELP-386-000003936 |
| ELP-386-000003939 | to | ELP-386-000003939 |
| ELP-386-000003948 | to | ELP-386-000003948 |
| ELP-386-000003950 | to | ELP-386-000003950 |
| ELP-386-000003955 | to | ELP-386-000003955 |

| | | |
|---|---|---|
| ELP-386-000003967 | to | ELP-386-000003967 |
| ELP-386-000003974 | to | ELP-386-000003974 |
| ELP-386-000003981 | to | ELP-386-000003982 |
| ELP-386-000003985 | to | ELP-386-000003987 |
| ELP-386-000003990 | to | ELP-386-000003990 |
| ELP-386-000003993 | to | ELP-386-000003993 |
| ELP-386-000003996 | to | ELP-386-000003996 |
| ELP-386-000003999 | to | ELP-386-000004000 |
| ELP-386-000004002 | to | ELP-386-000004003 |
| ELP-386-000004006 | to | ELP-386-000004006 |
| ELP-386-000004008 | to | ELP-386-000004008 |
| ELP-386-000004013 | to | ELP-386-000004014 |
| ELP-386-000004016 | to | ELP-386-000004016 |
| ELP-386-000004022 | to | ELP-386-000004022 |
| ELP-386-000004026 | to | ELP-386-000004027 |
| ELP-386-000004029 | to | ELP-386-000004029 |
| ELP-386-000004032 | to | ELP-386-000004032 |
| ELP-386-000004037 | to | ELP-386-000004038 |
| ELP-386-000004041 | to | ELP-386-000004041 |
| ELP-386-000004047 | to | ELP-386-000004047 |
| ELP-386-000004051 | to | ELP-386-000004051 |
| ELP-386-000004054 | to | ELP-386-000004054 |
| ELP-386-000004063 | to | ELP-386-000004063 |
| ELP-386-000004068 | to | ELP-386-000004069 |
| ELP-386-000004071 | to | ELP-386-000004072 |
| ELP-386-000004077 | to | ELP-386-000004077 |
| ELP-386-000004080 | to | ELP-386-000004080 |
| ELP-386-000004082 | to | ELP-386-000004082 |
| ELP-386-000004084 | to | ELP-386-000004084 |
| ELP-386-000004086 | to | ELP-386-000004086 |
| ELP-386-000004088 | to | ELP-386-000004088 |
| ELP-386-000004090 | to | ELP-386-000004090 |
| ELP-386-000004092 | to | ELP-386-000004092 |
| ELP-386-000004097 | to | ELP-386-000004097 |
| ELP-386-000004100 | to | ELP-386-000004100 |
| ELP-386-000004104 | to | ELP-386-000004104 |
| ELP-386-000004107 | to | ELP-386-000004107 |
| ELP-386-000004110 | to | ELP-386-000004110 |
| ELP-386-000004113 | to | ELP-386-000004113 |
| ELP-386-000004121 | to | ELP-386-000004122 |
| ELP-386-000004127 | to | ELP-386-000004128 |
| ELP-386-000004130 | to | ELP-386-000004130 |
| ELP-386-000004132 | to | ELP-386-000004133 |
| ELP-386-000004138 | to | ELP-386-000004140 |

| | | |
|---|---|---|
| ELP-386-000004142 | to | ELP-386-000004142 |
| ELP-386-000004144 | to | ELP-386-000004144 |
| ELP-386-000004151 | to | ELP-386-000004152 |
| ELP-386-000004154 | to | ELP-386-000004156 |
| ELP-386-000004158 | to | ELP-386-000004158 |
| ELP-386-000004160 | to | ELP-386-000004160 |
| ELP-386-000004162 | to | ELP-386-000004162 |
| ELP-386-000004174 | to | ELP-386-000004174 |
| ELP-386-000004177 | to | ELP-386-000004177 |
| ELP-386-000004181 | to | ELP-386-000004181 |
| ELP-386-000004187 | to | ELP-386-000004187 |
| ELP-386-000004189 | to | ELP-386-000004190 |
| ELP-386-000004192 | to | ELP-386-000004192 |
| ELP-386-000004196 | to | ELP-386-000004198 |
| ELP-386-000004200 | to | ELP-386-000004200 |
| ELP-386-000004202 | to | ELP-386-000004202 |
| ELP-386-000004205 | to | ELP-386-000004205 |
| ELP-386-000004209 | to | ELP-386-000004210 |
| ELP-386-000004214 | to | ELP-386-000004215 |
| ELP-386-000004217 | to | ELP-386-000004218 |
| ELP-386-000004222 | to | ELP-386-000004222 |
| ELP-386-000004230 | to | ELP-386-000004230 |
| ELP-386-000004235 | to | ELP-386-000004235 |
| ELP-386-000004239 | to | ELP-386-000004239 |
| ELP-386-000004242 | to | ELP-386-000004243 |
| ELP-386-000004248 | to | ELP-386-000004249 |
| ELP-386-000004252 | to | ELP-386-000004253 |
| ELP-386-000004258 | to | ELP-386-000004258 |
| ELP-386-000004260 | to | ELP-386-000004265 |
| ELP-386-000004267 | to | ELP-386-000004267 |
| ELP-386-000004271 | to | ELP-386-000004271 |
| ELP-386-000004276 | to | ELP-386-000004276 |
| ELP-386-000004282 | to | ELP-386-000004282 |
| ELP-386-000004284 | to | ELP-386-000004284 |
| ELP-386-000004286 | to | ELP-386-000004287 |
| ELP-386-000004289 | to | ELP-386-000004291 |
| ELP-386-000004302 | to | ELP-386-000004302 |
| ELP-386-000004305 | to | ELP-386-000004305 |
| ELP-386-000004307 | to | ELP-386-000004307 |
| ELP-386-000004322 | to | ELP-386-000004323 |
| ELP-386-000004329 | to | ELP-386-000004329 |
| ELP-386-000004332 | to | ELP-386-000004332 |
| ELP-386-000004335 | to | ELP-386-000004335 |
| ELP-386-000004342 | to | ELP-386-000004342 |

| | | |
|---|---|---|
| ELP-386-000004345 | to | ELP-386-000004345 |
| ELP-386-000004351 | to | ELP-386-000004353 |
| ELP-386-000004355 | to | ELP-386-000004356 |
| ELP-386-000004358 | to | ELP-386-000004360 |
| ELP-386-000004363 | to | ELP-386-000004363 |
| ELP-386-000004367 | to | ELP-386-000004368 |
| ELP-386-000004371 | to | ELP-386-000004373 |
| ELP-386-000004380 | to | ELP-386-000004382 |
| ELP-386-000004386 | to | ELP-386-000004386 |
| ELP-386-000004390 | to | ELP-386-000004392 |
| ELP-386-000004394 | to | ELP-386-000004394 |
| ELP-386-000004402 | to | ELP-386-000004402 |
| ELP-386-000004406 | to | ELP-386-000004406 |
| ELP-386-000004408 | to | ELP-386-000004408 |
| ELP-386-000004412 | to | ELP-386-000004412 |
| ELP-386-000004415 | to | ELP-386-000004418 |
| ELP-386-000004420 | to | ELP-386-000004420 |
| ELP-386-000004424 | to | ELP-386-000004424 |
| ELP-386-000004430 | to | ELP-386-000004430 |
| ELP-386-000004434 | to | ELP-386-000004434 |
| ELP-386-000004439 | to | ELP-386-000004439 |
| ELP-386-000004442 | to | ELP-386-000004442 |
| ELP-386-000004446 | to | ELP-386-000004446 |
| ELP-386-000004450 | to | ELP-386-000004450 |
| ELP-386-000004453 | to | ELP-386-000004453 |
| ELP-386-000004467 | to | ELP-386-000004468 |
| ELP-386-000004472 | to | ELP-386-000004472 |
| ELP-386-000004474 | to | ELP-386-000004474 |
| ELP-386-000004477 | to | ELP-386-000004477 |
| ELP-386-000004487 | to | ELP-386-000004487 |
| ELP-386-000004489 | to | ELP-386-000004489 |
| ELP-386-000004505 | to | ELP-386-000004505 |
| ELP-386-000004508 | to | ELP-386-000004508 |
| ELP-386-000004562 | to | ELP-386-000004562 |
| ELP-386-000004568 | to | ELP-386-000004568 |
| ELP-386-000004586 | to | ELP-386-000004586 |
| ELP-386-000004594 | to | ELP-386-000004596 |
| ELP-386-000004610 | to | ELP-386-000004610 |
| ELP-386-000004615 | to | ELP-386-000004616 |
| ELP-386-000004618 | to | ELP-386-000004618 |
| ELP-386-000004621 | to | ELP-386-000004622 |
| ELP-386-000004635 | to | ELP-386-000004635 |
| ELP-386-000004646 | to | ELP-386-000004646 |
| ELP-386-000004649 | to | ELP-386-000004649 |

| | | |
|---|---|---|
| ELP-386-000004653 | to | ELP-386-000004654 |
| ELP-386-000004656 | to | ELP-386-000004656 |
| ELP-386-000004667 | to | ELP-386-000004667 |
| ELP-386-000004670 | to | ELP-386-000004670 |
| ELP-386-000004683 | to | ELP-386-000004683 |
| ELP-386-000004686 | to | ELP-386-000004686 |
| ELP-386-000004697 | to | ELP-386-000004697 |
| ELP-386-000004722 | to | ELP-386-000004722 |
| ELP-386-000004725 | to | ELP-386-000004725 |
| ELP-386-000004727 | to | ELP-386-000004729 |
| ELP-386-000004733 | to | ELP-386-000004733 |
| ELP-386-000004740 | to | ELP-386-000004740 |
| ELP-386-000004750 | to | ELP-386-000004750 |
| ELP-386-000004762 | to | ELP-386-000004763 |
| ELP-386-000004775 | to | ELP-386-000004775 |
| ELP-386-000004790 | to | ELP-386-000004791 |
| ELP-386-000004805 | to | ELP-386-000004806 |
| ELP-386-000004814 | to | ELP-386-000004814 |
| ELP-386-000004833 | to | ELP-386-000004834 |
| ELP-386-000004843 | to | ELP-386-000004843 |
| ELP-386-000004850 | to | ELP-386-000004850 |
| ELP-386-000004854 | to | ELP-386-000004854 |
| ELP-386-000004870 | to | ELP-386-000004870 |
| ELP-386-000004876 | to | ELP-386-000004876 |
| ELP-386-000004879 | to | ELP-386-000004879 |
| ELP-386-000004885 | to | ELP-386-000004885 |
| ELP-386-000004889 | to | ELP-386-000004889 |
| ELP-386-000004904 | to | ELP-386-000004904 |
| ELP-386-000004909 | to | ELP-386-000004909 |
| ELP-386-000004916 | to | ELP-386-000004916 |
| ELP-386-000004919 | to | ELP-386-000004919 |
| ELP-386-000004940 | to | ELP-386-000004941 |
| ELP-386-000004957 | to | ELP-386-000004958 |
| ELP-386-000004962 | to | ELP-386-000004962 |
| ELP-386-000004984 | to | ELP-386-000004985 |
| ELP-386-000004991 | to | ELP-386-000004991 |
| ELP-386-000005001 | to | ELP-386-000005001 |
| ELP-386-000005013 | to | ELP-386-000005013 |
| ELP-386-000005016 | to | ELP-386-000005017 |
| ELP-386-000005026 | to | ELP-386-000005026 |
| ELP-386-000005033 | to | ELP-386-000005034 |
| ELP-386-000005040 | to | ELP-386-000005040 |
| ELP-386-000005042 | to | ELP-386-000005042 |
| ELP-386-000005064 | to | ELP-386-000005066 |

| | | |
|---|---|---|
| ELP-386-000005068 | to | ELP-386-000005068 |
| ELP-386-000005072 | to | ELP-386-000005072 |
| ELP-386-000005076 | to | ELP-386-000005076 |
| ELP-386-000005081 | to | ELP-386-000005081 |
| ELP-386-000005088 | to | ELP-386-000005088 |
| ELP-386-000005090 | to | ELP-386-000005090 |
| ELP-386-000005094 | to | ELP-386-000005095 |
| ELP-386-000005098 | to | ELP-386-000005098 |
| ELP-386-000005104 | to | ELP-386-000005104 |
| ELP-386-000005107 | to | ELP-386-000005108 |
| ELP-386-000005116 | to | ELP-386-000005116 |
| ELP-386-000005118 | to | ELP-386-000005118 |
| ELP-386-000005121 | to | ELP-386-000005123 |
| ELP-386-000005126 | to | ELP-386-000005126 |
| ELP-386-000005129 | to | ELP-386-000005129 |
| ELP-386-000005136 | to | ELP-386-000005139 |
| ELP-386-000005144 | to | ELP-386-000005144 |
| ELP-386-000005147 | to | ELP-386-000005147 |
| ELP-386-000005149 | to | ELP-386-000005151 |
| ELP-386-000005155 | to | ELP-386-000005155 |
| ELP-386-000005173 | to | ELP-386-000005173 |
| ELP-386-000005175 | to | ELP-386-000005179 |
| ELP-386-000005183 | to | ELP-386-000005183 |
| ELP-386-000005185 | to | ELP-386-000005186 |
| ELP-386-000005215 | to | ELP-386-000005215 |
| ELP-386-000005218 | to | ELP-386-000005219 |
| ELP-386-000005225 | to | ELP-386-000005225 |
| ELP-386-000005229 | to | ELP-386-000005229 |
| ELP-386-000005257 | to | ELP-386-000005257 |
| ELP-386-000005267 | to | ELP-386-000005269 |
| ELP-386-000005274 | to | ELP-386-000005274 |
| ELP-386-000005277 | to | ELP-386-000005282 |
| ELP-386-000005290 | to | ELP-386-000005290 |
| ELP-386-000005309 | to | ELP-386-000005309 |
| ELP-386-000005311 | to | ELP-386-000005311 |
| ELP-386-000005313 | to | ELP-386-000005313 |
| ELP-386-000005315 | to | ELP-386-000005315 |
| ELP-386-000005317 | to | ELP-386-000005317 |
| ELP-386-000005319 | to | ELP-386-000005319 |
| ELP-386-000005322 | to | ELP-386-000005322 |
| ELP-386-000005324 | to | ELP-386-000005324 |
| ELP-386-000005327 | to | ELP-386-000005327 |
| ELP-386-000005329 | to | ELP-386-000005329 |
| ELP-386-000005421 | to | ELP-386-000005421 |

| | | |
|---|---|---|
| ELP-386-000005438 | to | ELP-386-000005438 |
| ELP-386-000005441 | to | ELP-386-000005441 |
| ELP-386-000005443 | to | ELP-386-000005443 |
| ELP-386-000005445 | to | ELP-386-000005445 |
| ELP-386-000005448 | to | ELP-386-000005448 |
| ELP-386-000005450 | to | ELP-386-000005450 |
| ELP-386-000005453 | to | ELP-386-000005453 |
| ELP-386-000005455 | to | ELP-386-000005455 |
| ELP-386-000005458 | to | ELP-386-000005458 |
| ELP-386-000005469 | to | ELP-386-000005469 |
| ELP-386-000005472 | to | ELP-386-000005473 |
| ELP-386-000005477 | to | ELP-386-000005479 |
| ELP-386-000005495 | to | ELP-386-000005495 |
| ELP-386-000005515 | to | ELP-386-000005515 |
| ELP-386-000005529 | to | ELP-386-000005529 |
| ELP-386-000005535 | to | ELP-386-000005535 |
| ELP-386-000005539 | to | ELP-386-000005540 |
| ELP-386-000005554 | to | ELP-386-000005554 |
| ELP-386-000005559 | to | ELP-386-000005559 |
| ELP-386-000005561 | to | ELP-386-000005562 |
| ELP-386-000005576 | to | ELP-386-000005577 |
| ELP-386-000005584 | to | ELP-386-000005584 |
| ELP-386-000005599 | to | ELP-386-000005601 |
| ELP-386-000005603 | to | ELP-386-000005604 |
| ELP-386-000005611 | to | ELP-386-000005612 |
| ELP-386-000005623 | to | ELP-386-000005624 |
| ELP-386-000005627 | to | ELP-386-000005627 |
| ELP-386-000005635 | to | ELP-386-000005635 |
| ELP-386-000005639 | to | ELP-386-000005640 |
| ELP-386-000005650 | to | ELP-386-000005650 |
| ELP-386-000005653 | to | ELP-386-000005657 |
| ELP-386-000005661 | to | ELP-386-000005661 |
| ELP-386-000005669 | to | ELP-386-000005669 |
| ELP-386-000005680 | to | ELP-386-000005680 |
| ELP-386-000005683 | to | ELP-386-000005683 |
| ELP-386-000005691 | to | ELP-386-000005691 |
| ELP-386-000005698 | to | ELP-386-000005698 |
| ELP-386-000005700 | to | ELP-386-000005700 |
| ELP-386-000005709 | to | ELP-386-000005709 |
| ELP-386-000005718 | to | ELP-386-000005718 |
| ELP-386-000005724 | to | ELP-386-000005724 |
| ELP-386-000005726 | to | ELP-386-000005726 |
| ELP-386-000005731 | to | ELP-386-000005731 |
| ELP-386-000005733 | to | ELP-386-000005733 |

| | | |
|---|---|---|
| ELP-386-000005736 | to | ELP-386-000005738 |
| ELP-386-000005740 | to | ELP-386-000005740 |
| ELP-386-000005744 | to | ELP-386-000005744 |
| ELP-386-000005761 | to | ELP-386-000005761 |
| ELP-386-000005782 | to | ELP-386-000005783 |
| ELP-386-000005795 | to | ELP-386-000005795 |
| ELP-386-000005804 | to | ELP-386-000005804 |
| ELP-386-000005806 | to | ELP-386-000005808 |
| ELP-386-000005810 | to | ELP-386-000005812 |
| ELP-386-000005814 | to | ELP-386-000005815 |
| ELP-386-000005819 | to | ELP-386-000005819 |
| ELP-386-000005836 | to | ELP-386-000005839 |
| ELP-386-000005843 | to | ELP-386-000005844 |
| ELP-386-000005861 | to | ELP-386-000005861 |
| ELP-386-000005870 | to | ELP-386-000005871 |
| ELP-386-000005876 | to | ELP-386-000005876 |
| ELP-386-000005883 | to | ELP-386-000005883 |
| ELP-386-000005890 | to | ELP-386-000005892 |
| ELP-386-000005900 | to | ELP-386-000005900 |
| ELP-386-000005902 | to | ELP-386-000005902 |
| ELP-386-000005904 | to | ELP-386-000005904 |
| ELP-386-000005906 | to | ELP-386-000005906 |
| ELP-386-000005922 | to | ELP-386-000005925 |
| ELP-386-000005927 | to | ELP-386-000005927 |
| ELP-386-000005937 | to | ELP-386-000005941 |
| ELP-386-000005943 | to | ELP-386-000005943 |
| ELP-386-000005951 | to | ELP-386-000005952 |
| ELP-386-000005986 | to | ELP-386-000005986 |
| ELP-386-000005996 | to | ELP-386-000005996 |
| ELP-386-000006006 | to | ELP-386-000006006 |
| ELP-386-000006011 | to | ELP-386-000006011 |
| ELP-386-000006019 | to | ELP-386-000006019 |
| ELP-386-000006022 | to | ELP-386-000006024 |
| ELP-386-000006030 | to | ELP-386-000006031 |
| ELP-386-000006065 | to | ELP-386-000006065 |
| ELP-386-000006075 | to | ELP-386-000006075 |
| ELP-386-000006121 | to | ELP-386-000006121 |
| ELP-386-000006126 | to | ELP-386-000006126 |
| ELP-386-000006129 | to | ELP-386-000006129 |
| ELP-386-000006131 | to | ELP-386-000006132 |
| ELP-386-000006139 | to | ELP-386-000006139 |
| ELP-386-000006180 | to | ELP-386-000006180 |
| ELP-386-000006183 | to | ELP-386-000006183 |
| ELP-386-000006194 | to | ELP-386-000006194 |

| | | |
|---|---|---|
| ELP-386-000006219 | to | ELP-386-000006220 |
| ELP-386-000006249 | to | ELP-386-000006249 |
| ELP-386-000006251 | to | ELP-386-000006253 |
| ELP-386-000006255 | to | ELP-386-000006256 |
| ELP-386-000006261 | to | ELP-386-000006261 |
| ELP-386-000006264 | to | ELP-386-000006265 |
| ELP-386-000006275 | to | ELP-386-000006275 |
| ELP-386-000006284 | to | ELP-386-000006284 |
| ELP-386-000006287 | to | ELP-386-000006287 |
| ELP-386-000006289 | to | ELP-386-000006290 |
| ELP-386-000006294 | to | ELP-386-000006294 |
| ELP-386-000006311 | to | ELP-386-000006312 |
| ELP-386-000006338 | to | ELP-386-000006339 |
| ELP-386-000006341 | to | ELP-386-000006341 |
| ELP-386-000006346 | to | ELP-386-000006346 |
| ELP-386-000006355 | to | ELP-386-000006355 |
| ELP-386-000006359 | to | ELP-386-000006359 |
| ELP-386-000006372 | to | ELP-386-000006372 |
| ELP-386-000006386 | to | ELP-386-000006386 |
| ELP-386-000006405 | to | ELP-386-000006409 |
| ELP-386-000006416 | to | ELP-386-000006418 |
| ELP-386-000006424 | to | ELP-386-000006426 |
| ELP-386-000006450 | to | ELP-386-000006450 |
| ELP-386-000006452 | to | ELP-386-000006452 |
| ELP-386-000006454 | to | ELP-386-000006454 |
| ELP-386-000006460 | to | ELP-386-000006460 |
| ELP-386-000006464 | to | ELP-386-000006464 |
| ELP-386-000006468 | to | ELP-386-000006468 |
| ELP-386-000006474 | to | ELP-386-000006474 |
| ELP-386-000006483 | to | ELP-386-000006483 |
| ELP-386-000006485 | to | ELP-386-000006485 |
| ELP-386-000006487 | to | ELP-386-000006487 |
| ELP-386-000006489 | to | ELP-386-000006489 |
| ELP-386-000006491 | to | ELP-386-000006491 |
| ELP-386-000006493 | to | ELP-386-000006500 |
| ELP-386-000006527 | to | ELP-386-000006527 |
| ELP-386-000006529 | to | ELP-386-000006529 |
| ELP-386-000006531 | to | ELP-386-000006532 |
| ELP-386-000006540 | to | ELP-386-000006540 |
| ELP-386-000006542 | to | ELP-386-000006543 |
| ELP-386-000006557 | to | ELP-386-000006557 |
| ELP-386-000006560 | to | ELP-386-000006560 |
| ELP-386-000006565 | to | ELP-386-000006565 |
| ELP-386-000006595 | to | ELP-386-000006598 |

31

| | | |
|---|---|---|
| ELP-386-000006600 | to | ELP-386-000006600 |
| ELP-386-000006604 | to | ELP-386-000006604 |
| ELP-386-000006606 | to | ELP-386-000006606 |
| ELP-386-000006609 | to | ELP-386-000006612 |
| ELP-386-000006628 | to | ELP-386-000006628 |
| ELP-386-000006631 | to | ELP-386-000006634 |
| ELP-386-000006638 | to | ELP-386-000006638 |
| ELP-386-000006641 | to | ELP-386-000006642 |
| ELP-386-000006661 | to | ELP-386-000006662 |
| ELP-386-000006664 | to | ELP-386-000006664 |
| ELP-386-000006676 | to | ELP-386-000006676 |
| ELP-386-000006678 | to | ELP-386-000006678 |
| ELP-386-000006681 | to | ELP-386-000006681 |
| ELP-386-000006684 | to | ELP-386-000006684 |
| ELP-386-000006689 | to | ELP-386-000006689 |
| ELP-386-000006696 | to | ELP-386-000006698 |
| ELP-386-000006700 | to | ELP-386-000006702 |
| ELP-386-000006708 | to | ELP-386-000006708 |
| ELP-386-000006710 | to | ELP-386-000006710 |
| ELP-386-000006718 | to | ELP-386-000006718 |
| ELP-386-000006720 | to | ELP-386-000006720 |
| ELP-386-000006723 | to | ELP-386-000006723 |
| ELP-386-000006725 | to | ELP-386-000006725 |
| ELP-386-000006742 | to | ELP-386-000006742 |
| ELP-386-000006750 | to | ELP-386-000006751 |
| ELP-386-000006773 | to | ELP-386-000006773 |
| ELP-386-000006780 | to | ELP-386-000006780 |
| ELP-386-000006783 | to | ELP-386-000006784 |
| ELP-386-000006786 | to | ELP-386-000006786 |
| ELP-386-000006789 | to | ELP-386-000006789 |
| ELP-386-000006809 | to | ELP-386-000006809 |
| ELP-386-000006811 | to | ELP-386-000006812 |
| ELP-386-000006820 | to | ELP-386-000006825 |
| ELP-386-000006829 | to | ELP-386-000006829 |
| ELP-386-000006841 | to | ELP-386-000006844 |
| ELP-386-000006855 | to | ELP-386-000006856 |
| ELP-386-000006860 | to | ELP-386-000006862 |
| ELP-386-000006867 | to | ELP-386-000006867 |
| ELP-386-000006870 | to | ELP-386-000006870 |
| ELP-386-000006882 | to | ELP-386-000006884 |
| ELP-386-000006886 | to | ELP-386-000006892 |
| ELP-386-000006894 | to | ELP-386-000006895 |
| ELP-386-000006898 | to | ELP-386-000006898 |
| ELP-386-000006901 | to | ELP-386-000006901 |

| | | |
|---|---|---|
| ELP-386-000006912 | to | ELP-386-000006912 |
| ELP-386-000006920 | to | ELP-386-000006926 |
| ELP-386-000006934 | to | ELP-386-000006937 |
| ELP-386-000006968 | to | ELP-386-000006971 |
| ELP-386-000007016 | to | ELP-386-000007016 |
| ELP-386-000007023 | to | ELP-386-000007026 |
| ELP-386-000007028 | to | ELP-386-000007032 |
| ELP-386-000007062 | to | ELP-386-000007062 |
| ELP-386-000007069 | to | ELP-386-000007070 |
| ELP-386-000007080 | to | ELP-386-000007080 |
| ELP-386-000007090 | to | ELP-386-000007090 |
| ELP-386-000007093 | to | ELP-386-000007093 |
| ELP-386-000007106 | to | ELP-386-000007108 |
| ELP-386-000007113 | to | ELP-386-000007113 |
| ELP-386-000007127 | to | ELP-386-000007127 |
| ELP-386-000007140 | to | ELP-386-000007142 |
| ELP-386-000007146 | to | ELP-386-000007151 |
| ELP-386-000007154 | to | ELP-386-000007155 |
| ELP-386-000007169 | to | ELP-386-000007171 |
| ELP-386-000007173 | to | ELP-386-000007173 |
| ELP-386-000007189 | to | ELP-386-000007190 |
| ELP-386-000007198 | to | ELP-386-000007198 |
| ELP-386-000007209 | to | ELP-386-000007209 |
| ELP-386-000007211 | to | ELP-386-000007211 |
| ELP-386-000007213 | to | ELP-386-000007216 |
| ELP-386-000007251 | to | ELP-386-000007251 |
| ELP-386-000007258 | to | ELP-386-000007258 |
| ELP-386-000007265 | to | ELP-386-000007267 |
| ELP-386-000007287 | to | ELP-386-000007287 |
| ELP-386-000007300 | to | ELP-386-000007300 |
| ELP-386-000007322 | to | ELP-386-000007322 |
| ELP-386-000007342 | to | ELP-386-000007343 |
| ELP-386-000007350 | to | ELP-386-000007351 |
| ELP-386-000007353 | to | ELP-386-000007353 |
| ELP-386-000007356 | to | ELP-386-000007356 |
| ELP-386-000007378 | to | ELP-386-000007379 |
| ELP-386-000007381 | to | ELP-386-000007381 |
| ELP-386-000007387 | to | ELP-386-000007387 |
| ELP-386-000007403 | to | ELP-386-000007403 |
| ELP-386-000007408 | to | ELP-386-000007409 |
| ELP-386-000007418 | to | ELP-386-000007419 |
| ELP-386-000007424 | to | ELP-386-000007424 |
| ELP-386-000007428 | to | ELP-386-000007431 |
| ELP-386-000007446 | to | ELP-386-000007446 |

| | | |
|---|---|---|
| ELP-386-000007452 | to | ELP-386-000007452 |
| ELP-386-000007455 | to | ELP-386-000007455 |
| ELP-386-000007459 | to | ELP-386-000007460 |
| ELP-386-000007473 | to | ELP-386-000007473 |
| ELP-386-000007488 | to | ELP-386-000007488 |
| ELP-386-000007497 | to | ELP-386-000007497 |
| ELP-386-000007507 | to | ELP-386-000007510 |
| ELP-386-000007521 | to | ELP-386-000007521 |
| ELP-386-000007524 | to | ELP-386-000007524 |
| ELP-386-000007528 | to | ELP-386-000007528 |
| ELP-386-000007530 | to | ELP-386-000007530 |
| ELP-386-000007542 | to | ELP-386-000007542 |
| ELP-386-000007556 | to | ELP-386-000007558 |
| ELP-386-000007565 | to | ELP-386-000007565 |
| ELP-386-000007592 | to | ELP-386-000007592 |
| ELP-386-000007600 | to | ELP-386-000007600 |
| ELP-386-000007631 | to | ELP-386-000007637 |
| ELP-386-000007639 | to | ELP-386-000007640 |
| ELP-386-000007648 | to | ELP-386-000007648 |
| ELP-386-000007663 | to | ELP-386-000007663 |
| ELP-386-000007678 | to | ELP-386-000007678 |
| ELP-386-000007685 | to | ELP-386-000007685 |
| ELP-386-000007700 | to | ELP-386-000007700 |
| ELP-386-000007720 | to | ELP-386-000007720 |
| ELP-386-000007733 | to | ELP-386-000007734 |
| ELP-386-000007736 | to | ELP-386-000007736 |
| ELP-386-000007744 | to | ELP-386-000007744 |
| ELP-386-000007767 | to | ELP-386-000007767 |
| ELP-386-000007772 | to | ELP-386-000007777 |
| ELP-386-000007796 | to | ELP-386-000007797 |
| ELP-386-000007799 | to | ELP-386-000007799 |
| ELP-386-000007804 | to | ELP-386-000007804 |
| ELP-386-000007810 | to | ELP-386-000007810 |
| ELP-386-000007815 | to | ELP-386-000007815 |
| ELP-386-000007817 | to | ELP-386-000007819 |
| ELP-386-000007842 | to | ELP-386-000007843 |
| ELP-386-000007845 | to | ELP-386-000007851 |
| ELP-386-000007854 | to | ELP-386-000007854 |
| ELP-386-000007859 | to | ELP-386-000007860 |
| ELP-386-000007862 | to | ELP-386-000007862 |
| ELP-386-000007865 | to | ELP-386-000007865 |
| ELP-386-000007867 | to | ELP-386-000007867 |
| ELP-386-000007900 | to | ELP-386-000007901 |
| ELP-386-000007910 | to | ELP-386-000007911 |

| | | |
|---|---|---|
| ELP-386-000007917 | to | ELP-386-000007918 |
| ELP-386-000007930 | to | ELP-386-000007932 |
| ELP-386-000007937 | to | ELP-386-000007937 |
| ELP-386-000007939 | to | ELP-386-000007942 |
| ELP-386-000007944 | to | ELP-386-000007944 |
| ELP-386-000007950 | to | ELP-386-000007950 |
| ELP-386-000007952 | to | ELP-386-000007952 |
| ELP-386-000007954 | to | ELP-386-000007954 |
| ELP-386-000007964 | to | ELP-386-000007964 |
| ELP-386-000007968 | to | ELP-386-000007969 |
| ELP-386-000007973 | to | ELP-386-000007975 |
| ELP-386-000007980 | to | ELP-386-000007980 |
| ELP-386-000007982 | to | ELP-386-000007983 |
| ELP-386-000007989 | to | ELP-386-000007991 |
| ELP-386-000007998 | to | ELP-386-000007998 |
| ELP-386-000008015 | to | ELP-386-000008015 |
| ELP-386-000008025 | to | ELP-386-000008025 |
| ELP-386-000008029 | to | ELP-386-000008029 |
| ELP-386-000008046 | to | ELP-386-000008046 |
| ELP-386-000008051 | to | ELP-386-000008065 |
| ELP-386-000008068 | to | ELP-386-000008069 |
| ELP-386-000008094 | to | ELP-386-000008097 |
| ELP-386-000008128 | to | ELP-386-000008131 |
| ELP-386-000008136 | to | ELP-386-000008137 |
| ELP-386-000008140 | to | ELP-386-000008142 |
| ELP-386-000008146 | to | ELP-386-000008147 |
| ELP-386-000008152 | to | ELP-386-000008152 |
| ELP-386-000008154 | to | ELP-386-000008154 |
| ELP-386-000008160 | to | ELP-386-000008160 |
| ELP-386-000008169 | to | ELP-386-000008169 |
| ELP-386-000008176 | to | ELP-386-000008177 |
| ELP-386-000008182 | to | ELP-386-000008183 |
| ELP-386-000008197 | to | ELP-386-000008197 |
| ELP-386-000008203 | to | ELP-386-000008203 |
| ELP-386-000008212 | to | ELP-386-000008213 |
| ELP-386-000008218 | to | ELP-386-000008221 |
| ELP-386-000008223 | to | ELP-386-000008223 |
| ELP-386-000008232 | to | ELP-386-000008234 |
| ELP-386-000008236 | to | ELP-386-000008237 |
| ELP-386-000008253 | to | ELP-386-000008254 |
| ELP-386-000008260 | to | ELP-386-000008261 |
| ELP-386-000008292 | to | ELP-386-000008292 |
| ELP-386-000008304 | to | ELP-386-000008304 |
| ELP-386-000008308 | to | ELP-386-000008312 |

| | | |
|---|---|---|
| ELP-386-000008318 | to | ELP-386-000008318 |
| ELP-386-000008322 | to | ELP-386-000008322 |
| ELP-386-000008392 | to | ELP-386-000008392 |
| ELP-386-000008394 | to | ELP-386-000008394 |
| ELP-386-000008396 | to | ELP-386-000008396 |
| ELP-386-000008413 | to | ELP-386-000008413 |
| ELP-386-000008445 | to | ELP-386-000008446 |
| ELP-386-000008453 | to | ELP-386-000008453 |
| ELP-386-000008484 | to | ELP-386-000008484 |
| ELP-386-000008486 | to | ELP-386-000008486 |
| ELP-386-000008490 | to | ELP-386-000008490 |
| ELP-386-000008496 | to | ELP-386-000008496 |
| ELP-386-000008511 | to | ELP-386-000008511 |
| ELP-386-000008532 | to | ELP-386-000008532 |
| ELP-386-000008550 | to | ELP-386-000008550 |
| ELP-386-000008556 | to | ELP-386-000008557 |
| ELP-386-000008563 | to | ELP-386-000008568 |
| ELP-386-000008571 | to | ELP-386-000008571 |
| ELP-386-000008573 | to | ELP-386-000008574 |
| ELP-386-000008576 | to | ELP-386-000008576 |
| ELP-386-000008597 | to | ELP-386-000008597 |
| ELP-386-000008617 | to | ELP-386-000008617 |
| ELP-386-000008619 | to | ELP-386-000008620 |
| ELP-386-000008631 | to | ELP-386-000008631 |
| ELP-386-000008636 | to | ELP-386-000008637 |
| ELP-386-000008641 | to | ELP-386-000008641 |
| ELP-386-000008643 | to | ELP-386-000008643 |
| ELP-386-000008648 | to | ELP-386-000008648 |
| ELP-386-000008652 | to | ELP-386-000008652 |
| ELP-386-000008670 | to | ELP-386-000008670 |
| ELP-386-000008673 | to | ELP-386-000008673 |
| ELP-386-000008676 | to | ELP-386-000008677 |
| ELP-386-000008700 | to | ELP-386-000008700 |
| ELP-386-000008703 | to | ELP-386-000008703 |
| ELP-386-000008742 | to | ELP-386-000008742 |
| ELP-386-000008748 | to | ELP-386-000008748 |
| ELP-386-000008753 | to | ELP-386-000008754 |
| ELP-386-000008759 | to | ELP-386-000008759 |
| ELP-386-000008815 | to | ELP-386-000008816 |
| ELP-386-000008821 | to | ELP-386-000008823 |
| ELP-386-000008826 | to | ELP-386-000008826 |
| ELP-386-000008847 | to | ELP-386-000008848 |
| ELP-386-000008855 | to | ELP-386-000008855 |
| ELP-386-000008857 | to | ELP-386-000008857 |

| | | |
|---|---|---|
| ELP-386-000008860 | to | ELP-386-000008860 |
| ELP-386-000008911 | to | ELP-386-000008911 |
| ELP-386-000008914 | to | ELP-386-000008914 |
| ELP-386-000008916 | to | ELP-386-000008916 |
| ELP-386-000008919 | to | ELP-386-000008919 |
| ELP-386-000008926 | to | ELP-386-000008926 |
| ELP-386-000008928 | to | ELP-386-000008928 |
| ELP-386-000008957 | to | ELP-386-000008957 |
| ELP-386-000008959 | to | ELP-386-000008959 |
| ELP-386-000008968 | to | ELP-386-000008968 |
| ELP-386-000008974 | to | ELP-386-000008974 |
| ELP-386-000008976 | to | ELP-386-000008976 |
| ELP-386-000008979 | to | ELP-386-000008981 |
| ELP-386-000009004 | to | ELP-386-000009004 |
| ELP-386-000009048 | to | ELP-386-000009049 |
| ELP-386-000009052 | to | ELP-386-000009053 |
| ELP-386-000009060 | to | ELP-386-000009060 |
| ELP-386-000009063 | to | ELP-386-000009063 |
| ELP-386-000009101 | to | ELP-386-000009101 |
| ELP-386-000009127 | to | ELP-386-000009127 |
| ELP-386-000009131 | to | ELP-386-000009131 |
| ELP-386-000009133 | to | ELP-386-000009133 |
| ELP-386-000009142 | to | ELP-386-000009143 |
| ELP-386-000009145 | to | ELP-386-000009145 |
| ELP-386-000009148 | to | ELP-386-000009148 |
| ELP-386-000009153 | to | ELP-386-000009156 |
| ELP-386-000009161 | to | ELP-386-000009162 |
| ELP-386-000009166 | to | ELP-386-000009166 |
| ELP-386-000009168 | to | ELP-386-000009168 |
| ELP-386-000009171 | to | ELP-386-000009171 |
| ELP-386-000009176 | to | ELP-386-000009176 |
| ELP-386-000009199 | to | ELP-386-000009199 |
| ELP-386-000009211 | to | ELP-386-000009211 |
| ELP-386-000009230 | to | ELP-386-000009234 |
| ELP-386-000009237 | to | ELP-386-000009237 |
| ELP-386-000009256 | to | ELP-386-000009257 |
| ELP-386-000009262 | to | ELP-386-000009267 |
| ELP-386-000009294 | to | ELP-386-000009294 |
| ELP-386-000009303 | to | ELP-386-000009305 |
| ELP-386-000009308 | to | ELP-386-000009308 |
| ELP-386-000009338 | to | ELP-386-000009340 |
| ELP-386-000009355 | to | ELP-386-000009355 |
| ELP-386-000009360 | to | ELP-386-000009360 |
| ELP-386-000009364 | to | ELP-386-000009367 |

| | | |
|---|---|---|
| ELP-386-000009369 | to | ELP-386-000009369 |
| ELP-386-000009371 | to | ELP-386-000009373 |
| ELP-386-000009390 | to | ELP-386-000009391 |
| ELP-386-000009393 | to | ELP-386-000009393 |
| ELP-386-000009404 | to | ELP-386-000009404 |
| ELP-386-000009445 | to | ELP-386-000009447 |
| ELP-386-000009474 | to | ELP-386-000009477 |
| ELP-386-000009479 | to | ELP-386-000009493 |
| ELP-386-000009512 | to | ELP-386-000009513 |
| ELP-386-000009521 | to | ELP-386-000009521 |
| ELP-386-000009523 | to | ELP-386-000009523 |
| ELP-386-000009531 | to | ELP-386-000009531 |
| ELP-386-000009552 | to | ELP-386-000009553 |
| ELP-386-000009581 | to | ELP-386-000009581 |
| ELP-386-000009587 | to | ELP-386-000009587 |
| ELP-386-000009590 | to | ELP-386-000009590 |
| ELP-386-000009592 | to | ELP-386-000009592 |
| ELP-386-000009594 | to | ELP-386-000009594 |
| ELP-386-000009612 | to | ELP-386-000009612 |
| ELP-386-000009625 | to | ELP-386-000009626 |
| ELP-386-000009629 | to | ELP-386-000009629 |
| ELP-386-000009632 | to | ELP-386-000009643 |
| ELP-386-000009687 | to | ELP-386-000009697 |
| ELP-386-000009704 | to | ELP-386-000009704 |
| ELP-386-000009707 | to | ELP-386-000009707 |
| ELP-386-000009762 | to | ELP-386-000009762 |
| ELP-386-000009787 | to | ELP-386-000009787 |
| ELP-386-000009789 | to | ELP-386-000009790 |
| ELP-386-000009808 | to | ELP-386-000009809 |
| ELP-386-000009850 | to | ELP-386-000009851 |
| ELP-386-000009853 | to | ELP-386-000009853 |
| ELP-386-000009870 | to | ELP-386-000009870 |
| ELP-386-000009873 | to | ELP-386-000009873 |
| ELP-386-000009889 | to | ELP-386-000009904 |
| ELP-386-000009907 | to | ELP-386-000009908 |
| ELP-386-000009911 | to | ELP-386-000009911 |
| ELP-386-000009919 | to | ELP-386-000009923 |
| ELP-386-000009945 | to | ELP-386-000009945 |
| ELP-386-000009947 | to | ELP-386-000009955 |
| ELP-386-000009957 | to | ELP-386-000009961 |
| ELP-386-000009983 | to | ELP-386-000009983 |
| ELP-386-000009985 | to | ELP-386-000009985 |
| ELP-386-000009997 | to | ELP-386-000009997 |
| ELP-386-000009999 | to | ELP-386-000009999 |

| | | |
|---|---|---|
| ELP-386-000010030 | to | ELP-386-000010043 |
| ELP-386-000010060 | to | ELP-386-000010060 |
| ELP-386-000010093 | to | ELP-386-000010094 |
| ELP-386-000010096 | to | ELP-386-000010096 |
| ELP-386-000010100 | to | ELP-386-000010100 |
| ELP-386-000010123 | to | ELP-386-000010124 |
| ELP-386-000010126 | to | ELP-386-000010127 |
| ELP-386-000010143 | to | ELP-386-000010143 |
| ELP-386-000010145 | to | ELP-386-000010145 |
| ELP-386-000010157 | to | ELP-386-000010157 |
| ELP-386-000010163 | to | ELP-386-000010163 |
| ELP-386-000010165 | to | ELP-386-000010165 |
| ELP-386-000010167 | to | ELP-386-000010167 |
| ELP-386-000010169 | to | ELP-386-000010170 |
| ELP-386-000010172 | to | ELP-386-000010173 |
| ELP-386-000010175 | to | ELP-386-000010175 |
| ELP-386-000010245 | to | ELP-386-000010245 |
| ELP-386-000010268 | to | ELP-386-000010268 |
| ELP-386-000010274 | to | ELP-386-000010274 |
| ELP-386-000010284 | to | ELP-386-000010284 |
| ELP-386-000010286 | to | ELP-386-000010286 |
| ELP-386-000010288 | to | ELP-386-000010288 |
| ELP-386-000010311 | to | ELP-386-000010312 |
| ELP-386-000010314 | to | ELP-386-000010321 |
| ELP-386-000010382 | to | ELP-386-000010383 |
| ELP-386-000010389 | to | ELP-386-000010390 |
| ELP-386-000010408 | to | ELP-386-000010411 |
| ELP-386-000010418 | to | ELP-386-000010419 |
| ELP-386-000010422 | to | ELP-386-000010422 |
| ELP-386-000010424 | to | ELP-386-000010424 |
| ELP-386-000010429 | to | ELP-386-000010429 |
| ELP-386-000010440 | to | ELP-386-000010440 |
| ELP-386-000010456 | to | ELP-386-000010491 |
| ELP-386-000010495 | to | ELP-386-000010498 |
| ELP-386-000010505 | to | ELP-386-000010505 |
| ELP-386-000010528 | to | ELP-386-000010528 |
| ELP-386-000010541 | to | ELP-386-000010543 |
| ELP-386-000010549 | to | ELP-386-000010549 |
| ELP-386-000010590 | to | ELP-386-000010590 |
| ELP-386-000010647 | to | ELP-386-000010647 |
| ELP-386-000010662 | to | ELP-386-000010662 |
| ELP-386-000010686 | to | ELP-386-000010686 |
| ELP-386-000010707 | to | ELP-386-000010707 |
| ELP-386-000010727 | to | ELP-386-000010727 |

| | | |
|---|---|---|
| ELP-386-000010763 | to | ELP-386-000010763 |
| ELP-386-000010766 | to | ELP-386-000010766 |
| ELP-386-000010807 | to | ELP-386-000010807 |
| ELP-386-000010871 | to | ELP-386-000010871 |
| ELP-386-000010878 | to | ELP-386-000010878 |
| ELP-386-000010881 | to | ELP-386-000010881 |
| ELP-386-000010884 | to | ELP-386-000010886 |
| ELP-386-000010891 | to | ELP-386-000010891 |
| ELP-386-000010898 | to | ELP-386-000010898 |
| ELP-386-000010903 | to | ELP-386-000010903 |
| ELP-386-000010912 | to | ELP-386-000010912 |
| ELP-386-000010936 | to | ELP-386-000010936 |
| ELP-386-000010939 | to | ELP-386-000010939 |
| ELP-386-000010942 | to | ELP-386-000010942 |
| ELP-386-000010989 | to | ELP-386-000010989 |
| ELP-386-000011001 | to | ELP-386-000011001 |
| ELP-386-000011010 | to | ELP-386-000011010 |
| ELP-386-000011025 | to | ELP-386-000011025 |
| ELP-386-000011053 | to | ELP-386-000011053 |
| ELP-386-000011059 | to | ELP-386-000011059 |
| ELP-386-000011064 | to | ELP-386-000011064 |
| ELP-386-000011175 | to | ELP-386-000011175 |
| ELP-386-000011328 | to | ELP-386-000011335 |
| ELP-386-000011397 | to | ELP-386-000011397 |
| ELP-386-000011484 | to | ELP-386-000011484 |
| ELP-386-000011491 | to | ELP-386-000011492 |
| ELP-386-000011507 | to | ELP-386-000011508 |
| ELP-386-000011516 | to | ELP-386-000011516 |
| ELP-386-000011528 | to | ELP-386-000011528 |
| ELP-386-000011548 | to | ELP-386-000011549 |
| ELP-386-000011553 | to | ELP-386-000011554 |
| ELP-386-000011561 | to | ELP-386-000011561 |
| ELP-386-000011566 | to | ELP-386-000011568 |
| ELP-386-000011571 | to | ELP-386-000011572 |
| ELP-386-000011588 | to | ELP-386-000011588 |
| ELP-386-000011604 | to | ELP-386-000011604 |
| ELP-386-000011616 | to | ELP-386-000011616 |
| ELP-386-000011618 | to | ELP-386-000011618 |
| ELP-386-000011626 | to | ELP-386-000011626 |
| ELP-386-000011634 | to | ELP-386-000011634 |
| ELP-386-000011640 | to | ELP-386-000011640 |
| ELP-386-000011643 | to | ELP-386-000011643 |
| ELP-386-000011655 | to | ELP-386-000011656 |
| ELP-386-000011667 | to | ELP-386-000011667 |

| | | |
|---|---|---|
| ELP-386-000011673 | to | ELP-386-000011675 |
| ELP-386-000011702 | to | ELP-386-000011703 |
| ELP-386-000011707 | to | ELP-386-000011707 |
| ELP-386-000011711 | to | ELP-386-000011711 |
| ELP-386-000011715 | to | ELP-386-000011719 |
| ELP-386-000011724 | to | ELP-386-000011724 |
| ELP-386-000011729 | to | ELP-386-000011730 |
| ELP-386-000011735 | to | ELP-386-000011735 |
| ELP-386-000011737 | to | ELP-386-000011737 |
| ELP-386-000011741 | to | ELP-386-000011741 |
| ELP-386-000011746 | to | ELP-386-000011746 |
| ELP-386-000011757 | to | ELP-386-000011758 |
| ELP-386-000011763 | to | ELP-386-000011764 |
| ELP-386-000011766 | to | ELP-386-000011767 |
| ELP-386-000011770 | to | ELP-386-000011770 |
| ELP-386-000011772 | to | ELP-386-000011773 |
| ELP-386-000011777 | to | ELP-386-000011779 |
| ELP-386-000011787 | to | ELP-386-000011787 |
| ELP-386-000011802 | to | ELP-386-000011803 |
| ELP-386-000011830 | to | ELP-386-000011830 |
| ELP-386-000011837 | to | ELP-386-000011837 |
| ELP-386-000011842 | to | ELP-386-000011842 |
| ELP-386-000011844 | to | ELP-386-000011844 |
| ELP-386-000011861 | to | ELP-386-000011861 |
| ELP-386-000011863 | to | ELP-386-000011863 |
| ELP-386-000011866 | to | ELP-386-000011866 |
| ELP-386-000011879 | to | ELP-386-000011880 |
| ELP-386-000011883 | to | ELP-386-000011883 |
| ELP-386-000011886 | to | ELP-386-000011886 |
| ELP-386-000011894 | to | ELP-386-000011894 |
| ELP-386-000011904 | to | ELP-386-000011904 |
| ELP-386-000011906 | to | ELP-386-000011906 |
| ELP-386-000011913 | to | ELP-386-000011915 |
| ELP-386-000011917 | to | ELP-386-000011917 |
| ELP-386-000011920 | to | ELP-386-000011921 |
| ELP-386-000011927 | to | ELP-386-000011927 |
| ELP-386-000011938 | to | ELP-386-000011939 |
| ELP-386-000011946 | to | ELP-386-000011946 |
| ELP-386-000011948 | to | ELP-386-000011950 |
| ELP-386-000011952 | to | ELP-386-000011952 |
| ELP-386-000011955 | to | ELP-386-000011957 |
| ELP-386-000011970 | to | ELP-386-000011972 |
| ELP-386-000011981 | to | ELP-386-000011982 |
| ELP-386-000011986 | to | ELP-386-000011986 |

| | | |
|---|---|---|
| ELP-386-000011988 | to | ELP-386-000011989 |
| ELP-386-000011999 | to | ELP-386-000011999 |
| ELP-386-000012003 | to | ELP-386-000012003 |
| ELP-386-000012006 | to | ELP-386-000012007 |
| ELP-386-000012020 | to | ELP-386-000012020 |
| ELP-386-000012022 | to | ELP-386-000012022 |
| ELP-386-000012025 | to | ELP-386-000012025 |
| ELP-386-000012029 | to | ELP-386-000012029 |
| ELP-386-000012033 | to | ELP-386-000012033 |
| ELP-386-000012035 | to | ELP-386-000012035 |
| ELP-386-000012038 | to | ELP-386-000012038 |
| ELP-386-000012044 | to | ELP-386-000012045 |
| ELP-386-000012051 | to | ELP-386-000012052 |
| ELP-386-000012054 | to | ELP-386-000012055 |
| ELP-386-000012059 | to | ELP-386-000012059 |
| ELP-386-000012068 | to | ELP-386-000012068 |
| ELP-386-000012070 | to | ELP-386-000012070 |
| ELP-386-000012075 | to | ELP-386-000012075 |
| ELP-386-000012082 | to | ELP-386-000012082 |
| ELP-386-000012085 | to | ELP-386-000012086 |
| ELP-386-000012099 | to | ELP-386-000012099 |
| ELP-386-000012110 | to | ELP-386-000012110 |
| ELP-386-000012118 | to | ELP-386-000012119 |
| ELP-386-000012121 | to | ELP-386-000012121 |
| ELP-386-000012135 | to | ELP-386-000012136 |
| ELP-386-000012138 | to | ELP-386-000012139 |
| ELP-386-000012145 | to | ELP-386-000012147 |
| ELP-386-000012152 | to | ELP-386-000012152 |
| ELP-386-000012172 | to | ELP-386-000012173 |
| ELP-386-000012183 | to | ELP-386-000012184 |
| ELP-386-000012186 | to | ELP-386-000012186 |
| ELP-386-000012207 | to | ELP-386-000012207 |
| ELP-386-000012220 | to | ELP-386-000012220 |
| ELP-386-000012234 | to | ELP-386-000012234 |
| ELP-386-000012240 | to | ELP-386-000012240 |
| ELP-386-000012242 | to | ELP-386-000012243 |
| ELP-386-000012251 | to | ELP-386-000012251 |
| ELP-386-000012253 | to | ELP-386-000012253 |
| ELP-386-000012259 | to | ELP-386-000012259 |
| ELP-386-000012261 | to | ELP-386-000012261 |
| ELP-386-000012263 | to | ELP-386-000012263 |
| ELP-386-000012275 | to | ELP-386-000012275 |
| ELP-386-000012278 | to | ELP-386-000012278 |
| ELP-386-000012290 | to | ELP-386-000012290 |

| | | |
|---|---|---|
| ELP-386-000012302 | to | ELP-386-000012303 |
| ELP-386-000012309 | to | ELP-386-000012309 |
| ELP-386-000012311 | to | ELP-386-000012311 |
| ELP-386-000012328 | to | ELP-386-000012328 |
| ELP-386-000012330 | to | ELP-386-000012330 |
| ELP-386-000012332 | to | ELP-386-000012332 |
| ELP-386-000012338 | to | ELP-386-000012342 |
| ELP-386-000012344 | to | ELP-386-000012346 |
| ELP-386-000012356 | to | ELP-386-000012356 |
| ELP-386-000012359 | to | ELP-386-000012360 |
| ELP-386-000012364 | to | ELP-386-000012365 |
| ELP-386-000012367 | to | ELP-386-000012368 |
| ELP-386-000012371 | to | ELP-386-000012372 |
| ELP-386-000012379 | to | ELP-386-000012379 |
| ELP-386-000012396 | to | ELP-386-000012396 |
| ELP-386-000012401 | to | ELP-386-000012401 |
| ELP-386-000012407 | to | ELP-386-000012407 |
| ELP-386-000012414 | to | ELP-386-000012414 |
| ELP-386-000012420 | to | ELP-386-000012420 |
| ELP-386-000012427 | to | ELP-386-000012428 |
| ELP-386-000012430 | to | ELP-386-000012430 |
| ELP-386-000012432 | to | ELP-386-000012432 |
| ELP-386-000012437 | to | ELP-386-000012438 |
| ELP-386-000012449 | to | ELP-386-000012449 |
| ELP-386-000012454 | to | ELP-386-000012454 |
| ELP-386-000012462 | to | ELP-386-000012463 |
| ELP-386-000012470 | to | ELP-386-000012471 |
| ELP-386-000012475 | to | ELP-386-000012475 |
| ELP-386-000012478 | to | ELP-386-000012478 |
| ELP-386-000012481 | to | ELP-386-000012481 |
| ELP-386-000012486 | to | ELP-386-000012486 |
| ELP-386-000012489 | to | ELP-386-000012489 |
| ELP-386-000012492 | to | ELP-386-000012492 |
| ELP-386-000012496 | to | ELP-386-000012496 |
| ELP-386-000012505 | to | ELP-386-000012505 |
| ELP-386-000012510 | to | ELP-386-000012510 |
| ELP-386-000012516 | to | ELP-386-000012516 |
| ELP-386-000012522 | to | ELP-386-000012523 |
| ELP-386-000012525 | to | ELP-386-000012526 |
| ELP-386-000012538 | to | ELP-386-000012539 |
| ELP-386-000012550 | to | ELP-386-000012550 |
| ELP-386-000012561 | to | ELP-386-000012561 |
| ELP-386-000012566 | to | ELP-386-000012566 |
| ELP-386-000012568 | to | ELP-386-000012568 |

| | | |
|---|---|---|
| ELP-386-000012591 | to | ELP-386-000012591 |
| ELP-386-000012593 | to | ELP-386-000012593 |
| ELP-386-000012595 | to | ELP-386-000012597 |
| ELP-386-000012599 | to | ELP-386-000012599 |
| ELP-386-000012603 | to | ELP-386-000012604 |
| ELP-386-000012608 | to | ELP-386-000012608 |
| ELP-386-000012623 | to | ELP-386-000012623 |
| ELP-386-000012630 | to | ELP-386-000012630 |
| ELP-386-000012654 | to | ELP-386-000012654 |
| ELP-386-000012677 | to | ELP-386-000012677 |
| ELP-386-000012681 | to | ELP-386-000012681 |
| ELP-386-000012685 | to | ELP-386-000012685 |
| ELP-386-000012700 | to | ELP-386-000012700 |
| ELP-386-000012703 | to | ELP-386-000012703 |
| ELP-386-000012726 | to | ELP-386-000012726 |
| ELP-386-000012740 | to | ELP-386-000012741 |
| ELP-386-000012754 | to | ELP-386-000012754 |
| ELP-386-000012800 | to | ELP-386-000012800 |
| ELP-386-000012808 | to | ELP-386-000012808 |
| ELP-386-000012815 | to | ELP-386-000012815 |
| ELP-386-000012829 | to | ELP-386-000012832 |
| ELP-386-000012834 | to | ELP-386-000012834 |
| ELP-386-000012836 | to | ELP-386-000012836 |
| ELP-386-000012839 | to | ELP-386-000012840 |
| ELP-386-000012848 | to | ELP-386-000012849 |
| ELP-386-000012854 | to | ELP-386-000012854 |
| ELP-386-000012856 | to | ELP-386-000012856 |
| ELP-386-000012872 | to | ELP-386-000012872 |
| ELP-386-000012875 | to | ELP-386-000012875 |
| ELP-386-000012879 | to | ELP-386-000012880 |
| ELP-386-000012888 | to | ELP-386-000012888 |
| ELP-386-000012890 | to | ELP-386-000012890 |
| ELP-386-000012896 | to | ELP-386-000012896 |
| ELP-386-000012899 | to | ELP-386-000012899 |
| ELP-386-000012904 | to | ELP-386-000012904 |
| ELP-386-000012913 | to | ELP-386-000012913 |
| ELP-386-000012922 | to | ELP-386-000012922 |
| ELP-386-000012930 | to | ELP-386-000012930 |
| ELP-386-000012937 | to | ELP-386-000012937 |
| ELP-386-000012957 | to | ELP-386-000012957 |
| ELP-386-000012966 | to | ELP-386-000012966 |
| ELP-386-000012975 | to | ELP-386-000012975 |
| ELP-386-000012989 | to | ELP-386-000012989 |
| ELP-386-000013000 | to | ELP-386-000013001 |

| | | |
|---|---|---|
| ELP-386-000013003 | to | ELP-386-000013003 |
| ELP-386-000013006 | to | ELP-386-000013007 |
| ELP-386-000013013 | to | ELP-386-000013014 |
| ELP-386-000013017 | to | ELP-386-000013017 |
| ELP-386-000013035 | to | ELP-386-000013035 |
| ELP-386-000013048 | to | ELP-386-000013048 |
| ELP-386-000013051 | to | ELP-386-000013052 |
| ELP-386-000013055 | to | ELP-386-000013055 |
| ELP-386-000013064 | to | ELP-386-000013065 |
| ELP-386-000013068 | to | ELP-386-000013068 |
| ELP-386-000013074 | to | ELP-386-000013074 |
| ELP-386-000013090 | to | ELP-386-000013090 |
| ELP-386-000013101 | to | ELP-386-000013102 |
| ELP-386-000013105 | to | ELP-386-000013105 |
| ELP-386-000013109 | to | ELP-386-000013109 |
| ELP-386-000013116 | to | ELP-386-000013116 |
| ELP-386-000013119 | to | ELP-386-000013119 |
| ELP-386-000013133 | to | ELP-386-000013133 |
| ELP-386-000013137 | to | ELP-386-000013137 |
| ELP-386-000013143 | to | ELP-386-000013143 |
| ELP-386-000013145 | to | ELP-386-000013145 |
| ELP-386-000013147 | to | ELP-386-000013147 |
| ELP-386-000013154 | to | ELP-386-000013154 |
| ELP-386-000013159 | to | ELP-386-000013159 |
| ELP-386-000013169 | to | ELP-386-000013169 |
| ELP-386-000013174 | to | ELP-386-000013174 |
| ELP-386-000013201 | to | ELP-386-000013201 |
| ELP-386-000013203 | to | ELP-386-000013203 |
| ELP-386-000013207 | to | ELP-386-000013207 |
| ELP-386-000013221 | to | ELP-386-000013221 |
| ELP-386-000013235 | to | ELP-386-000013237 |
| ELP-386-000013245 | to | ELP-386-000013245 |
| ELP-386-000013247 | to | ELP-386-000013247 |
| ELP-386-000013254 | to | ELP-386-000013254 |
| ELP-386-000013258 | to | ELP-386-000013258 |
| ELP-386-000013260 | to | ELP-386-000013260 |
| ELP-386-000013265 | to | ELP-386-000013265 |
| ELP-386-000013271 | to | ELP-386-000013272 |
| ELP-386-000013275 | to | ELP-386-000013277 |
| ELP-386-000013280 | to | ELP-386-000013280 |
| ELP-386-000013288 | to | ELP-386-000013288 |
| ELP-386-000013297 | to | ELP-386-000013298 |
| ELP-386-000013301 | to | ELP-386-000013301 |
| ELP-386-000013303 | to | ELP-386-000013303 |

| | | |
|---|---|---|
| ELP-386-000013332 | to | ELP-386-000013332 |
| ELP-386-000013345 | to | ELP-386-000013345 |
| ELP-386-000013389 | to | ELP-386-000013389 |
| ELP-386-000013393 | to | ELP-386-000013393 |
| ELP-386-000013396 | to | ELP-386-000013397 |
| ELP-386-000013404 | to | ELP-386-000013404 |
| ELP-386-000013406 | to | ELP-386-000013406 |
| ELP-386-000013417 | to | ELP-386-000013417 |
| ELP-386-000013428 | to | ELP-386-000013428 |
| ELP-386-000013430 | to | ELP-386-000013430 |
| ELP-386-000013432 | to | ELP-386-000013433 |
| ELP-386-000013436 | to | ELP-386-000013436 |
| ELP-386-000013444 | to | ELP-386-000013446 |
| ELP-386-000013452 | to | ELP-386-000013452 |
| ELP-386-000013457 | to | ELP-386-000013457 |
| ELP-386-000013459 | to | ELP-386-000013459 |
| ELP-386-000013461 | to | ELP-386-000013461 |
| ELP-386-000013467 | to | ELP-386-000013467 |
| ELP-386-000013473 | to | ELP-386-000013473 |
| ELP-386-000013477 | to | ELP-386-000013477 |
| ELP-386-000013482 | to | ELP-386-000013482 |
| ELP-386-000013487 | to | ELP-386-000013487 |
| ELP-386-000013497 | to | ELP-386-000013498 |
| ELP-386-000013500 | to | ELP-386-000013500 |
| ELP-386-000013503 | to | ELP-386-000013503 |
| ELP-386-000013514 | to | ELP-386-000013514 |
| ELP-386-000013555 | to | ELP-386-000013556 |
| ELP-386-000013558 | to | ELP-386-000013558 |
| ELP-386-000013570 | to | ELP-386-000013572 |
| ELP-386-000013589 | to | ELP-386-000013590 |
| ELP-386-000013593 | to | ELP-386-000013595 |
| ELP-386-000013597 | to | ELP-386-000013598 |
| ELP-386-000013611 | to | ELP-386-000013611 |
| ELP-386-000013615 | to | ELP-386-000013615 |
| ELP-386-000013617 | to | ELP-386-000013617 |
| ELP-386-000013619 | to | ELP-386-000013619 |
| ELP-386-000013623 | to | ELP-386-000013623 |
| ELP-386-000013630 | to | ELP-386-000013631 |
| ELP-386-000013634 | to | ELP-386-000013634 |
| ELP-386-000013643 | to | ELP-386-000013643 |
| ELP-386-000013645 | to | ELP-386-000013645 |
| ELP-386-000013662 | to | ELP-386-000013662 |
| ELP-386-000013666 | to | ELP-386-000013667 |
| ELP-386-000013669 | to | ELP-386-000013669 |

| | | |
|---|---|---|
| ELP-386-000013676 | to | ELP-386-000013677 |
| ELP-386-000013700 | to | ELP-386-000013700 |
| ELP-386-000013710 | to | ELP-386-000013710 |
| ELP-386-000013726 | to | ELP-386-000013726 |
| ELP-386-000013728 | to | ELP-386-000013728 |
| ELP-386-000013737 | to | ELP-386-000013737 |
| ELP-386-000013739 | to | ELP-386-000013739 |
| ELP-386-000013742 | to | ELP-386-000013742 |
| ELP-386-000013748 | to | ELP-386-000013748 |
| ELP-386-000013756 | to | ELP-386-000013756 |
| ELP-386-000013766 | to | ELP-386-000013768 |
| ELP-386-000013770 | to | ELP-386-000013770 |
| ELP-386-000013772 | to | ELP-386-000013773 |
| ELP-386-000013776 | to | ELP-386-000013776 |
| ELP-386-000013790 | to | ELP-386-000013790 |
| ELP-386-000013795 | to | ELP-386-000013797 |
| ELP-386-000013806 | to | ELP-386-000013807 |
| ELP-386-000013814 | to | ELP-386-000013814 |
| ELP-386-000013828 | to | ELP-386-000013830 |
| ELP-386-000013832 | to | ELP-386-000013833 |
| ELP-386-000013855 | to | ELP-386-000013855 |
| ELP-386-000013886 | to | ELP-386-000013886 |
| ELP-386-000013911 | to | ELP-386-000013914 |
| ELP-386-000013975 | to | ELP-386-000013975 |
| ELP-386-000014066 | to | ELP-386-000014066 |
| ELP-386-000014071 | to | ELP-386-000014071 |
| ELP-386-000014128 | to | ELP-386-000014128 |
| ELP-386-000014132 | to | ELP-386-000014132 |
| ELP-386-000014163 | to | ELP-386-000014163 |
| ELP-386-000014169 | to | ELP-386-000014169 |
| ELP-386-000014181 | to | ELP-386-000014181 |
| ELP-386-000014216 | to | ELP-386-000014216 |
| ELP-386-000014226 | to | ELP-386-000014226 |
| ELP-386-000014232 | to | ELP-386-000014232 |
| ELP-386-000014237 | to | ELP-386-000014237 |
| ELP-386-000014248 | to | ELP-386-000014248 |
| ELP-386-000014251 | to | ELP-386-000014251 |
| ELP-386-000014263 | to | ELP-386-000014263 |
| ELP-386-000014268 | to | ELP-386-000014269 |
| ELP-386-000014274 | to | ELP-386-000014275 |
| ELP-386-000014286 | to | ELP-386-000014286 |
| ELP-386-000014288 | to | ELP-386-000014288 |
| ELP-386-000014303 | to | ELP-386-000014304 |
| ELP-386-000014323 | to | ELP-386-000014326 |

| | | |
|---|---|---|
| ELP-386-000014329 | to | ELP-386-000014329 |
| ELP-386-000014331 | to | ELP-386-000014331 |
| ELP-386-000014336 | to | ELP-386-000014336 |
| ELP-386-000014350 | to | ELP-386-000014350 |
| ELP-386-000014357 | to | ELP-386-000014357 |
| ELP-386-000014361 | to | ELP-386-000014361 |
| ELP-386-000014365 | to | ELP-386-000014365 |
| ELP-386-000014372 | to | ELP-386-000014373 |
| ELP-386-000014378 | to | ELP-386-000014378 |
| ELP-386-000014394 | to | ELP-386-000014394 |
| ELP-386-000014408 | to | ELP-386-000014408 |
| ELP-386-000014414 | to | ELP-386-000014414 |
| ELP-386-000014418 | to | ELP-386-000014418 |
| ELP-386-000014424 | to | ELP-386-000014424 |
| ELP-386-000014426 | to | ELP-386-000014426 |
| ELP-386-000014429 | to | ELP-386-000014429 |
| ELP-386-000014434 | to | ELP-386-000014434 |
| ELP-386-000014440 | to | ELP-386-000014440 |
| ELP-386-000014445 | to | ELP-386-000014446 |
| ELP-386-000014452 | to | ELP-386-000014452 |
| ELP-386-000014457 | to | ELP-386-000014457 |
| ELP-386-000014464 | to | ELP-386-000014465 |
| ELP-386-000014468 | to | ELP-386-000014468 |
| ELP-386-000014472 | to | ELP-386-000014473 |
| ELP-386-000014475 | to | ELP-386-000014475 |
| ELP-386-000014484 | to | ELP-386-000014484 |
| ELP-386-000014504 | to | ELP-386-000014505 |
| ELP-386-000014509 | to | ELP-386-000014509 |
| ELP-386-000014511 | to | ELP-386-000014511 |
| ELP-386-000014521 | to | ELP-386-000014522 |
| ELP-386-000014529 | to | ELP-386-000014530 |
| ELP-386-000014536 | to | ELP-386-000014536 |
| ELP-386-000014538 | to | ELP-386-000014538 |
| ELP-386-000014540 | to | ELP-386-000014540 |
| ELP-386-000014543 | to | ELP-386-000014543 |
| ELP-386-000014551 | to | ELP-386-000014551 |
| ELP-386-000014559 | to | ELP-386-000014559 |
| ELP-386-000014561 | to | ELP-386-000014562 |
| ELP-386-000014564 | to | ELP-386-000014566 |
| ELP-386-000014570 | to | ELP-386-000014570 |
| ELP-386-000014576 | to | ELP-386-000014576 |
| ELP-386-000014582 | to | ELP-386-000014582 |
| ELP-386-000014584 | to | ELP-386-000014584 |
| ELP-386-000014602 | to | ELP-386-000014603 |

| | | |
|---|---|---|
| ELP-386-000014608 | to | ELP-386-000014608 |
| ELP-386-000014611 | to | ELP-386-000014611 |
| ELP-386-000014615 | to | ELP-386-000014615 |
| ELP-386-000014621 | to | ELP-386-000014622 |
| ELP-386-000014633 | to | ELP-386-000014633 |
| ELP-386-000014638 | to | ELP-386-000014638 |
| ELP-386-000014648 | to | ELP-386-000014648 |
| ELP-386-000014650 | to | ELP-386-000014650 |
| ELP-386-000014656 | to | ELP-386-000014656 |
| ELP-386-000014658 | to | ELP-386-000014658 |
| ELP-386-000014660 | to | ELP-386-000014660 |
| ELP-386-000014662 | to | ELP-386-000014662 |
| ELP-386-000014666 | to | ELP-386-000014666 |
| ELP-386-000014669 | to | ELP-386-000014669 |
| ELP-386-000014675 | to | ELP-386-000014676 |
| ELP-386-000014679 | to | ELP-386-000014679 |
| ELP-386-000014684 | to | ELP-386-000014684 |
| ELP-386-000014691 | to | ELP-386-000014691 |
| ELP-386-000014694 | to | ELP-386-000014694 |
| ELP-386-000014700 | to | ELP-386-000014700 |
| ELP-386-000014703 | to | ELP-386-000014703 |
| ELP-386-000014708 | to | ELP-386-000014708 |
| ELP-386-000014710 | to | ELP-386-000014711 |
| ELP-386-000014713 | to | ELP-386-000014713 |
| ELP-386-000014718 | to | ELP-386-000014718 |
| ELP-386-000014733 | to | ELP-386-000014735 |
| ELP-386-000014738 | to | ELP-386-000014738 |
| ELP-386-000014744 | to | ELP-386-000014744 |
| ELP-386-000014749 | to | ELP-386-000014751 |
| ELP-386-000014758 | to | ELP-386-000014758 |
| ELP-386-000014761 | to | ELP-386-000014761 |
| ELP-386-000014763 | to | ELP-386-000014763 |
| ELP-386-000014765 | to | ELP-386-000014765 |
| ELP-386-000014770 | to | ELP-386-000014771 |
| ELP-386-000014773 | to | ELP-386-000014773 |
| ELP-386-000014779 | to | ELP-386-000014779 |
| ELP-386-000014787 | to | ELP-386-000014787 |
| ELP-386-000014792 | to | ELP-386-000014793 |
| ELP-386-000014803 | to | ELP-386-000014803 |
| ELP-386-000014806 | to | ELP-386-000014806 |
| ELP-386-000014809 | to | ELP-386-000014809 |
| ELP-386-000014811 | to | ELP-386-000014811 |
| ELP-386-000014813 | to | ELP-386-000014816 |
| ELP-386-000014820 | to | ELP-386-000014821 |

| | | |
|---|---|---|
| ELP-386-000014824 | to | ELP-386-000014824 |
| ELP-386-000014829 | to | ELP-386-000014829 |
| ELP-386-000014833 | to | ELP-386-000014833 |
| ELP-386-000014838 | to | ELP-386-000014838 |
| ELP-386-000014841 | to | ELP-386-000014841 |
| ELP-386-000014843 | to | ELP-386-000014843 |
| ELP-386-000014849 | to | ELP-386-000014850 |
| ELP-386-000014855 | to | ELP-386-000014855 |
| ELP-386-000014871 | to | ELP-386-000014872 |
| ELP-386-000014874 | to | ELP-386-000014874 |
| ELP-386-000014876 | to | ELP-386-000014876 |
| ELP-386-000014878 | to | ELP-386-000014881 |
| ELP-386-000014889 | to | ELP-386-000014889 |
| ELP-386-000014894 | to | ELP-386-000014894 |
| ELP-386-000014897 | to | ELP-386-000014897 |
| ELP-386-000014904 | to | ELP-386-000014904 |
| ELP-386-000014907 | to | ELP-386-000014907 |
| ELP-386-000014928 | to | ELP-386-000014929 |
| ELP-386-000014932 | to | ELP-386-000014933 |
| ELP-386-000014935 | to | ELP-386-000014935 |
| ELP-386-000014943 | to | ELP-386-000014943 |
| ELP-386-000014946 | to | ELP-386-000014946 |
| ELP-386-000014948 | to | ELP-386-000014948 |
| ELP-386-000014950 | to | ELP-386-000014950 |
| ELP-386-000014969 | to | ELP-386-000014971 |
| ELP-386-000014975 | to | ELP-386-000014975 |
| ELP-386-000014981 | to | ELP-386-000014981 |
| ELP-386-000014988 | to | ELP-386-000014988 |
| ELP-386-000014991 | to | ELP-386-000014992 |
| ELP-386-000015004 | to | ELP-386-000015005 |
| ELP-386-000015009 | to | ELP-386-000015009 |
| ELP-386-000015030 | to | ELP-386-000015030 |
| ELP-386-000015032 | to | ELP-386-000015032 |
| ELP-386-000015039 | to | ELP-386-000015039 |
| ELP-386-000015052 | to | ELP-386-000015052 |
| ELP-386-000015064 | to | ELP-386-000015064 |
| ELP-386-000015067 | to | ELP-386-000015067 |
| ELP-386-000015071 | to | ELP-386-000015071 |
| ELP-386-000015073 | to | ELP-386-000015073 |
| ELP-386-000015075 | to | ELP-386-000015075 |
| ELP-386-000015079 | to | ELP-386-000015080 |
| ELP-386-000015085 | to | ELP-386-000015086 |
| ELP-386-000015089 | to | ELP-386-000015089 |
| ELP-386-000015092 | to | ELP-386-000015092 |

| | | |
|---|---|---|
| ELP-386-000015104 | to | ELP-386-000015104 |
| ELP-386-000015106 | to | ELP-386-000015106 |
| ELP-386-000015112 | to | ELP-386-000015112 |
| ELP-386-000015118 | to | ELP-386-000015119 |
| ELP-386-000015124 | to | ELP-386-000015124 |
| ELP-386-000015127 | to | ELP-386-000015128 |
| ELP-386-000015130 | to | ELP-386-000015130 |
| ELP-386-000015132 | to | ELP-386-000015133 |
| ELP-386-000015136 | to | ELP-386-000015136 |
| ELP-386-000015138 | to | ELP-386-000015138 |
| ELP-386-000015141 | to | ELP-386-000015141 |
| ELP-386-000015144 | to | ELP-386-000015145 |
| ELP-386-000015149 | to | ELP-386-000015150 |
| ELP-386-000015159 | to | ELP-386-000015159 |
| ELP-386-000015163 | to | ELP-386-000015163 |
| ELP-386-000015168 | to | ELP-386-000015168 |
| ELP-386-000015171 | to | ELP-386-000015172 |
| ELP-386-000015180 | to | ELP-386-000015180 |
| ELP-386-000015186 | to | ELP-386-000015187 |
| ELP-386-000015208 | to | ELP-386-000015208 |
| ELP-386-000015210 | to | ELP-386-000015211 |
| ELP-386-000015214 | to | ELP-386-000015214 |
| ELP-386-000015221 | to | ELP-386-000015221 |
| ELP-386-000015224 | to | ELP-386-000015224 |
| ELP-386-000015227 | to | ELP-386-000015227 |
| ELP-386-000015231 | to | ELP-386-000015231 |
| ELP-386-000015233 | to | ELP-386-000015233 |
| ELP-386-000015242 | to | ELP-386-000015242 |
| ELP-386-000015253 | to | ELP-386-000015253 |
| ELP-386-000015258 | to | ELP-386-000015258 |
| ELP-386-000015265 | to | ELP-386-000015266 |
| ELP-386-000015268 | to | ELP-386-000015268 |
| ELP-386-000015271 | to | ELP-386-000015271 |
| ELP-386-000015274 | to | ELP-386-000015274 |
| ELP-386-000015278 | to | ELP-386-000015278 |
| ELP-386-000015280 | to | ELP-386-000015280 |
| ELP-386-000015283 | to | ELP-386-000015283 |
| ELP-386-000015285 | to | ELP-386-000015286 |
| ELP-386-000015290 | to | ELP-386-000015290 |
| ELP-386-000015292 | to | ELP-386-000015293 |
| ELP-386-000015295 | to | ELP-386-000015295 |
| ELP-386-000015302 | to | ELP-386-000015302 |
| ELP-386-000015316 | to | ELP-386-000015316 |
| ELP-386-000015320 | to | ELP-386-000015320 |

| | | |
|---|---|---|
| ELP-386-000015322 | to | ELP-386-000015323 |
| ELP-386-000015329 | to | ELP-386-000015330 |
| ELP-386-000015337 | to | ELP-386-000015337 |
| ELP-386-000015343 | to | ELP-386-000015343 |
| ELP-386-000015347 | to | ELP-386-000015349 |
| ELP-386-000015354 | to | ELP-386-000015354 |
| ELP-386-000015363 | to | ELP-386-000015363 |
| ELP-386-000015367 | to | ELP-386-000015367 |
| ELP-386-000015369 | to | ELP-386-000015369 |
| ELP-386-000015371 | to | ELP-386-000015371 |
| ELP-386-000015378 | to | ELP-386-000015378 |
| ELP-386-000015384 | to | ELP-386-000015384 |
| ELP-386-000015392 | to | ELP-386-000015392 |
| ELP-386-000015395 | to | ELP-386-000015396 |
| ELP-386-000015399 | to | ELP-386-000015399 |
| ELP-386-000015404 | to | ELP-386-000015407 |
| ELP-386-000015410 | to | ELP-386-000015410 |
| ELP-386-000015412 | to | ELP-386-000015412 |
| ELP-386-000015427 | to | ELP-386-000015427 |
| ELP-386-000015436 | to | ELP-386-000015436 |
| ELP-386-000015441 | to | ELP-386-000015442 |
| ELP-386-000015445 | to | ELP-386-000015445 |
| ELP-386-000015456 | to | ELP-386-000015456 |
| ELP-386-000015458 | to | ELP-386-000015458 |
| ELP-386-000015465 | to | ELP-386-000015465 |
| ELP-386-000015474 | to | ELP-386-000015474 |
| ELP-386-000015477 | to | ELP-386-000015478 |
| ELP-386-000015494 | to | ELP-386-000015494 |
| ELP-386-000015504 | to | ELP-386-000015504 |
| ELP-386-000015509 | to | ELP-386-000015509 |
| ELP-386-000015517 | to | ELP-386-000015517 |
| ELP-386-000015520 | to | ELP-386-000015522 |
| ELP-386-000015524 | to | ELP-386-000015525 |
| ELP-386-000015529 | to | ELP-386-000015530 |
| ELP-386-000015533 | to | ELP-386-000015533 |
| ELP-386-000015535 | to | ELP-386-000015535 |
| ELP-386-000015548 | to | ELP-386-000015550 |
| ELP-386-000015577 | to | ELP-386-000015577 |
| ELP-386-000015587 | to | ELP-386-000015587 |
| ELP-386-000015591 | to | ELP-386-000015591 |
| ELP-386-000015593 | to | ELP-386-000015593 |
| ELP-386-000015600 | to | ELP-386-000015600 |
| ELP-386-000015603 | to | ELP-386-000015603 |
| ELP-386-000015613 | to | ELP-386-000015613 |

| | | |
|---|---|---|
| ELP-386-000015621 | to | ELP-386-000015621 |
| ELP-386-000015640 | to | ELP-386-000015640 |
| ELP-386-000015642 | to | ELP-386-000015643 |
| ELP-386-000015645 | to | ELP-386-000015645 |
| ELP-386-000015650 | to | ELP-386-000015650 |
| ELP-386-000015652 | to | ELP-386-000015652 |
| ELP-386-000015660 | to | ELP-386-000015661 |
| ELP-386-000015663 | to | ELP-386-000015663 |
| ELP-386-000015666 | to | ELP-386-000015666 |
| ELP-386-000015671 | to | ELP-386-000015671 |
| ELP-386-000015674 | to | ELP-386-000015674 |
| ELP-386-000015679 | to | ELP-386-000015679 |
| ELP-386-000015728 | to | ELP-386-000015728 |
| ELP-386-000015756 | to | ELP-386-000015756 |
| ELP-386-000015758 | to | ELP-386-000015760 |
| ELP-386-000015762 | to | ELP-386-000015762 |
| ELP-386-000015766 | to | ELP-386-000015767 |
| ELP-386-000015785 | to | ELP-386-000015785 |
| ELP-386-000015789 | to | ELP-386-000015789 |
| ELP-386-000015808 | to | ELP-386-000015808 |
| ELP-386-000015811 | to | ELP-386-000015811 |
| ELP-386-000015815 | to | ELP-386-000015815 |
| ELP-386-000015823 | to | ELP-386-000015823 |
| ELP-386-000015826 | to | ELP-386-000015827 |
| ELP-386-000015836 | to | ELP-386-000015836 |
| ELP-386-000015838 | to | ELP-386-000015839 |
| ELP-386-000015841 | to | ELP-386-000015841 |
| ELP-386-000015844 | to | ELP-386-000015844 |
| ELP-386-000015848 | to | ELP-386-000015849 |
| ELP-386-000015853 | to | ELP-386-000015853 |
| ELP-386-000015871 | to | ELP-386-000015872 |
| ELP-386-000015878 | to | ELP-386-000015878 |
| ELP-386-000015887 | to | ELP-386-000015888 |
| ELP-386-000015892 | to | ELP-386-000015892 |
| ELP-386-000015895 | to | ELP-386-000015895 |
| ELP-386-000015905 | to | ELP-386-000015905 |
| ELP-386-000015916 | to | ELP-386-000015916 |
| ELP-386-000015920 | to | ELP-386-000015921 |
| ELP-386-000015926 | to | ELP-386-000015926 |
| ELP-386-000015935 | to | ELP-386-000015935 |
| ELP-386-000015941 | to | ELP-386-000015941 |
| ELP-386-000015945 | to | ELP-386-000015945 |
| ELP-386-000015954 | to | ELP-386-000015954 |
| ELP-386-000015958 | to | ELP-386-000015958 |

| | | |
|---|---|---|
| ELP-386-000015963 | to | ELP-386-000015965 |
| ELP-386-000015967 | to | ELP-386-000015968 |
| ELP-386-000015970 | to | ELP-386-000015970 |
| ELP-386-000015977 | to | ELP-386-000015977 |
| ELP-386-000015979 | to | ELP-386-000015979 |
| ELP-386-000015982 | to | ELP-386-000015983 |
| ELP-386-000016005 | to | ELP-386-000016005 |
| ELP-386-000016007 | to | ELP-386-000016007 |
| ELP-386-000016009 | to | ELP-386-000016016 |
| ELP-386-000016018 | to | ELP-386-000016019 |
| ELP-386-000016024 | to | ELP-386-000016024 |
| ELP-386-000016029 | to | ELP-386-000016029 |
| ELP-386-000016031 | to | ELP-386-000016031 |
| ELP-386-000016034 | to | ELP-386-000016034 |
| ELP-386-000016052 | to | ELP-386-000016052 |
| ELP-386-000016083 | to | ELP-386-000016084 |
| ELP-386-000016087 | to | ELP-386-000016088 |
| ELP-386-000016092 | to | ELP-386-000016092 |
| ELP-386-000016108 | to | ELP-386-000016108 |
| ELP-386-000016129 | to | ELP-386-000016129 |
| ELP-386-000016131 | to | ELP-386-000016131 |
| ELP-386-000016138 | to | ELP-386-000016138 |
| ELP-386-000016140 | to | ELP-386-000016140 |
| ELP-386-000016147 | to | ELP-386-000016147 |
| ELP-386-000016153 | to | ELP-386-000016154 |
| ELP-386-000016206 | to | ELP-386-000016206 |
| ELP-386-000016210 | to | ELP-386-000016210 |
| ELP-386-000016213 | to | ELP-386-000016214 |
| ELP-386-000016220 | to | ELP-386-000016220 |
| ELP-386-000016223 | to | ELP-386-000016223 |
| ELP-386-000016227 | to | ELP-386-000016227 |
| ELP-386-000016229 | to | ELP-386-000016229 |
| ELP-386-000016241 | to | ELP-386-000016241 |
| ELP-386-000016244 | to | ELP-386-000016244 |
| ELP-386-000016247 | to | ELP-386-000016247 |
| ELP-386-000016251 | to | ELP-386-000016252 |
| ELP-386-000016256 | to | ELP-386-000016256 |
| ELP-386-000016259 | to | ELP-386-000016262 |
| ELP-386-000016270 | to | ELP-386-000016271 |
| ELP-386-000016274 | to | ELP-386-000016274 |
| ELP-386-000016278 | to | ELP-386-000016278 |
| ELP-386-000016281 | to | ELP-386-000016281 |
| ELP-386-000016283 | to | ELP-386-000016284 |
| ELP-386-000016295 | to | ELP-386-000016295 |

| | | |
|---|---|---|
| ELP-386-000016301 | to | ELP-386-000016301 |
| ELP-386-000016315 | to | ELP-386-000016315 |
| ELP-386-000016328 | to | ELP-386-000016328 |
| ELP-386-000016330 | to | ELP-386-000016331 |
| ELP-386-000016333 | to | ELP-386-000016335 |
| ELP-386-000016339 | to | ELP-386-000016340 |
| ELP-386-000016343 | to | ELP-386-000016343 |
| ELP-386-000016354 | to | ELP-386-000016355 |
| ELP-386-000016374 | to | ELP-386-000016374 |
| ELP-386-000016376 | to | ELP-386-000016376 |
| ELP-386-000016384 | to | ELP-386-000016384 |
| ELP-386-000016393 | to | ELP-386-000016394 |
| ELP-386-000016398 | to | ELP-386-000016398 |
| ELP-386-000016400 | to | ELP-386-000016400 |
| ELP-386-000016406 | to | ELP-386-000016406 |
| ELP-386-000016412 | to | ELP-386-000016412 |
| ELP-386-000016414 | to | ELP-386-000016414 |
| ELP-386-000016418 | to | ELP-386-000016418 |
| ELP-386-000016427 | to | ELP-386-000016427 |
| ELP-386-000016429 | to | ELP-386-000016429 |
| ELP-386-000016435 | to | ELP-386-000016437 |
| ELP-386-000016455 | to | ELP-386-000016455 |
| ELP-386-000016458 | to | ELP-386-000016459 |
| ELP-386-000016461 | to | ELP-386-000016461 |
| ELP-386-000016464 | to | ELP-386-000016464 |
| ELP-386-000016486 | to | ELP-386-000016486 |
| ELP-386-000016490 | to | ELP-386-000016490 |
| ELP-386-000016507 | to | ELP-386-000016507 |
| ELP-386-000016511 | to | ELP-386-000016513 |
| ELP-386-000016521 | to | ELP-386-000016522 |
| ELP-386-000016534 | to | ELP-386-000016535 |
| ELP-386-000016541 | to | ELP-386-000016542 |
| ELP-386-000016564 | to | ELP-386-000016564 |
| ELP-386-000016566 | to | ELP-386-000016567 |
| ELP-386-000016577 | to | ELP-386-000016577 |
| ELP-386-000016579 | to | ELP-386-000016579 |
| ELP-386-000016582 | to | ELP-386-000016582 |
| ELP-386-000016605 | to | ELP-386-000016606 |
| ELP-386-000016612 | to | ELP-386-000016612 |
| ELP-386-000016619 | to | ELP-386-000016619 |
| ELP-386-000016623 | to | ELP-386-000016623 |
| ELP-386-000016625 | to | ELP-386-000016625 |
| ELP-386-000016640 | to | ELP-386-000016640 |
| ELP-386-000016645 | to | ELP-386-000016645 |

| | | |
|---|---|---|
| ELP-386-000016661 | to | ELP-386-000016661 |
| ELP-386-000016692 | to | ELP-386-000016692 |
| ELP-386-000016695 | to | ELP-386-000016695 |
| ELP-386-000016700 | to | ELP-386-000016700 |
| ELP-386-000016706 | to | ELP-386-000016706 |
| ELP-386-000016734 | to | ELP-386-000016736 |
| ELP-386-000016749 | to | ELP-386-000016749 |
| ELP-386-000016761 | to | ELP-386-000016761 |
| ELP-386-000016765 | to | ELP-386-000016765 |
| ELP-386-000016768 | to | ELP-386-000016768 |
| ELP-386-000016770 | to | ELP-386-000016770 |
| ELP-386-000016785 | to | ELP-386-000016785 |
| ELP-386-000016794 | to | ELP-386-000016794 |
| ELP-386-000016825 | to | ELP-386-000016825 |
| ELP-386-000016838 | to | ELP-386-000016838 |
| ELP-386-000016840 | to | ELP-386-000016841 |
| ELP-386-000016846 | to | ELP-386-000016847 |
| ELP-386-000016853 | to | ELP-386-000016853 |
| ELP-386-000016865 | to | ELP-386-000016865 |
| ELP-386-000016874 | to | ELP-386-000016874 |
| ELP-386-000016884 | to | ELP-386-000016884 |
| ELP-386-000016908 | to | ELP-386-000016909 |
| ELP-386-000016913 | to | ELP-386-000016914 |
| ELP-386-000016916 | to | ELP-386-000016916 |
| ELP-386-000016919 | to | ELP-386-000016919 |
| ELP-386-000016924 | to | ELP-386-000016924 |
| ELP-386-000016927 | to | ELP-386-000016929 |
| ELP-386-000016931 | to | ELP-386-000016931 |
| ELP-386-000016933 | to | ELP-386-000016933 |
| ELP-386-000016945 | to | ELP-386-000016946 |
| ELP-386-000016949 | to | ELP-386-000016949 |
| ELP-386-000016960 | to | ELP-386-000016961 |
| ELP-386-000016964 | to | ELP-386-000016964 |
| ELP-386-000016969 | to | ELP-386-000016969 |
| ELP-386-000016971 | to | ELP-386-000016972 |
| ELP-386-000016993 | to | ELP-386-000016996 |
| ELP-386-000017003 | to | ELP-386-000017003 |
| ELP-386-000017007 | to | ELP-386-000017007 |
| ELP-386-000017043 | to | ELP-386-000017043 |
| ELP-386-000017047 | to | ELP-386-000017047 |
| ELP-386-000017057 | to | ELP-386-000017057 |
| ELP-386-000017060 | to | ELP-386-000017060 |
| ELP-386-000017070 | to | ELP-386-000017070 |
| ELP-386-000017074 | to | ELP-386-000017074 |

| | | |
|---|---|---|
| ELP-386-000017078 | to | ELP-386-000017078 |
| ELP-386-000017082 | to | ELP-386-000017082 |
| ELP-386-000017090 | to | ELP-386-000017090 |
| ELP-386-000017102 | to | ELP-386-000017102 |
| ELP-386-000017126 | to | ELP-386-000017126 |
| ELP-386-000017139 | to | ELP-386-000017139 |
| ELP-386-000017147 | to | ELP-386-000017147 |
| ELP-386-000017150 | to | ELP-386-000017150 |
| ELP-386-000017177 | to | ELP-386-000017177 |
| ELP-386-000017193 | to | ELP-386-000017193 |
| ELP-386-000017202 | to | ELP-386-000017202 |
| ELP-386-000017206 | to | ELP-386-000017206 |
| ELP-386-000017215 | to | ELP-386-000017215 |
| ELP-386-000017219 | to | ELP-386-000017219 |
| ELP-386-000017222 | to | ELP-386-000017223 |
| ELP-386-000017261 | to | ELP-386-000017261 |
| ELP-386-000017266 | to | ELP-386-000017266 |
| ELP-386-000017271 | to | ELP-386-000017271 |
| ELP-386-000017274 | to | ELP-386-000017274 |
| ELP-386-000017280 | to | ELP-386-000017280 |
| ELP-386-000017282 | to | ELP-386-000017282 |
| ELP-386-000017286 | to | ELP-386-000017287 |
| ELP-386-000017290 | to | ELP-386-000017291 |
| ELP-386-000017305 | to | ELP-386-000017306 |
| ELP-386-000017315 | to | ELP-386-000017315 |
| ELP-386-000017342 | to | ELP-386-000017342 |
| ELP-386-000017344 | to | ELP-386-000017344 |
| ELP-386-000017349 | to | ELP-386-000017349 |
| ELP-386-000017352 | to | ELP-386-000017352 |
| ELP-386-000017357 | to | ELP-386-000017357 |
| ELP-386-000017361 | to | ELP-386-000017361 |
| ELP-386-000017366 | to | ELP-386-000017366 |
| ELP-386-000017372 | to | ELP-386-000017372 |
| ELP-386-000017376 | to | ELP-386-000017376 |
| ELP-386-000017381 | to | ELP-386-000017381 |
| ELP-386-000017388 | to | ELP-386-000017388 |
| ELP-386-000017395 | to | ELP-386-000017395 |
| ELP-386-000017404 | to | ELP-386-000017405 |
| ELP-386-000017410 | to | ELP-386-000017410 |
| ELP-386-000017412 | to | ELP-386-000017412 |
| ELP-386-000017420 | to | ELP-386-000017420 |
| ELP-386-000017423 | to | ELP-386-000017423 |
| ELP-386-000017427 | to | ELP-386-000017427 |
| ELP-386-000017433 | to | ELP-386-000017433 |

| | | |
|---|---|---|
| ELP-386-000017436 | to | ELP-386-000017436 |
| ELP-386-000017447 | to | ELP-386-000017448 |
| ELP-386-000017455 | to | ELP-386-000017456 |
| ELP-386-000017466 | to | ELP-386-000017466 |
| ELP-386-000017477 | to | ELP-386-000017477 |
| ELP-386-000017479 | to | ELP-386-000017479 |
| ELP-386-000017481 | to | ELP-386-000017481 |
| ELP-386-000017494 | to | ELP-386-000017494 |
| ELP-386-000017502 | to | ELP-386-000017502 |
| ELP-386-000017509 | to | ELP-386-000017510 |
| ELP-386-000017521 | to | ELP-386-000017521 |
| ELP-386-000017523 | to | ELP-386-000017523 |
| ELP-386-000017530 | to | ELP-386-000017530 |
| ELP-386-000017537 | to | ELP-386-000017539 |
| ELP-386-000017543 | to | ELP-386-000017543 |
| ELP-386-000017549 | to | ELP-386-000017549 |
| ELP-386-000017556 | to | ELP-386-000017556 |
| ELP-386-000017572 | to | ELP-386-000017572 |
| ELP-386-000017576 | to | ELP-386-000017577 |
| ELP-386-000017580 | to | ELP-386-000017580 |
| ELP-386-000017585 | to | ELP-386-000017585 |
| ELP-386-000017595 | to | ELP-386-000017595 |
| ELP-386-000017610 | to | ELP-386-000017610 |
| ELP-386-000017656 | to | ELP-386-000017656 |
| ELP-386-000017661 | to | ELP-386-000017661 |
| ELP-386-000017672 | to | ELP-386-000017672 |
| ELP-386-000017697 | to | ELP-386-000017697 |
| ELP-386-000017713 | to | ELP-386-000017713 |
| ELP-386-000017720 | to | ELP-386-000017720 |
| ELP-386-000017725 | to | ELP-386-000017725 |
| ELP-386-000017748 | to | ELP-386-000017748 |
| ELP-386-000017751 | to | ELP-386-000017753 |
| ELP-386-000017774 | to | ELP-386-000017774 |
| ELP-386-000017784 | to | ELP-386-000017784 |
| ELP-386-000017841 | to | ELP-386-000017841 |
| ELP-386-000017851 | to | ELP-386-000017851 |
| ELP-386-000017898 | to | ELP-386-000017898 |
| ELP-386-000017926 | to | ELP-386-000017927 |
| ELP-386-000017938 | to | ELP-386-000017938 |
| ELP-386-000017950 | to | ELP-386-000017950 |
| ELP-386-000017956 | to | ELP-386-000017956 |
| ELP-386-000017978 | to | ELP-386-000017979 |
| ELP-386-000017993 | to | ELP-386-000017994 |
| ELP-386-000018006 | to | ELP-386-000018006 |

| | | |
|---|---|---|
| ELP-386-000018008 | to | ELP-386-000018009 |
| ELP-386-000018011 | to | ELP-386-000018013 |
| ELP-386-000018021 | to | ELP-386-000018021 |
| ELP-386-000018032 | to | ELP-386-000018034 |
| ELP-386-000018068 | to | ELP-386-000018068 |
| ELP-386-000018070 | to | ELP-386-000018070 |
| ELP-386-000018079 | to | ELP-386-000018080 |
| ELP-386-000018085 | to | ELP-386-000018085 |
| ELP-386-000018092 | to | ELP-386-000018093 |
| ELP-386-000018101 | to | ELP-386-000018104 |
| ELP-386-000018120 | to | ELP-386-000018120 |
| ELP-386-000018125 | to | ELP-386-000018125 |
| ELP-386-000018130 | to | ELP-386-000018130 |
| ELP-386-000018159 | to | ELP-386-000018160 |
| ELP-386-000018162 | to | ELP-386-000018162 |
| ELP-386-000018164 | to | ELP-386-000018164 |
| ELP-386-000018167 | to | ELP-386-000018167 |
| ELP-386-000018176 | to | ELP-386-000018176 |
| ELP-386-000018192 | to | ELP-386-000018192 |
| ELP-386-000018194 | to | ELP-386-000018194 |
| ELP-386-000018208 | to | ELP-386-000018208 |
| ELP-386-000018214 | to | ELP-386-000018214 |
| ELP-386-000018216 | to | ELP-386-000018216 |
| ELP-386-000018219 | to | ELP-386-000018220 |
| ELP-386-000018263 | to | ELP-386-000018263 |
| ELP-386-000018270 | to | ELP-386-000018270 |
| ELP-386-000018278 | to | ELP-386-000018278 |
| ELP-386-000018298 | to | ELP-386-000018299 |
| ELP-386-000018348 | to | ELP-386-000018349 |
| ELP-386-000018351 | to | ELP-386-000018351 |
| ELP-386-000018357 | to | ELP-386-000018357 |
| ELP-386-000018388 | to | ELP-386-000018388 |
| ELP-386-000018391 | to | ELP-386-000018392 |
| ELP-386-000018398 | to | ELP-386-000018399 |
| ELP-386-000018409 | to | ELP-386-000018411 |
| ELP-386-000018413 | to | ELP-386-000018418 |
| ELP-386-000018432 | to | ELP-386-000018432 |
| ELP-386-000018435 | to | ELP-386-000018435 |
| ELP-386-000018439 | to | ELP-386-000018439 |
| ELP-386-000018441 | to | ELP-386-000018441 |
| ELP-386-000018448 | to | ELP-386-000018448 |
| ELP-386-000018452 | to | ELP-386-000018457 |
| ELP-386-000018470 | to | ELP-386-000018471 |
| ELP-386-000018478 | to | ELP-386-000018478 |

| | | |
|---|---|---|
| ELP-386-000018482 | to | ELP-386-000018482 |
| ELP-386-000018484 | to | ELP-386-000018484 |
| ELP-386-000018488 | to | ELP-386-000018488 |
| ELP-386-000018490 | to | ELP-386-000018499 |
| ELP-386-000018505 | to | ELP-386-000018505 |
| ELP-386-000018510 | to | ELP-386-000018510 |
| ELP-386-000018518 | to | ELP-386-000018518 |
| ELP-386-000018520 | to | ELP-386-000018520 |
| ELP-386-000018526 | to | ELP-386-000018527 |
| ELP-386-000018530 | to | ELP-386-000018530 |
| ELP-386-000018532 | to | ELP-386-000018532 |
| ELP-386-000018537 | to | ELP-386-000018539 |
| ELP-386-000018541 | to | ELP-386-000018545 |
| ELP-386-000018551 | to | ELP-386-000018552 |
| ELP-386-000018557 | to | ELP-386-000018559 |
| ELP-386-000018566 | to | ELP-386-000018568 |
| ELP-386-000018582 | to | ELP-386-000018582 |
| ELP-386-000018593 | to | ELP-386-000018593 |
| ELP-386-000018607 | to | ELP-386-000018607 |
| ELP-386-000018611 | to | ELP-386-000018611 |
| ELP-386-000018615 | to | ELP-386-000018615 |
| ELP-386-000018658 | to | ELP-386-000018658 |
| ELP-386-000018662 | to | ELP-386-000018662 |
| ELP-386-000018665 | to | ELP-386-000018665 |
| ELP-386-000018683 | to | ELP-386-000018683 |
| ELP-386-000018704 | to | ELP-386-000018704 |
| ELP-386-000018725 | to | ELP-386-000018725 |
| ELP-386-000018727 | to | ELP-386-000018727 |
| ELP-386-000018732 | to | ELP-386-000018732 |
| ELP-386-000018735 | to | ELP-386-000018735 |
| ELP-386-000018741 | to | ELP-386-000018741 |
| ELP-386-000018754 | to | ELP-386-000018756 |
| ELP-386-000018766 | to | ELP-386-000018767 |
| ELP-386-000018770 | to | ELP-386-000018770 |
| ELP-386-000018773 | to | ELP-386-000018773 |
| ELP-386-000018807 | to | ELP-386-000018810 |
| ELP-386-000018815 | to | ELP-386-000018818 |
| ELP-386-000018840 | to | ELP-386-000018845 |
| ELP-386-000018849 | to | ELP-386-000018850 |
| ELP-386-000018853 | to | ELP-386-000018853 |
| ELP-386-000018859 | to | ELP-386-000018860 |
| ELP-386-000018875 | to | ELP-386-000018876 |
| ELP-386-000018878 | to | ELP-386-000018880 |
| ELP-386-000018890 | to | ELP-386-000018890 |

| | | |
|---|---|---|
| ELP-386-000018916 | to | ELP-386-000018916 |
| ELP-386-000018919 | to | ELP-386-000018920 |
| ELP-386-000018935 | to | ELP-386-000018937 |
| ELP-386-000018952 | to | ELP-386-000018952 |
| ELP-386-000018957 | to | ELP-386-000018957 |
| ELP-386-000018968 | to | ELP-386-000018968 |
| ELP-386-000018980 | to | ELP-386-000018987 |
| ELP-386-000018992 | to | ELP-386-000018992 |
| ELP-386-000018994 | to | ELP-386-000018997 |
| ELP-386-000019001 | to | ELP-386-000019001 |
| ELP-386-000019003 | to | ELP-386-000019003 |
| ELP-386-000019016 | to | ELP-386-000019016 |
| ELP-386-000019018 | to | ELP-386-000019023 |
| ELP-386-000019029 | to | ELP-386-000019033 |
| ELP-386-000019053 | to | ELP-386-000019059 |
| ELP-386-000019061 | to | ELP-386-000019064 |
| ELP-386-000019082 | to | ELP-386-000019082 |
| ELP-386-000019088 | to | ELP-386-000019088 |
| ELP-386-000019100 | to | ELP-386-000019104 |
| ELP-386-000019112 | to | ELP-386-000019112 |
| ELP-386-000019120 | to | ELP-386-000019121 |
| ELP-386-000019130 | to | ELP-386-000019131 |
| ELP-386-000019148 | to | ELP-386-000019148 |
| ELP-386-000019152 | to | ELP-386-000019152 |
| ELP-386-000019156 | to | ELP-386-000019156 |
| ELP-386-000019163 | to | ELP-386-000019163 |
| ELP-386-000019187 | to | ELP-386-000019189 |
| ELP-386-000019191 | to | ELP-386-000019194 |
| ELP-386-000019206 | to | ELP-386-000019206 |
| ELP-386-000019224 | to | ELP-386-000019227 |
| ELP-386-000019233 | to | ELP-386-000019233 |
| ELP-386-000019239 | to | ELP-386-000019241 |
| ELP-386-000019243 | to | ELP-386-000019244 |
| ELP-386-000019255 | to | ELP-386-000019255 |
| ELP-386-000019257 | to | ELP-386-000019260 |
| ELP-386-000019265 | to | ELP-386-000019271 |
| ELP-386-000019287 | to | ELP-386-000019287 |
| ELP-386-000019290 | to | ELP-386-000019290 |
| ELP-386-000019292 | to | ELP-386-000019292 |
| ELP-386-000019294 | to | ELP-386-000019294 |
| ELP-386-000019313 | to | ELP-386-000019313 |
| ELP-386-000019323 | to | ELP-386-000019325 |
| ELP-386-000019329 | to | ELP-386-000019329 |
| ELP-386-000019331 | to | ELP-386-000019333 |

| | | |
|---|---|---|
| ELP-386-000019335 | to | ELP-386-000019342 |
| ELP-386-000019345 | to | ELP-386-000019345 |
| ELP-386-000019349 | to | ELP-386-000019349 |
| ELP-386-000019353 | to | ELP-386-000019353 |
| ELP-386-000019355 | to | ELP-386-000019355 |
| ELP-386-000019360 | to | ELP-386-000019365 |
| ELP-386-000019389 | to | ELP-386-000019389 |
| ELP-386-000019401 | to | ELP-386-000019401 |
| ELP-386-000019406 | to | ELP-386-000019406 |
| ELP-386-000019408 | to | ELP-386-000019408 |
| ELP-386-000019418 | to | ELP-386-000019418 |
| ELP-386-000019432 | to | ELP-386-000019433 |
| ELP-386-000019435 | to | ELP-386-000019435 |
| ELP-386-000019439 | to | ELP-386-000019441 |
| ELP-386-000019453 | to | ELP-386-000019453 |
| ELP-386-000019457 | to | ELP-386-000019457 |
| ELP-386-000019464 | to | ELP-386-000019464 |
| ELP-386-000019468 | to | ELP-386-000019468 |
| ELP-386-000019472 | to | ELP-386-000019472 |
| ELP-386-000019479 | to | ELP-386-000019479 |
| ELP-386-000019492 | to | ELP-386-000019493 |
| ELP-386-000019500 | to | ELP-386-000019502 |
| ELP-386-000019525 | to | ELP-386-000019525 |
| ELP-386-000019533 | to | ELP-386-000019533 |
| ELP-386-000019535 | to | ELP-386-000019535 |
| ELP-386-000019537 | to | ELP-386-000019537 |
| ELP-386-000019547 | to | ELP-386-000019547 |
| ELP-386-000019567 | to | ELP-386-000019568 |
| ELP-386-000019597 | to | ELP-386-000019597 |
| ELP-386-000019605 | to | ELP-386-000019605 |
| ELP-386-000019616 | to | ELP-386-000019616 |
| ELP-386-000019620 | to | ELP-386-000019620 |
| ELP-386-000019622 | to | ELP-386-000019622 |
| ELP-386-000019627 | to | ELP-386-000019627 |
| ELP-386-000019630 | to | ELP-386-000019630 |
| ELP-386-000019640 | to | ELP-386-000019640 |
| ELP-386-000019642 | to | ELP-386-000019642 |
| ELP-386-000019649 | to | ELP-386-000019653 |
| ELP-386-000019656 | to | ELP-386-000019656 |
| ELP-386-000019668 | to | ELP-386-000019668 |
| ELP-386-000019671 | to | ELP-386-000019671 |
| ELP-386-000019675 | to | ELP-386-000019676 |
| ELP-386-000019686 | to | ELP-386-000019687 |
| ELP-386-000019689 | to | ELP-386-000019689 |

| | | |
|---|---|---|
| ELP-386-000019697 | to | ELP-386-000019697 |
| ELP-386-000019705 | to | ELP-386-000019707 |
| ELP-386-000019723 | to | ELP-386-000019723 |
| ELP-386-000019736 | to | ELP-386-000019736 |
| ELP-386-000019752 | to | ELP-386-000019752 |
| ELP-386-000019757 | to | ELP-386-000019757 |
| ELP-386-000019763 | to | ELP-386-000019763 |
| ELP-386-000019776 | to | ELP-386-000019776 |
| ELP-386-000019779 | to | ELP-386-000019779 |
| ELP-386-000019788 | to | ELP-386-000019788 |
| ELP-386-000019794 | to | ELP-386-000019794 |
| ELP-386-000019796 | to | ELP-386-000019799 |
| ELP-386-000019808 | to | ELP-386-000019808 |
| ELP-386-000019818 | to | ELP-386-000019818 |
| ELP-386-000019825 | to | ELP-386-000019825 |
| ELP-386-000019833 | to | ELP-386-000019833 |
| ELP-386-000019840 | to | ELP-386-000019844 |
| ELP-386-000019879 | to | ELP-386-000019881 |
| ELP-386-000019883 | to | ELP-386-000019884 |
| ELP-386-000019894 | to | ELP-386-000019894 |
| ELP-386-000019922 | to | ELP-386-000019923 |
| ELP-386-000019929 | to | ELP-386-000019929 |
| ELP-386-000019933 | to | ELP-386-000019933 |
| ELP-386-000019978 | to | ELP-386-000019978 |
| ELP-386-000020008 | to | ELP-386-000020008 |
| ELP-386-000020011 | to | ELP-386-000020011 |
| ELP-386-000020029 | to | ELP-386-000020029 |
| ELP-386-000020043 | to | ELP-386-000020045 |
| ELP-386-000020053 | to | ELP-386-000020056 |
| ELP-386-000020059 | to | ELP-386-000020059 |
| ELP-386-000020065 | to | ELP-386-000020066 |
| ELP-386-000020069 | to | ELP-386-000020069 |
| ELP-386-000020071 | to | ELP-386-000020071 |
| ELP-386-000020073 | to | ELP-386-000020073 |
| ELP-386-000020075 | to | ELP-386-000020076 |
| ELP-386-000020090 | to | ELP-386-000020090 |
| ELP-386-000020098 | to | ELP-386-000020098 |
| ELP-386-000020104 | to | ELP-386-000020104 |
| ELP-386-000020107 | to | ELP-386-000020107 |
| ELP-386-000020109 | to | ELP-386-000020113 |
| ELP-386-000020124 | to | ELP-386-000020124 |
| ELP-386-000020136 | to | ELP-386-000020137 |
| ELP-386-000020151 | to | ELP-386-000020152 |
| ELP-386-000020169 | to | ELP-386-000020169 |

| | | |
|---|---|---|
| ELP-386-000020171 | to | ELP-386-000020171 |
| ELP-386-000020176 | to | ELP-386-000020176 |
| ELP-386-000020178 | to | ELP-386-000020180 |
| ELP-386-000020195 | to | ELP-386-000020195 |
| ELP-386-000020197 | to | ELP-386-000020197 |
| ELP-386-000020210 | to | ELP-386-000020210 |
| ELP-386-000020222 | to | ELP-386-000020222 |
| ELP-386-000020230 | to | ELP-386-000020230 |
| ELP-386-000020236 | to | ELP-386-000020237 |
| ELP-386-000020248 | to | ELP-386-000020248 |
| ELP-386-000020250 | to | ELP-386-000020250 |
| ELP-386-000020253 | to | ELP-386-000020254 |
| ELP-386-000020257 | to | ELP-386-000020261 |
| ELP-386-000020275 | to | ELP-386-000020275 |
| ELP-386-000020277 | to | ELP-386-000020283 |
| ELP-386-000020287 | to | ELP-386-000020288 |
| ELP-386-000020296 | to | ELP-386-000020296 |
| ELP-386-000020308 | to | ELP-386-000020308 |
| ELP-386-000020330 | to | ELP-386-000020337 |
| ELP-386-000020339 | to | ELP-386-000020339 |
| ELP-386-000020344 | to | ELP-386-000020344 |
| ELP-386-000020354 | to | ELP-386-000020354 |
| ELP-386-000020370 | to | ELP-386-000020372 |
| ELP-386-000020384 | to | ELP-386-000020389 |
| ELP-386-000020392 | to | ELP-386-000020397 |
| ELP-386-000020399 | to | ELP-386-000020401 |
| ELP-386-000020412 | to | ELP-386-000020413 |
| ELP-386-000020416 | to | ELP-386-000020416 |
| ELP-386-000020429 | to | ELP-386-000020431 |
| ELP-386-000020436 | to | ELP-386-000020436 |
| ELP-386-000020458 | to | ELP-386-000020458 |
| ELP-386-000020493 | to | ELP-386-000020493 |
| ELP-386-000020495 | to | ELP-386-000020495 |
| ELP-386-000020497 | to | ELP-386-000020498 |
| ELP-386-000020505 | to | ELP-386-000020511 |
| ELP-386-000020513 | to | ELP-386-000020520 |
| ELP-386-000020526 | to | ELP-386-000020526 |
| ELP-386-000020540 | to | ELP-386-000020541 |
| ELP-386-000020675 | to | ELP-386-000020675 |
| ELP-386-000020693 | to | ELP-386-000020697 |
| ELP-386-000020700 | to | ELP-386-000020700 |
| ELP-386-000020702 | to | ELP-386-000020707 |
| ELP-386-000020712 | to | ELP-386-000020712 |
| ELP-386-000020721 | to | ELP-386-000020722 |

| | | |
|---|---|---|
| ELP-386-000020733 | to | ELP-386-000020733 |
| ELP-386-000020735 | to | ELP-386-000020736 |
| ELP-386-000020742 | to | ELP-386-000020742 |
| ELP-386-000020746 | to | ELP-386-000020750 |
| ELP-386-000020754 | to | ELP-386-000020755 |
| ELP-386-000020764 | to | ELP-386-000020764 |
| ELP-386-000020767 | to | ELP-386-000020772 |
| ELP-386-000020795 | to | ELP-386-000020795 |
| ELP-386-000020798 | to | ELP-386-000020801 |
| ELP-386-000020803 | to | ELP-386-000020803 |
| ELP-386-000020820 | to | ELP-386-000020821 |
| ELP-386-000020831 | to | ELP-386-000020831 |
| ELP-386-000020840 | to | ELP-386-000020840 |
| ELP-386-000020879 | to | ELP-386-000020879 |
| ELP-386-000020882 | to | ELP-386-000020882 |
| ELP-386-000020891 | to | ELP-386-000020892 |
| ELP-386-000020894 | to | ELP-386-000020897 |
| ELP-386-000020900 | to | ELP-386-000020900 |
| ELP-386-000020912 | to | ELP-386-000020912 |
| ELP-386-000020914 | to | ELP-386-000020915 |
| ELP-386-000020918 | to | ELP-386-000020922 |
| ELP-386-000020926 | to | ELP-386-000020928 |
| ELP-386-000020932 | to | ELP-386-000020933 |
| ELP-386-000020942 | to | ELP-386-000020942 |
| ELP-386-000020961 | to | ELP-386-000020964 |
| ELP-386-000020971 | to | ELP-386-000020971 |
| ELP-386-000020976 | to | ELP-386-000020976 |
| ELP-386-000020978 | to | ELP-386-000020978 |
| ELP-386-000020986 | to | ELP-386-000020986 |
| ELP-386-000020993 | to | ELP-386-000020994 |
| ELP-386-000020998 | to | ELP-386-000021001 |
| ELP-386-000021003 | to | ELP-386-000021004 |
| ELP-386-000021006 | to | ELP-386-000021006 |
| ELP-386-000021020 | to | ELP-386-000021022 |
| ELP-386-000021027 | to | ELP-386-000021027 |
| ELP-386-000021031 | to | ELP-386-000021032 |
| ELP-386-000021036 | to | ELP-386-000021039 |
| ELP-386-000021041 | to | ELP-386-000021041 |
| ELP-386-000021058 | to | ELP-386-000021058 |
| ELP-386-000021060 | to | ELP-386-000021060 |
| ELP-386-000021063 | to | ELP-386-000021063 |
| ELP-386-000021070 | to | ELP-386-000021070 |
| ELP-386-000021075 | to | ELP-386-000021075 |
| ELP-386-000021080 | to | ELP-386-000021080 |

| | | |
|---|---|---|
| ELP-386-000021082 | to | ELP-386-000021082 |
| ELP-386-000021084 | to | ELP-386-000021086 |
| ELP-386-000021100 | to | ELP-386-000021100 |
| ELP-386-000021106 | to | ELP-386-000021106 |
| ELP-386-000021134 | to | ELP-386-000021137 |
| ELP-386-000021151 | to | ELP-386-000021151 |
| ELP-386-000021153 | to | ELP-386-000021154 |
| ELP-386-000021179 | to | ELP-386-000021179 |
| ELP-386-000021181 | to | ELP-386-000021181 |
| ELP-386-000021207 | to | ELP-386-000021207 |
| ELP-386-000021216 | to | ELP-386-000021217 |
| ELP-386-000021230 | to | ELP-386-000021230 |
| ELP-386-000021237 | to | ELP-386-000021237 |
| ELP-386-000021250 | to | ELP-386-000021251 |
| ELP-386-000021268 | to | ELP-386-000021268 |
| ELP-386-000021278 | to | ELP-386-000021278 |
| ELP-386-000021281 | to | ELP-386-000021283 |
| ELP-386-000021286 | to | ELP-386-000021287 |
| ELP-386-000021289 | to | ELP-386-000021296 |
| ELP-386-000021306 | to | ELP-386-000021306 |
| ELP-386-000021308 | to | ELP-386-000021309 |
| ELP-386-000021353 | to | ELP-386-000021353 |
| ELP-386-000021358 | to | ELP-386-000021358 |
| ELP-386-000021365 | to | ELP-386-000021365 |
| ELP-386-000021370 | to | ELP-386-000021370 |
| ELP-386-000021392 | to | ELP-386-000021392 |
| ELP-386-000021410 | to | ELP-386-000021410 |
| ELP-386-000021423 | to | ELP-386-000021423 |
| ELP-386-000021436 | to | ELP-386-000021436 |
| ELP-386-000021449 | to | ELP-386-000021450 |
| ELP-386-000021455 | to | ELP-386-000021455 |
| ELP-386-000021481 | to | ELP-386-000021485 |
| ELP-386-000021496 | to | ELP-386-000021499 |
| ELP-386-000021503 | to | ELP-386-000021503 |
| ELP-386-000021516 | to | ELP-386-000021517 |
| ELP-386-000021528 | to | ELP-386-000021529 |
| ELP-386-000021531 | to | ELP-386-000021531 |
| ELP-386-000021553 | to | ELP-386-000021553 |
| ELP-386-000021569 | to | ELP-386-000021570 |
| ELP-386-000021583 | to | ELP-386-000021584 |
| ELP-386-000021596 | to | ELP-386-000021596 |
| ELP-386-000021598 | to | ELP-386-000021599 |
| ELP-386-000021601 | to | ELP-386-000021601 |
| ELP-386-000021603 | to | ELP-386-000021605 |

| | | |
|---|---|---|
| ELP-386-000021608 | to | ELP-386-000021616 |
| ELP-386-000021628 | to | ELP-386-000021628 |
| ELP-386-000021630 | to | ELP-386-000021630 |
| ELP-386-000021632 | to | ELP-386-000021632 |
| ELP-386-000021646 | to | ELP-386-000021651 |
| ELP-386-000021656 | to | ELP-386-000021664 |
| ELP-386-000021675 | to | ELP-386-000021676 |
| ELP-386-000021678 | to | ELP-386-000021678 |
| ELP-386-000021681 | to | ELP-386-000021681 |
| ELP-386-000021684 | to | ELP-386-000021684 |
| ELP-386-000021686 | to | ELP-386-000021686 |
| ELP-386-000021688 | to | ELP-386-000021688 |
| ELP-386-000021691 | to | ELP-386-000021692 |
| ELP-386-000021696 | to | ELP-386-000021696 |
| ELP-386-000021716 | to | ELP-386-000021717 |
| ELP-386-000021720 | to | ELP-386-000021721 |
| ELP-386-000021732 | to | ELP-386-000021737 |
| ELP-386-000021743 | to | ELP-386-000021744 |
| ELP-386-000021758 | to | ELP-386-000021759 |
| ELP-386-000021762 | to | ELP-386-000021762 |
| ELP-386-000021772 | to | ELP-386-000021772 |
| ELP-386-000021779 | to | ELP-386-000021779 |
| ELP-386-000021809 | to | ELP-386-000021809 |
| ELP-386-000021822 | to | ELP-386-000021823 |
| ELP-386-000021827 | to | ELP-386-000021827 |
| ELP-386-000021831 | to | ELP-386-000021831 |
| ELP-386-000021834 | to | ELP-386-000021835 |
| ELP-386-000021839 | to | ELP-386-000021839 |
| ELP-386-000021841 | to | ELP-386-000021841 |
| ELP-386-000021847 | to | ELP-386-000021847 |
| ELP-386-000021850 | to | ELP-386-000021853 |
| ELP-386-000021856 | to | ELP-386-000021857 |
| ELP-386-000021865 | to | ELP-386-000021866 |
| ELP-386-000021872 | to | ELP-386-000021872 |
| ELP-386-000021880 | to | ELP-386-000021881 |
| ELP-386-000021898 | to | ELP-386-000021898 |
| ELP-386-000021910 | to | ELP-386-000021910 |
| ELP-386-000021920 | to | ELP-386-000021920 |
| ELP-386-000021932 | to | ELP-386-000021932 |
| ELP-386-000021946 | to | ELP-386-000021947 |
| ELP-386-000021978 | to | ELP-386-000021978 |
| ELP-386-000021980 | to | ELP-386-000021980 |
| ELP-386-000021988 | to | ELP-386-000021988 |
| ELP-386-000021991 | to | ELP-386-000021992 |

| | | |
|---|---|---|
| ELP-386-000021996 | to | ELP-386-000021997 |
| ELP-386-000022010 | to | ELP-386-000022011 |
| ELP-386-000022029 | to | ELP-386-000022030 |
| ELP-386-000022032 | to | ELP-386-000022032 |
| ELP-386-000022039 | to | ELP-386-000022039 |
| ELP-386-000022045 | to | ELP-386-000022045 |
| ELP-386-000022052 | to | ELP-386-000022052 |
| ELP-386-000022061 | to | ELP-386-000022061 |
| ELP-386-000022073 | to | ELP-386-000022073 |
| ELP-386-000022123 | to | ELP-386-000022124 |
| ELP-386-000022128 | to | ELP-386-000022130 |
| ELP-386-000022142 | to | ELP-386-000022142 |
| ELP-386-000022147 | to | ELP-386-000022148 |
| ELP-386-000022150 | to | ELP-386-000022153 |
| ELP-386-000022162 | to | ELP-386-000022162 |
| ELP-386-000022164 | to | ELP-386-000022165 |
| ELP-386-000022185 | to | ELP-386-000022186 |
| ELP-386-000022193 | to | ELP-386-000022194 |
| ELP-386-000022198 | to | ELP-386-000022200 |
| ELP-386-000022202 | to | ELP-386-000022203 |
| ELP-386-000022205 | to | ELP-386-000022205 |
| ELP-386-000022212 | to | ELP-386-000022214 |
| ELP-386-000022217 | to | ELP-386-000022217 |
| ELP-386-000022220 | to | ELP-386-000022221 |
| ELP-386-000022223 | to | ELP-386-000022223 |
| ELP-386-000022229 | to | ELP-386-000022229 |
| ELP-386-000022231 | to | ELP-386-000022231 |
| ELP-386-000022246 | to | ELP-386-000022247 |
| ELP-386-000022249 | to | ELP-386-000022250 |
| ELP-386-000022297 | to | ELP-386-000022297 |
| ELP-386-000022317 | to | ELP-386-000022319 |
| ELP-386-000022323 | to | ELP-386-000022323 |
| ELP-386-000022332 | to | ELP-386-000022333 |
| ELP-386-000022359 | to | ELP-386-000022359 |
| ELP-386-000022362 | to | ELP-386-000022366 |
| ELP-386-000022373 | to | ELP-386-000022373 |
| ELP-386-000022375 | to | ELP-386-000022375 |
| ELP-386-000022380 | to | ELP-386-000022380 |
| ELP-386-000022385 | to | ELP-386-000022385 |
| ELP-386-000022390 | to | ELP-386-000022391 |
| ELP-386-000022403 | to | ELP-386-000022403 |
| ELP-386-000022408 | to | ELP-386-000022408 |
| ELP-386-000022420 | to | ELP-386-000022420 |
| ELP-386-000022423 | to | ELP-386-000022426 |

| | | |
|---|---|---|
| ELP-386-000022428 | to | ELP-386-000022428 |
| ELP-386-000022433 | to | ELP-386-000022434 |
| ELP-386-000022457 | to | ELP-386-000022457 |
| ELP-386-000022462 | to | ELP-386-000022469 |
| ELP-386-000022476 | to | ELP-386-000022477 |
| ELP-386-000022481 | to | ELP-386-000022482 |
| ELP-386-000022485 | to | ELP-386-000022486 |
| ELP-386-000022489 | to | ELP-386-000022489 |
| ELP-386-000022493 | to | ELP-386-000022493 |
| ELP-386-000022497 | to | ELP-386-000022498 |
| ELP-386-000022507 | to | ELP-386-000022507 |
| ELP-386-000022510 | to | ELP-386-000022510 |
| ELP-386-000022512 | to | ELP-386-000022512 |
| ELP-386-000022541 | to | ELP-386-000022541 |
| ELP-386-000022573 | to | ELP-386-000022573 |
| ELP-386-000022577 | to | ELP-386-000022577 |
| ELP-386-000022582 | to | ELP-386-000022583 |
| ELP-386-000022587 | to | ELP-386-000022587 |
| ELP-386-000022595 | to | ELP-386-000022596 |
| ELP-386-000022598 | to | ELP-386-000022598 |
| ELP-386-000022600 | to | ELP-386-000022601 |
| ELP-386-000022603 | to | ELP-386-000022603 |
| ELP-386-000022607 | to | ELP-386-000022607 |
| ELP-386-000022610 | to | ELP-386-000022610 |
| ELP-386-000022614 | to | ELP-386-000022614 |
| ELP-386-000022643 | to | ELP-386-000022643 |
| ELP-386-000022645 | to | ELP-386-000022645 |
| ELP-386-000022654 | to | ELP-386-000022654 |
| ELP-386-000022670 | to | ELP-386-000022671 |
| ELP-386-000022693 | to | ELP-386-000022693 |
| ELP-386-000022696 | to | ELP-386-000022696 |
| ELP-386-000022708 | to | ELP-386-000022708 |
| ELP-386-000022712 | to | ELP-386-000022712 |
| ELP-386-000022714 | to | ELP-386-000022714 |
| ELP-386-000022718 | to | ELP-386-000022718 |
| ELP-386-000022720 | to | ELP-386-000022721 |
| ELP-386-000022734 | to | ELP-386-000022735 |
| ELP-386-000022746 | to | ELP-386-000022746 |
| ELP-386-000022749 | to | ELP-386-000022749 |
| ELP-386-000022754 | to | ELP-386-000022754 |
| ELP-386-000022768 | to | ELP-386-000022769 |
| ELP-386-000022788 | to | ELP-386-000022788 |
| ELP-386-000022795 | to | ELP-386-000022797 |
| ELP-386-000022807 | to | ELP-386-000022807 |

| | | |
|---|---|---|
| ELP-386-000022821 | to | ELP-386-000022821 |
| ELP-386-000022846 | to | ELP-386-000022847 |
| ELP-386-000022864 | to | ELP-386-000022864 |
| ELP-386-000022890 | to | ELP-386-000022890 |
| ELP-386-000022893 | to | ELP-386-000022894 |
| ELP-386-000022910 | to | ELP-386-000022910 |
| ELP-386-000022928 | to | ELP-386-000022930 |
| ELP-386-000022932 | to | ELP-386-000022933 |
| ELP-386-000022936 | to | ELP-386-000022936 |
| ELP-386-000022938 | to | ELP-386-000022938 |
| ELP-386-000022940 | to | ELP-386-000022940 |
| ELP-386-000022942 | to | ELP-386-000022943 |
| ELP-386-000022945 | to | ELP-386-000022945 |
| ELP-386-000022948 | to | ELP-386-000022949 |
| ELP-386-000022953 | to | ELP-386-000022953 |
| ELP-386-000022974 | to | ELP-386-000022976 |
| ELP-386-000022979 | to | ELP-386-000022979 |
| ELP-386-000022988 | to | ELP-386-000022988 |
| ELP-386-000023006 | to | ELP-386-000023006 |
| ELP-386-000023008 | to | ELP-386-000023011 |
| ELP-386-000023014 | to | ELP-386-000023015 |
| ELP-386-000023017 | to | ELP-386-000023017 |
| ELP-386-000023021 | to | ELP-386-000023021 |
| ELP-386-000023029 | to | ELP-386-000023031 |
| ELP-386-000023043 | to | ELP-386-000023043 |
| ELP-386-000023046 | to | ELP-386-000023046 |
| ELP-386-000023063 | to | ELP-386-000023064 |
| ELP-386-000023067 | to | ELP-386-000023067 |
| ELP-386-000023069 | to | ELP-386-000023069 |
| ELP-386-000023076 | to | ELP-386-000023076 |
| ELP-386-000023079 | to | ELP-386-000023079 |
| ELP-386-000023099 | to | ELP-386-000023099 |
| ELP-386-000023109 | to | ELP-386-000023109 |
| ELP-386-000023118 | to | ELP-386-000023118 |
| ELP-386-000023126 | to | ELP-386-000023129 |
| ELP-386-000023131 | to | ELP-386-000023133 |
| ELP-386-000023137 | to | ELP-386-000023137 |
| ELP-386-000023144 | to | ELP-386-000023146 |
| ELP-386-000023154 | to | ELP-386-000023154 |
| ELP-386-000023183 | to | ELP-386-000023183 |
| ELP-386-000023186 | to | ELP-386-000023186 |
| ELP-386-000023188 | to | ELP-386-000023189 |
| ELP-386-000023202 | to | ELP-386-000023202 |
| ELP-386-000023206 | to | ELP-386-000023206 |

| | | |
|---|---|---|
| ELP-386-000023214 | to | ELP-386-000023214 |
| ELP-386-000023216 | to | ELP-386-000023216 |
| ELP-386-000023218 | to | ELP-386-000023219 |
| ELP-386-000023224 | to | ELP-386-000023224 |
| ELP-386-000023226 | to | ELP-386-000023226 |
| ELP-386-000023234 | to | ELP-386-000023234 |
| ELP-386-000023244 | to | ELP-386-000023244 |
| ELP-386-000023258 | to | ELP-386-000023259 |
| ELP-386-000023267 | to | ELP-386-000023268 |
| ELP-386-000023270 | to | ELP-386-000023270 |
| ELP-386-000023275 | to | ELP-386-000023275 |
| ELP-386-000023283 | to | ELP-386-000023283 |
| ELP-386-000023294 | to | ELP-386-000023295 |
| ELP-386-000023306 | to | ELP-386-000023307 |
| ELP-386-000023323 | to | ELP-386-000023323 |
| ELP-386-000023330 | to | ELP-386-000023331 |
| ELP-386-000023339 | to | ELP-386-000023339 |
| ELP-386-000023341 | to | ELP-386-000023342 |
| ELP-386-000023351 | to | ELP-386-000023356 |
| ELP-386-000023360 | to | ELP-386-000023364 |
| ELP-386-000023372 | to | ELP-386-000023375 |
| ELP-386-000023378 | to | ELP-386-000023378 |
| ELP-386-000023392 | to | ELP-386-000023392 |
| ELP-386-000023397 | to | ELP-386-000023397 |
| ELP-386-000023445 | to | ELP-386-000023445 |
| ELP-386-000023463 | to | ELP-386-000023463 |
| ELP-386-000023466 | to | ELP-386-000023466 |
| ELP-386-000023468 | to | ELP-386-000023473 |
| ELP-386-000023475 | to | ELP-386-000023476 |
| ELP-386-000023487 | to | ELP-386-000023490 |
| ELP-386-000023508 | to | ELP-386-000023508 |
| ELP-386-000023510 | to | ELP-386-000023510 |
| ELP-386-000023522 | to | ELP-386-000023523 |
| ELP-386-000023530 | to | ELP-386-000023531 |
| ELP-386-000023536 | to | ELP-386-000023536 |
| ELP-386-000023538 | to | ELP-386-000023538 |
| ELP-386-000023545 | to | ELP-386-000023545 |
| ELP-386-000023549 | to | ELP-386-000023549 |
| ELP-386-000023551 | to | ELP-386-000023551 |
| ELP-386-000023564 | to | ELP-386-000023564 |
| ELP-386-000023566 | to | ELP-386-000023566 |
| ELP-386-000023590 | to | ELP-386-000023590 |
| ELP-386-000023596 | to | ELP-386-000023596 |
| ELP-386-000023604 | to | ELP-386-000023604 |

| | | |
|---|---|---|
| ELP-386-000023606 | to | ELP-386-000023606 |
| ELP-386-000023620 | to | ELP-386-000023621 |
| ELP-386-000023626 | to | ELP-386-000023629 |
| ELP-386-000023645 | to | ELP-386-000023645 |
| ELP-386-000023649 | to | ELP-386-000023649 |
| ELP-386-000023654 | to | ELP-386-000023654 |
| ELP-386-000023658 | to | ELP-386-000023658 |
| ELP-386-000023662 | to | ELP-386-000023662 |
| ELP-386-000023668 | to | ELP-386-000023668 |
| ELP-386-000023681 | to | ELP-386-000023681 |
| ELP-386-000023717 | to | ELP-386-000023717 |
| ELP-386-000023721 | to | ELP-386-000023721 |
| ELP-386-000023733 | to | ELP-386-000023735 |
| ELP-386-000023741 | to | ELP-386-000023741 |
| ELP-386-000023752 | to | ELP-386-000023753 |
| ELP-386-000023755 | to | ELP-386-000023756 |
| ELP-386-000023758 | to | ELP-386-000023758 |
| ELP-386-000023761 | to | ELP-386-000023761 |
| ELP-386-000023763 | to | ELP-386-000023764 |
| ELP-386-000023767 | to | ELP-386-000023767 |
| ELP-386-000023769 | to | ELP-386-000023769 |
| ELP-386-000023771 | to | ELP-386-000023771 |
| ELP-386-000023774 | to | ELP-386-000023774 |
| ELP-386-000023813 | to | ELP-386-000023813 |
| ELP-386-000023815 | to | ELP-386-000023815 |
| ELP-386-000023828 | to | ELP-386-000023828 |
| ELP-386-000023831 | to | ELP-386-000023832 |
| ELP-386-000023838 | to | ELP-386-000023838 |
| ELP-386-000023840 | to | ELP-386-000023840 |
| ELP-386-000023851 | to | ELP-386-000023853 |
| ELP-386-000023861 | to | ELP-386-000023862 |
| ELP-386-000023869 | to | ELP-386-000023871 |
| ELP-386-000023878 | to | ELP-386-000023879 |
| ELP-386-000023882 | to | ELP-386-000023882 |
| ELP-386-000023896 | to | ELP-386-000023897 |
| ELP-386-000023901 | to | ELP-386-000023905 |
| ELP-386-000023910 | to | ELP-386-000023913 |
| ELP-386-000023917 | to | ELP-386-000023921 |
| ELP-386-000023930 | to | ELP-386-000023930 |
| ELP-386-000023935 | to | ELP-386-000023936 |
| ELP-386-000023946 | to | ELP-386-000023946 |
| ELP-386-000023952 | to | ELP-386-000023952 |
| ELP-386-000023954 | to | ELP-386-000023955 |
| ELP-386-000023957 | to | ELP-386-000023959 |

| | | |
|---|---|---|
| ELP-386-000023970 | to | ELP-386-000023970 |
| ELP-386-000023972 | to | ELP-386-000023973 |
| ELP-386-000023989 | to | ELP-386-000023990 |
| ELP-386-000023993 | to | ELP-386-000023993 |
| ELP-386-000023995 | to | ELP-386-000023998 |
| ELP-386-000024002 | to | ELP-386-000024002 |
| ELP-386-000024012 | to | ELP-386-000024012 |
| ELP-386-000024025 | to | ELP-386-000024025 |
| ELP-386-000024027 | to | ELP-386-000024027 |
| ELP-386-000024030 | to | ELP-386-000024032 |
| ELP-386-000024038 | to | ELP-386-000024038 |
| ELP-386-000024044 | to | ELP-386-000024044 |
| ELP-386-000024048 | to | ELP-386-000024048 |
| ELP-386-000024055 | to | ELP-386-000024055 |
| ELP-386-000024090 | to | ELP-386-000024090 |
| ELP-386-000024102 | to | ELP-386-000024102 |
| ELP-386-000024120 | to | ELP-386-000024120 |
| ELP-386-000024144 | to | ELP-386-000024144 |
| ELP-386-000024149 | to | ELP-386-000024150 |
| ELP-386-000024158 | to | ELP-386-000024159 |
| ELP-386-000024192 | to | ELP-386-000024193 |
| ELP-386-000024196 | to | ELP-386-000024196 |
| ELP-386-000024203 | to | ELP-386-000024203 |
| ELP-386-000024216 | to | ELP-386-000024216 |
| ELP-386-000024247 | to | ELP-386-000024247 |
| ELP-386-000024253 | to | ELP-386-000024253 |
| ELP-386-000024283 | to | ELP-386-000024283 |
| ELP-386-000024306 | to | ELP-386-000024306 |
| ELP-386-000024311 | to | ELP-386-000024316 |
| ELP-386-000024326 | to | ELP-386-000024326 |
| ELP-386-000024413 | to | ELP-386-000024415 |
| ELP-387-000000010 | to | ELP-387-000000010 |
| ELP-387-000000091 | to | ELP-387-000000092 |
| ELP-387-000000122 | to | ELP-387-000000123 |
| ELP-387-000000135 | to | ELP-387-000000135 |
| ELP-387-000000137 | to | ELP-387-000000137 |
| ELP-387-000000139 | to | ELP-387-000000139 |
| ELP-387-000000147 | to | ELP-387-000000147 |
| ELP-387-000000154 | to | ELP-387-000000154 |
| ELP-387-000000157 | to | ELP-387-000000159 |
| ELP-387-000000161 | to | ELP-387-000000161 |
| ELP-387-000000163 | to | ELP-387-000000163 |
| ELP-387-000000185 | to | ELP-387-000000185 |
| ELP-387-000000198 | to | ELP-387-000000198 |

| | | |
|---|---|---|
| ELP-387-000000205 | to | ELP-387-000000205 |
| ELP-387-000000207 | to | ELP-387-000000207 |
| ELP-387-000000212 | to | ELP-387-000000212 |
| ELP-387-000000217 | to | ELP-387-000000218 |
| ELP-387-000000223 | to | ELP-387-000000223 |
| ELP-387-000000231 | to | ELP-387-000000231 |
| ELP-387-000000233 | to | ELP-387-000000233 |
| ELP-387-000000251 | to | ELP-387-000000251 |
| ELP-387-000000254 | to | ELP-387-000000254 |
| ELP-387-000000261 | to | ELP-387-000000261 |
| ELP-387-000000263 | to | ELP-387-000000263 |
| ELP-387-000000277 | to | ELP-387-000000277 |
| ELP-387-000000314 | to | ELP-387-000000314 |
| ELP-387-000000319 | to | ELP-387-000000319 |
| ELP-387-000000322 | to | ELP-387-000000323 |
| ELP-387-000000330 | to | ELP-387-000000330 |
| ELP-387-000000345 | to | ELP-387-000000345 |
| ELP-387-000000348 | to | ELP-387-000000348 |
| ELP-387-000000355 | to | ELP-387-000000355 |
| ELP-387-000000359 | to | ELP-387-000000359 |
| ELP-387-000000361 | to | ELP-387-000000361 |
| ELP-387-000000364 | to | ELP-387-000000364 |
| ELP-387-000000369 | to | ELP-387-000000369 |
| ELP-387-000000375 | to | ELP-387-000000375 |
| ELP-387-000000381 | to | ELP-387-000000388 |
| ELP-387-000000392 | to | ELP-387-000000392 |
| ELP-387-000000404 | to | ELP-387-000000404 |
| ELP-387-000000413 | to | ELP-387-000000413 |
| ELP-387-000000424 | to | ELP-387-000000425 |
| ELP-387-000000454 | to | ELP-387-000000454 |
| ELP-387-000000459 | to | ELP-387-000000459 |
| ELP-387-000000461 | to | ELP-387-000000462 |
| ELP-387-000000482 | to | ELP-387-000000482 |
| ELP-387-000000486 | to | ELP-387-000000486 |
| ELP-387-000000488 | to | ELP-387-000000488 |
| ELP-387-000000490 | to | ELP-387-000000490 |
| ELP-387-000000496 | to | ELP-387-000000498 |
| ELP-387-000000508 | to | ELP-387-000000508 |
| ELP-387-000000518 | to | ELP-387-000000519 |
| ELP-387-000000525 | to | ELP-387-000000526 |
| ELP-387-000000531 | to | ELP-387-000000531 |
| ELP-387-000000542 | to | ELP-387-000000542 |
| ELP-387-000000547 | to | ELP-387-000000548 |
| ELP-387-000000555 | to | ELP-387-000000559 |

| | | |
|---|---|---|
| ELP-387-000000562 | to | ELP-387-000000564 |
| ELP-387-000000569 | to | ELP-387-000000569 |
| ELP-387-000000571 | to | ELP-387-000000571 |
| ELP-387-000000613 | to | ELP-387-000000613 |
| ELP-387-000000621 | to | ELP-387-000000621 |
| ELP-387-000000632 | to | ELP-387-000000634 |
| ELP-387-000000664 | to | ELP-387-000000666 |
| ELP-387-000000668 | to | ELP-387-000000668 |
| ELP-387-000000674 | to | ELP-387-000000674 |
| ELP-387-000000693 | to | ELP-387-000000693 |
| ELP-387-000000695 | to | ELP-387-000000696 |
| ELP-387-000000704 | to | ELP-387-000000704 |
| ELP-387-000000712 | to | ELP-387-000000712 |
| ELP-387-000000718 | to | ELP-387-000000718 |
| ELP-387-000000733 | to | ELP-387-000000735 |
| ELP-387-000000751 | to | ELP-387-000000751 |
| ELP-387-000000763 | to | ELP-387-000000765 |
| ELP-387-000000767 | to | ELP-387-000000767 |
| ELP-387-000000772 | to | ELP-387-000000772 |
| ELP-387-000000782 | to | ELP-387-000000782 |
| ELP-387-000000799 | to | ELP-387-000000799 |
| ELP-387-000000808 | to | ELP-387-000000808 |
| ELP-387-000000827 | to | ELP-387-000000827 |
| ELP-387-000000840 | to | ELP-387-000000840 |
| ELP-387-000000845 | to | ELP-387-000000845 |
| ELP-387-000000855 | to | ELP-387-000000855 |
| ELP-387-000000857 | to | ELP-387-000000860 |
| ELP-387-000000867 | to | ELP-387-000000867 |
| ELP-387-000000893 | to | ELP-387-000000893 |
| ELP-387-000000906 | to | ELP-387-000000906 |
| ELP-387-000000942 | to | ELP-387-000000942 |
| ELP-387-000000946 | to | ELP-387-000000947 |
| ELP-387-000000962 | to | ELP-387-000000962 |
| ELP-387-000000968 | to | ELP-387-000000968 |
| ELP-387-000000979 | to | ELP-387-000000979 |
| ELP-387-000000981 | to | ELP-387-000000981 |
| ELP-387-000000985 | to | ELP-387-000000986 |
| ELP-387-000000991 | to | ELP-387-000000992 |
| ELP-387-000001005 | to | ELP-387-000001006 |
| ELP-387-000001011 | to | ELP-387-000001012 |
| ELP-387-000001014 | to | ELP-387-000001014 |
| ELP-387-000001017 | to | ELP-387-000001018 |
| ELP-387-000001021 | to | ELP-387-000001021 |
| ELP-387-000001030 | to | ELP-387-000001030 |

| | | |
|---|---|---|
| ELP-387-000001033 | to | ELP-387-000001035 |
| ELP-387-000001041 | to | ELP-387-000001041 |
| ELP-387-000001044 | to | ELP-387-000001044 |
| ELP-387-000001052 | to | ELP-387-000001052 |
| ELP-387-000001055 | to | ELP-387-000001055 |
| ELP-387-000001062 | to | ELP-387-000001063 |
| ELP-387-000001074 | to | ELP-387-000001074 |
| ELP-387-000001078 | to | ELP-387-000001078 |
| ELP-387-000001080 | to | ELP-387-000001080 |
| ELP-387-000001084 | to | ELP-387-000001085 |
| ELP-387-000001089 | to | ELP-387-000001090 |
| ELP-387-000001095 | to | ELP-387-000001096 |
| ELP-387-000001103 | to | ELP-387-000001103 |
| ELP-387-000001106 | to | ELP-387-000001106 |
| ELP-387-000001108 | to | ELP-387-000001108 |
| ELP-387-000001110 | to | ELP-387-000001110 |
| ELP-387-000001112 | to | ELP-387-000001113 |
| ELP-387-000001115 | to | ELP-387-000001115 |
| ELP-387-000001121 | to | ELP-387-000001121 |
| ELP-387-000001124 | to | ELP-387-000001124 |
| ELP-387-000001138 | to | ELP-387-000001138 |
| ELP-387-000001142 | to | ELP-387-000001142 |
| ELP-387-000001146 | to | ELP-387-000001146 |
| ELP-387-000001158 | to | ELP-387-000001158 |
| ELP-387-000001160 | to | ELP-387-000001160 |
| ELP-387-000001168 | to | ELP-387-000001168 |
| ELP-387-000001174 | to | ELP-387-000001175 |
| ELP-387-000001181 | to | ELP-387-000001182 |
| ELP-387-000001184 | to | ELP-387-000001184 |
| ELP-387-000001192 | to | ELP-387-000001192 |
| ELP-387-000001194 | to | ELP-387-000001194 |
| ELP-387-000001196 | to | ELP-387-000001196 |
| ELP-387-000001200 | to | ELP-387-000001201 |
| ELP-387-000001209 | to | ELP-387-000001209 |
| ELP-387-000001211 | to | ELP-387-000001211 |
| ELP-387-000001217 | to | ELP-387-000001217 |
| ELP-387-000001227 | to | ELP-387-000001227 |
| ELP-387-000001232 | to | ELP-387-000001232 |
| ELP-387-000001234 | to | ELP-387-000001234 |
| ELP-387-000001237 | to | ELP-387-000001237 |
| ELP-387-000001239 | to | ELP-387-000001239 |
| ELP-387-000001244 | to | ELP-387-000001245 |
| ELP-387-000001247 | to | ELP-387-000001247 |
| ELP-387-000001249 | to | ELP-387-000001249 |

| | | |
|---|---|---|
| ELP-387-000001255 | to | ELP-387-000001255 |
| ELP-387-000001258 | to | ELP-387-000001258 |
| ELP-387-000001269 | to | ELP-387-000001269 |
| ELP-387-000001282 | to | ELP-387-000001282 |
| ELP-387-000001285 | to | ELP-387-000001285 |
| ELP-387-000001287 | to | ELP-387-000001287 |
| ELP-387-000001300 | to | ELP-387-000001300 |
| ELP-387-000001305 | to | ELP-387-000001305 |
| ELP-387-000001308 | to | ELP-387-000001308 |
| ELP-387-000001312 | to | ELP-387-000001313 |
| ELP-387-000001315 | to | ELP-387-000001318 |
| ELP-387-000001329 | to | ELP-387-000001329 |
| ELP-387-000001335 | to | ELP-387-000001335 |
| ELP-387-000001337 | to | ELP-387-000001337 |
| ELP-387-000001342 | to | ELP-387-000001342 |
| ELP-387-000001347 | to | ELP-387-000001347 |
| ELP-387-000001350 | to | ELP-387-000001350 |
| ELP-387-000001357 | to | ELP-387-000001357 |
| ELP-387-000001361 | to | ELP-387-000001361 |
| ELP-387-000001382 | to | ELP-387-000001382 |
| ELP-387-000001391 | to | ELP-387-000001391 |
| ELP-387-000001410 | to | ELP-387-000001410 |
| ELP-387-000001417 | to | ELP-387-000001417 |
| ELP-387-000001427 | to | ELP-387-000001427 |
| ELP-387-000001434 | to | ELP-387-000001434 |
| ELP-387-000001443 | to | ELP-387-000001443 |
| ELP-387-000001462 | to | ELP-387-000001462 |
| ELP-387-000001470 | to | ELP-387-000001470 |
| ELP-387-000001481 | to | ELP-387-000001481 |
| ELP-387-000001485 | to | ELP-387-000001485 |
| ELP-387-000001491 | to | ELP-387-000001491 |
| ELP-387-000001507 | to | ELP-387-000001508 |
| ELP-387-000001516 | to | ELP-387-000001516 |
| ELP-387-000001519 | to | ELP-387-000001520 |
| ELP-387-000001526 | to | ELP-387-000001526 |
| ELP-387-000001530 | to | ELP-387-000001530 |
| ELP-387-000001535 | to | ELP-387-000001536 |
| ELP-387-000001554 | to | ELP-387-000001555 |
| ELP-387-000001559 | to | ELP-387-000001559 |
| ELP-387-000001568 | to | ELP-387-000001568 |
| ELP-387-000001606 | to | ELP-387-000001606 |
| ELP-387-000001612 | to | ELP-387-000001613 |
| ELP-387-000001617 | to | ELP-387-000001617 |
| ELP-387-000001620 | to | ELP-387-000001622 |

| | | |
|---|---|---|
| ELP-387-000001624 | to | ELP-387-000001624 |
| ELP-387-000001649 | to | ELP-387-000001649 |
| ELP-387-000001667 | to | ELP-387-000001667 |
| ELP-387-000001692 | to | ELP-387-000001692 |
| ELP-387-000001695 | to | ELP-387-000001695 |
| ELP-387-000001709 | to | ELP-387-000001709 |
| ELP-387-000001713 | to | ELP-387-000001713 |
| ELP-387-000001723 | to | ELP-387-000001724 |
| ELP-387-000001726 | to | ELP-387-000001728 |
| ELP-387-000001740 | to | ELP-387-000001740 |
| ELP-387-000001742 | to | ELP-387-000001742 |
| ELP-387-000001749 | to | ELP-387-000001749 |
| ELP-387-000001752 | to | ELP-387-000001752 |
| ELP-387-000001761 | to | ELP-387-000001761 |
| ELP-387-000001763 | to | ELP-387-000001764 |
| ELP-387-000001769 | to | ELP-387-000001769 |
| ELP-387-000001772 | to | ELP-387-000001772 |
| ELP-387-000001774 | to | ELP-387-000001774 |
| ELP-387-000001778 | to | ELP-387-000001785 |
| ELP-387-000001799 | to | ELP-387-000001799 |
| ELP-387-000001801 | to | ELP-387-000001801 |
| ELP-387-000001803 | to | ELP-387-000001803 |
| ELP-387-000001808 | to | ELP-387-000001808 |
| ELP-387-000001810 | to | ELP-387-000001810 |
| ELP-387-000001816 | to | ELP-387-000001816 |
| ELP-387-000001819 | to | ELP-387-000001820 |
| ELP-387-000001836 | to | ELP-387-000001836 |
| ELP-387-000001843 | to | ELP-387-000001843 |
| ELP-387-000001852 | to | ELP-387-000001853 |
| ELP-387-000001869 | to | ELP-387-000001869 |
| ELP-387-000001873 | to | ELP-387-000001873 |
| ELP-387-000001879 | to | ELP-387-000001879 |
| ELP-387-000001881 | to | ELP-387-000001881 |
| ELP-387-000001899 | to | ELP-387-000001899 |
| ELP-387-000001916 | to | ELP-387-000001918 |
| ELP-387-000001923 | to | ELP-387-000001924 |
| ELP-387-000001928 | to | ELP-387-000001928 |
| ELP-387-000001942 | to | ELP-387-000001942 |
| ELP-387-000001944 | to | ELP-387-000001944 |
| ELP-387-000001946 | to | ELP-387-000001946 |
| ELP-387-000001948 | to | ELP-387-000001948 |
| ELP-387-000001962 | to | ELP-387-000001962 |
| ELP-387-000001974 | to | ELP-387-000001974 |
| ELP-387-000001993 | to | ELP-387-000001993 |

| | | |
|---|---|---|
| ELP-387-000001999 | to | ELP-387-000002000 |
| ELP-387-000002008 | to | ELP-387-000002008 |
| ELP-387-000002014 | to | ELP-387-000002014 |
| ELP-387-000002019 | to | ELP-387-000002020 |
| ELP-387-000002023 | to | ELP-387-000002025 |
| ELP-387-000002030 | to | ELP-387-000002030 |
| ELP-387-000002045 | to | ELP-387-000002045 |
| ELP-387-000002052 | to | ELP-387-000002052 |
| ELP-387-000002073 | to | ELP-387-000002073 |
| ELP-387-000002075 | to | ELP-387-000002075 |
| ELP-387-000002095 | to | ELP-387-000002095 |
| ELP-387-000002108 | to | ELP-387-000002109 |
| ELP-387-000002124 | to | ELP-387-000002124 |
| ELP-387-000002129 | to | ELP-387-000002129 |
| ELP-387-000002131 | to | ELP-387-000002131 |
| ELP-387-000002136 | to | ELP-387-000002136 |
| ELP-387-000002139 | to | ELP-387-000002139 |
| ELP-387-000002160 | to | ELP-387-000002160 |
| ELP-387-000002166 | to | ELP-387-000002167 |
| ELP-387-000002173 | to | ELP-387-000002173 |
| ELP-387-000002175 | to | ELP-387-000002176 |
| ELP-387-000002178 | to | ELP-387-000002178 |
| ELP-387-000002181 | to | ELP-387-000002183 |
| ELP-387-000002186 | to | ELP-387-000002186 |
| ELP-387-000002212 | to | ELP-387-000002214 |
| ELP-387-000002216 | to | ELP-387-000002216 |
| ELP-387-000002218 | to | ELP-387-000002218 |
| ELP-387-000002228 | to | ELP-387-000002228 |
| ELP-387-000002248 | to | ELP-387-000002248 |
| ELP-387-000002272 | to | ELP-387-000002272 |
| ELP-387-000002281 | to | ELP-387-000002281 |
| ELP-387-000002286 | to | ELP-387-000002286 |
| ELP-387-000002298 | to | ELP-387-000002298 |
| ELP-387-000002303 | to | ELP-387-000002303 |
| ELP-387-000002307 | to | ELP-387-000002307 |
| ELP-387-000002320 | to | ELP-387-000002320 |
| ELP-387-000002322 | to | ELP-387-000002324 |
| ELP-387-000002328 | to | ELP-387-000002328 |
| ELP-387-000002332 | to | ELP-387-000002332 |
| ELP-387-000002339 | to | ELP-387-000002341 |
| ELP-387-000002346 | to | ELP-387-000002346 |
| ELP-387-000002351 | to | ELP-387-000002351 |
| ELP-387-000002366 | to | ELP-387-000002366 |
| ELP-387-000002372 | to | ELP-387-000002372 |

| | | |
|---|---|---|
| ELP-387-000002375 | to | ELP-387-000002375 |
| ELP-387-000002386 | to | ELP-387-000002386 |
| ELP-387-000002388 | to | ELP-387-000002388 |
| ELP-387-000002390 | to | ELP-387-000002390 |
| ELP-387-000002407 | to | ELP-387-000002408 |
| ELP-387-000002436 | to | ELP-387-000002436 |
| ELP-387-000002440 | to | ELP-387-000002440 |
| ELP-387-000002450 | to | ELP-387-000002451 |
| ELP-387-000002454 | to | ELP-387-000002455 |
| ELP-387-000002457 | to | ELP-387-000002458 |
| ELP-387-000002463 | to | ELP-387-000002463 |
| ELP-387-000002477 | to | ELP-387-000002478 |
| ELP-387-000002486 | to | ELP-387-000002486 |
| ELP-387-000002491 | to | ELP-387-000002491 |
| ELP-387-000002498 | to | ELP-387-000002498 |
| ELP-387-000002513 | to | ELP-387-000002514 |
| ELP-387-000002520 | to | ELP-387-000002520 |
| ELP-387-000002524 | to | ELP-387-000002524 |
| ELP-387-000002531 | to | ELP-387-000002533 |
| ELP-387-000002535 | to | ELP-387-000002536 |
| ELP-387-000002539 | to | ELP-387-000002541 |
| ELP-387-000002547 | to | ELP-387-000002548 |
| ELP-387-000002551 | to | ELP-387-000002551 |
| ELP-387-000002556 | to | ELP-387-000002556 |
| ELP-387-000002558 | to | ELP-387-000002558 |
| ELP-387-000002570 | to | ELP-387-000002570 |
| ELP-387-000002584 | to | ELP-387-000002584 |
| ELP-387-000002606 | to | ELP-387-000002606 |
| ELP-387-000002609 | to | ELP-387-000002609 |
| ELP-387-000002615 | to | ELP-387-000002615 |
| ELP-387-000002621 | to | ELP-387-000002622 |
| ELP-387-000002625 | to | ELP-387-000002625 |
| ELP-387-000002627 | to | ELP-387-000002627 |
| ELP-387-000002638 | to | ELP-387-000002638 |
| ELP-387-000002646 | to | ELP-387-000002647 |
| ELP-387-000002649 | to | ELP-387-000002649 |
| ELP-387-000002656 | to | ELP-387-000002656 |
| ELP-387-000002659 | to | ELP-387-000002660 |
| ELP-387-000002678 | to | ELP-387-000002679 |
| ELP-387-000002682 | to | ELP-387-000002682 |
| ELP-387-000002684 | to | ELP-387-000002684 |
| ELP-387-000002686 | to | ELP-387-000002695 |
| ELP-387-000002697 | to | ELP-387-000002703 |
| ELP-387-000002706 | to | ELP-387-000002706 |

| | | |
|---|---|---|
| ELP-387-000002713 | to | ELP-387-000002713 |
| ELP-387-000002723 | to | ELP-387-000002723 |
| ELP-387-000002726 | to | ELP-387-000002726 |
| ELP-387-000002739 | to | ELP-387-000002739 |
| ELP-387-000002746 | to | ELP-387-000002749 |
| ELP-387-000002752 | to | ELP-387-000002752 |
| ELP-387-000002754 | to | ELP-387-000002755 |
| ELP-387-000002763 | to | ELP-387-000002763 |
| ELP-387-000002765 | to | ELP-387-000002765 |
| ELP-387-000002771 | to | ELP-387-000002771 |
| ELP-387-000002785 | to | ELP-387-000002788 |
| ELP-387-000002795 | to | ELP-387-000002796 |
| ELP-387-000002803 | to | ELP-387-000002803 |
| ELP-387-000002810 | to | ELP-387-000002810 |
| ELP-387-000002816 | to | ELP-387-000002819 |
| ELP-387-000002822 | to | ELP-387-000002822 |
| ELP-387-000002826 | to | ELP-387-000002827 |
| ELP-387-000002833 | to | ELP-387-000002833 |
| ELP-387-000002846 | to | ELP-387-000002847 |
| ELP-387-000002856 | to | ELP-387-000002856 |
| ELP-387-000002868 | to | ELP-387-000002868 |
| ELP-387-000002870 | to | ELP-387-000002870 |
| ELP-387-000002872 | to | ELP-387-000002872 |
| ELP-387-000002878 | to | ELP-387-000002879 |
| ELP-387-000002885 | to | ELP-387-000002885 |
| ELP-387-000002897 | to | ELP-387-000002897 |
| ELP-387-000002907 | to | ELP-387-000002907 |
| ELP-387-000002916 | to | ELP-387-000002916 |
| ELP-387-000002927 | to | ELP-387-000002927 |
| ELP-387-000002933 | to | ELP-387-000002933 |
| ELP-387-000002938 | to | ELP-387-000002938 |
| ELP-387-000002941 | to | ELP-387-000002941 |
| ELP-387-000002943 | to | ELP-387-000002943 |
| ELP-387-000002956 | to | ELP-387-000002956 |
| ELP-387-000002979 | to | ELP-387-000002979 |
| ELP-387-000002985 | to | ELP-387-000002985 |
| ELP-387-000002987 | to | ELP-387-000002987 |
| ELP-387-000002989 | to | ELP-387-000002989 |
| ELP-387-000002992 | to | ELP-387-000002992 |
| ELP-387-000002994 | to | ELP-387-000002994 |
| ELP-387-000002997 | to | ELP-387-000002998 |
| ELP-387-000003001 | to | ELP-387-000003001 |
| ELP-387-000003003 | to | ELP-387-000003003 |
| ELP-387-000003016 | to | ELP-387-000003017 |

| | | |
|---|---|---|
| ELP-387-000003024 | to | ELP-387-000003024 |
| ELP-387-000003029 | to | ELP-387-000003029 |
| ELP-387-000003041 | to | ELP-387-000003041 |
| ELP-387-000003045 | to | ELP-387-000003045 |
| ELP-387-000003053 | to | ELP-387-000003053 |
| ELP-387-000003064 | to | ELP-387-000003064 |
| ELP-387-000003070 | to | ELP-387-000003070 |
| ELP-387-000003076 | to | ELP-387-000003076 |
| ELP-387-000003092 | to | ELP-387-000003092 |
| ELP-387-000003094 | to | ELP-387-000003094 |
| ELP-387-000003099 | to | ELP-387-000003099 |
| ELP-387-000003104 | to | ELP-387-000003105 |
| ELP-387-000003118 | to | ELP-387-000003118 |
| ELP-387-000003121 | to | ELP-387-000003121 |
| ELP-387-000003130 | to | ELP-387-000003130 |
| ELP-387-000003133 | to | ELP-387-000003135 |
| ELP-387-000003138 | to | ELP-387-000003138 |
| ELP-387-000003141 | to | ELP-387-000003141 |
| ELP-387-000003144 | to | ELP-387-000003146 |
| ELP-387-000003148 | to | ELP-387-000003148 |
| ELP-387-000003150 | to | ELP-387-000003150 |
| ELP-387-000003152 | to | ELP-387-000003152 |
| ELP-387-000003158 | to | ELP-387-000003158 |
| ELP-387-000003160 | to | ELP-387-000003166 |
| ELP-387-000003168 | to | ELP-387-000003168 |
| ELP-387-000003175 | to | ELP-387-000003175 |
| ELP-387-000003184 | to | ELP-387-000003184 |
| ELP-387-000003190 | to | ELP-387-000003190 |
| ELP-387-000003193 | to | ELP-387-000003193 |
| ELP-387-000003197 | to | ELP-387-000003197 |
| ELP-387-000003203 | to | ELP-387-000003203 |
| ELP-387-000003212 | to | ELP-387-000003212 |
| ELP-387-000003216 | to | ELP-387-000003216 |
| ELP-387-000003220 | to | ELP-387-000003220 |
| ELP-387-000003222 | to | ELP-387-000003222 |
| ELP-387-000003241 | to | ELP-387-000003241 |
| ELP-387-000003243 | to | ELP-387-000003244 |
| ELP-387-000003246 | to | ELP-387-000003249 |
| ELP-387-000003256 | to | ELP-387-000003256 |
| ELP-387-000003302 | to | ELP-387-000003302 |
| ELP-387-000003314 | to | ELP-387-000003314 |
| ELP-387-000003338 | to | ELP-387-000003338 |
| ELP-387-000003347 | to | ELP-387-000003347 |
| ELP-387-000003390 | to | ELP-387-000003390 |

| | | |
|---|---|---|
| ELP-387-000003396 | to | ELP-387-000003396 |
| ELP-387-000003409 | to | ELP-387-000003409 |
| ELP-387-000003416 | to | ELP-387-000003417 |
| ELP-387-000003438 | to | ELP-387-000003438 |
| ELP-387-000003456 | to | ELP-387-000003461 |
| ELP-387-000003482 | to | ELP-387-000003482 |
| ELP-387-000003487 | to | ELP-387-000003487 |
| ELP-387-000003489 | to | ELP-387-000003489 |
| ELP-387-000003492 | to | ELP-387-000003492 |
| ELP-387-000003499 | to | ELP-387-000003499 |
| ELP-387-000003502 | to | ELP-387-000003502 |
| ELP-387-000003522 | to | ELP-387-000003522 |
| ELP-387-000003530 | to | ELP-387-000003530 |
| ELP-387-000003546 | to | ELP-387-000003547 |
| ELP-387-000003550 | to | ELP-387-000003551 |
| ELP-387-000003581 | to | ELP-387-000003581 |
| ELP-387-000003583 | to | ELP-387-000003583 |
| ELP-387-000003588 | to | ELP-387-000003588 |
| ELP-387-000003593 | to | ELP-387-000003593 |
| ELP-387-000003611 | to | ELP-387-000003611 |
| ELP-387-000003626 | to | ELP-387-000003626 |
| ELP-387-000003646 | to | ELP-387-000003647 |
| ELP-387-000003651 | to | ELP-387-000003651 |
| ELP-387-000003655 | to | ELP-387-000003655 |
| ELP-387-000003666 | to | ELP-387-000003666 |
| ELP-387-000003669 | to | ELP-387-000003672 |
| ELP-387-000003701 | to | ELP-387-000003701 |
| ELP-387-000003704 | to | ELP-387-000003704 |
| ELP-387-000003710 | to | ELP-387-000003712 |
| ELP-387-000003720 | to | ELP-387-000003721 |
| ELP-387-000003742 | to | ELP-387-000003742 |
| ELP-387-000003746 | to | ELP-387-000003746 |
| ELP-387-000003759 | to | ELP-387-000003759 |
| ELP-387-000003761 | to | ELP-387-000003761 |
| ELP-387-000003801 | to | ELP-387-000003803 |
| ELP-387-000003808 | to | ELP-387-000003808 |
| ELP-387-000003848 | to | ELP-387-000003848 |
| ELP-387-000003852 | to | ELP-387-000003852 |
| ELP-387-000003873 | to | ELP-387-000003874 |
| ELP-387-000003880 | to | ELP-387-000003880 |
| ELP-387-000003890 | to | ELP-387-000003890 |
| ELP-387-000003915 | to | ELP-387-000003915 |
| ELP-387-000003923 | to | ELP-387-000003924 |
| ELP-387-000003927 | to | ELP-387-000003934 |

| | | |
|---|---|---|
| ELP-387-000003936 | to | ELP-387-000003936 |
| ELP-387-000003939 | to | ELP-387-000003939 |
| ELP-387-000003948 | to | ELP-387-000003949 |
| ELP-387-000003957 | to | ELP-387-000003957 |
| ELP-387-000003978 | to | ELP-387-000003978 |
| ELP-387-000003982 | to | ELP-387-000003982 |
| ELP-387-000003996 | to | ELP-387-000003996 |
| ELP-387-000004005 | to | ELP-387-000004005 |
| ELP-387-000004014 | to | ELP-387-000004015 |
| ELP-387-000004020 | to | ELP-387-000004020 |
| ELP-387-000004025 | to | ELP-387-000004025 |
| ELP-387-000004027 | to | ELP-387-000004027 |
| ELP-387-000004030 | to | ELP-387-000004030 |
| ELP-387-000004039 | to | ELP-387-000004039 |
| ELP-387-000004047 | to | ELP-387-000004047 |
| ELP-387-000004106 | to | ELP-387-000004106 |
| ELP-387-000004124 | to | ELP-387-000004124 |
| ELP-387-000004137 | to | ELP-387-000004137 |
| ELP-387-000004139 | to | ELP-387-000004139 |
| ELP-387-000004152 | to | ELP-387-000004154 |
| ELP-387-000004156 | to | ELP-387-000004156 |
| ELP-387-000004159 | to | ELP-387-000004160 |
| ELP-387-000004168 | to | ELP-387-000004168 |
| ELP-387-000004173 | to | ELP-387-000004173 |
| ELP-387-000004185 | to | ELP-387-000004187 |
| ELP-387-000004189 | to | ELP-387-000004189 |
| ELP-387-000004204 | to | ELP-387-000004204 |
| ELP-387-000004240 | to | ELP-387-000004240 |
| ELP-387-000004244 | to | ELP-387-000004244 |
| ELP-387-000004253 | to | ELP-387-000004253 |
| ELP-387-000004262 | to | ELP-387-000004263 |
| ELP-387-000004286 | to | ELP-387-000004286 |
| ELP-387-000004303 | to | ELP-387-000004303 |
| ELP-387-000004327 | to | ELP-387-000004327 |
| ELP-387-000004331 | to | ELP-387-000004331 |
| ELP-387-000004335 | to | ELP-387-000004335 |
| ELP-387-000004355 | to | ELP-387-000004355 |
| ELP-387-000004362 | to | ELP-387-000004362 |
| ELP-387-000004373 | to | ELP-387-000004374 |
| ELP-387-000004381 | to | ELP-387-000004381 |
| ELP-387-000004390 | to | ELP-387-000004390 |
| ELP-387-000004399 | to | ELP-387-000004399 |
| ELP-387-000004402 | to | ELP-387-000004403 |
| ELP-387-000004408 | to | ELP-387-000004408 |

| | | |
|---|---|---|
| ELP-387-000004418 | to | ELP-387-000004419 |
| ELP-387-000004429 | to | ELP-387-000004429 |
| ELP-387-000004433 | to | ELP-387-000004433 |
| ELP-387-000004440 | to | ELP-387-000004440 |
| ELP-387-000004449 | to | ELP-387-000004450 |
| ELP-387-000004456 | to | ELP-387-000004456 |
| ELP-387-000004459 | to | ELP-387-000004462 |
| ELP-387-000004468 | to | ELP-387-000004468 |
| ELP-387-000004471 | to | ELP-387-000004471 |
| ELP-387-000004476 | to | ELP-387-000004476 |
| ELP-387-000004481 | to | ELP-387-000004483 |
| ELP-387-000004487 | to | ELP-387-000004487 |
| ELP-387-000004492 | to | ELP-387-000004493 |
| ELP-387-000004506 | to | ELP-387-000004506 |
| ELP-387-000004509 | to | ELP-387-000004509 |
| ELP-387-000004514 | to | ELP-387-000004514 |
| ELP-387-000004516 | to | ELP-387-000004516 |
| ELP-387-000004520 | to | ELP-387-000004520 |
| ELP-387-000004524 | to | ELP-387-000004524 |
| ELP-387-000004540 | to | ELP-387-000004540 |
| ELP-387-000004553 | to | ELP-387-000004553 |
| ELP-387-000004558 | to | ELP-387-000004558 |
| ELP-387-000004561 | to | ELP-387-000004561 |
| ELP-387-000004566 | to | ELP-387-000004567 |
| ELP-387-000004580 | to | ELP-387-000004580 |
| ELP-387-000004585 | to | ELP-387-000004585 |
| ELP-387-000004602 | to | ELP-387-000004602 |
| ELP-387-000004617 | to | ELP-387-000004617 |
| ELP-387-000004623 | to | ELP-387-000004623 |
| ELP-387-000004630 | to | ELP-387-000004630 |
| ELP-387-000004632 | to | ELP-387-000004632 |
| ELP-387-000004634 | to | ELP-387-000004637 |
| ELP-387-000004643 | to | ELP-387-000004643 |
| ELP-387-000004673 | to | ELP-387-000004673 |
| ELP-387-000004690 | to | ELP-387-000004690 |
| ELP-387-000004703 | to | ELP-387-000004703 |
| ELP-387-000004705 | to | ELP-387-000004705 |
| ELP-387-000004710 | to | ELP-387-000004710 |
| ELP-387-000004712 | to | ELP-387-000004713 |
| ELP-387-000004716 | to | ELP-387-000004716 |
| ELP-387-000004718 | to | ELP-387-000004719 |
| ELP-387-000004726 | to | ELP-387-000004726 |
| ELP-387-000004734 | to | ELP-387-000004734 |
| ELP-387-000004771 | to | ELP-387-000004771 |

| | | |
|---|---|---|
| ELP-387-000004786 | to | ELP-387-000004786 |
| ELP-387-000004808 | to | ELP-387-000004809 |
| ELP-387-000004813 | to | ELP-387-000004813 |
| ELP-387-000004815 | to | ELP-387-000004815 |
| ELP-387-000004818 | to | ELP-387-000004819 |
| ELP-387-000004823 | to | ELP-387-000004823 |
| ELP-387-000004829 | to | ELP-387-000004829 |
| ELP-387-000004833 | to | ELP-387-000004833 |
| ELP-387-000004859 | to | ELP-387-000004859 |
| ELP-387-000004873 | to | ELP-387-000004873 |
| ELP-387-000004901 | to | ELP-387-000004901 |
| ELP-387-000004905 | to | ELP-387-000004905 |
| ELP-387-000004907 | to | ELP-387-000004907 |
| ELP-387-000004924 | to | ELP-387-000004924 |
| ELP-387-000004936 | to | ELP-387-000004938 |
| ELP-387-000004941 | to | ELP-387-000004941 |
| ELP-387-000004947 | to | ELP-387-000004947 |
| ELP-387-000004949 | to | ELP-387-000004949 |
| ELP-387-000004951 | to | ELP-387-000004951 |
| ELP-387-000004959 | to | ELP-387-000004960 |
| ELP-387-000004965 | to | ELP-387-000004965 |
| ELP-387-000004968 | to | ELP-387-000004968 |
| ELP-387-000004974 | to | ELP-387-000004974 |
| ELP-387-000004996 | to | ELP-387-000004996 |
| ELP-387-000005004 | to | ELP-387-000005004 |
| ELP-387-000005011 | to | ELP-387-000005011 |
| ELP-387-000005064 | to | ELP-387-000005065 |
| ELP-387-000005068 | to | ELP-387-000005069 |
| ELP-387-000005075 | to | ELP-387-000005075 |
| ELP-387-000005087 | to | ELP-387-000005088 |
| ELP-387-000005100 | to | ELP-387-000005100 |
| ELP-387-000005108 | to | ELP-387-000005108 |
| ELP-387-000005110 | to | ELP-387-000005110 |
| ELP-387-000005130 | to | ELP-387-000005131 |
| ELP-387-000005138 | to | ELP-387-000005138 |
| ELP-387-000005140 | to | ELP-387-000005140 |
| ELP-387-000005144 | to | ELP-387-000005144 |
| ELP-387-000005148 | to | ELP-387-000005148 |
| ELP-387-000005153 | to | ELP-387-000005153 |
| ELP-387-000005162 | to | ELP-387-000005162 |
| ELP-387-000005172 | to | ELP-387-000005173 |
| ELP-387-000005183 | to | ELP-387-000005183 |
| ELP-387-000005187 | to | ELP-387-000005187 |
| ELP-387-000005194 | to | ELP-387-000005195 |

| | | |
|---|---|---|
| ELP-387-000005232 | to | ELP-387-000005232 |
| ELP-387-000005264 | to | ELP-387-000005265 |
| ELP-387-000005268 | to | ELP-387-000005268 |
| ELP-387-000005270 | to | ELP-387-000005270 |
| ELP-387-000005274 | to | ELP-387-000005276 |
| ELP-387-000005294 | to | ELP-387-000005295 |
| ELP-387-000005306 | to | ELP-387-000005306 |
| ELP-387-000005311 | to | ELP-387-000005311 |
| ELP-387-000005313 | to | ELP-387-000005313 |
| ELP-387-000005328 | to | ELP-387-000005328 |
| ELP-387-000005330 | to | ELP-387-000005330 |
| ELP-387-000005356 | to | ELP-387-000005357 |
| ELP-387-000005362 | to | ELP-387-000005362 |
| ELP-387-000005364 | to | ELP-387-000005364 |
| ELP-387-000005366 | to | ELP-387-000005366 |
| ELP-387-000005377 | to | ELP-387-000005377 |
| ELP-387-000005381 | to | ELP-387-000005381 |
| ELP-387-000005393 | to | ELP-387-000005396 |
| ELP-387-000005398 | to | ELP-387-000005401 |
| ELP-387-000005403 | to | ELP-387-000005403 |
| ELP-387-000005405 | to | ELP-387-000005405 |
| ELP-387-000005408 | to | ELP-387-000005408 |
| ELP-387-000005412 | to | ELP-387-000005413 |
| ELP-387-000005418 | to | ELP-387-000005418 |
| ELP-387-000005424 | to | ELP-387-000005424 |
| ELP-387-000005426 | to | ELP-387-000005426 |
| ELP-387-000005430 | to | ELP-387-000005430 |
| ELP-387-000005432 | to | ELP-387-000005433 |
| ELP-387-000005435 | to | ELP-387-000005435 |
| ELP-387-000005442 | to | ELP-387-000005442 |
| ELP-387-000005457 | to | ELP-387-000005457 |
| ELP-387-000005463 | to | ELP-387-000005463 |
| ELP-387-000005468 | to | ELP-387-000005468 |
| ELP-387-000005477 | to | ELP-387-000005477 |
| ELP-387-000005485 | to | ELP-387-000005485 |
| ELP-387-000005490 | to | ELP-387-000005490 |
| ELP-387-000005494 | to | ELP-387-000005495 |
| ELP-387-000005504 | to | ELP-387-000005505 |
| ELP-387-000005508 | to | ELP-387-000005508 |
| ELP-387-000005524 | to | ELP-387-000005524 |
| ELP-387-000005529 | to | ELP-387-000005529 |
| ELP-387-000005548 | to | ELP-387-000005551 |
| ELP-387-000005581 | to | ELP-387-000005581 |
| ELP-387-000005584 | to | ELP-387-000005584 |

| | | |
|---|---|---|
| ELP-387-000005588 | to | ELP-387-000005588 |
| ELP-387-000005594 | to | ELP-387-000005594 |
| ELP-387-000005596 | to | ELP-387-000005597 |
| ELP-387-000005599 | to | ELP-387-000005600 |
| ELP-387-000005608 | to | ELP-387-000005610 |
| ELP-387-000005622 | to | ELP-387-000005623 |
| ELP-387-000005630 | to | ELP-387-000005630 |
| ELP-387-000005642 | to | ELP-387-000005643 |
| ELP-387-000005648 | to | ELP-387-000005648 |
| ELP-387-000005650 | to | ELP-387-000005650 |
| ELP-387-000005653 | to | ELP-387-000005653 |
| ELP-387-000005672 | to | ELP-387-000005672 |
| ELP-387-000005678 | to | ELP-387-000005678 |
| ELP-387-000005682 | to | ELP-387-000005683 |
| ELP-387-000005719 | to | ELP-387-000005719 |
| ELP-387-000005728 | to | ELP-387-000005728 |
| ELP-387-000005731 | to | ELP-387-000005731 |
| ELP-387-000005735 | to | ELP-387-000005735 |
| ELP-387-000005737 | to | ELP-387-000005737 |
| ELP-387-000005742 | to | ELP-387-000005742 |
| ELP-387-000005744 | to | ELP-387-000005744 |
| ELP-387-000005749 | to | ELP-387-000005750 |
| ELP-387-000005758 | to | ELP-387-000005758 |
| ELP-387-000005770 | to | ELP-387-000005770 |
| ELP-387-000005773 | to | ELP-387-000005773 |
| ELP-387-000005786 | to | ELP-387-000005786 |
| ELP-387-000005795 | to | ELP-387-000005795 |
| ELP-387-000005799 | to | ELP-387-000005799 |
| ELP-387-000005804 | to | ELP-387-000005805 |
| ELP-387-000005815 | to | ELP-387-000005816 |
| ELP-387-000005822 | to | ELP-387-000005822 |
| ELP-387-000005828 | to | ELP-387-000005829 |
| ELP-387-000005868 | to | ELP-387-000005868 |
| ELP-387-000005877 | to | ELP-387-000005877 |
| ELP-387-000005882 | to | ELP-387-000005883 |
| ELP-387-000005889 | to | ELP-387-000005889 |
| ELP-387-000005893 | to | ELP-387-000005893 |
| ELP-387-000005899 | to | ELP-387-000005899 |
| ELP-387-000005901 | to | ELP-387-000005901 |
| ELP-387-000005945 | to | ELP-387-000005945 |
| ELP-387-000005952 | to | ELP-387-000005952 |
| ELP-387-000005994 | to | ELP-387-000005994 |
| ELP-387-000006011 | to | ELP-387-000006011 |
| ELP-387-000006016 | to | ELP-387-000006016 |

| | | |
|---|---|---|
| ELP-387-000006023 | to | ELP-387-000006023 |
| ELP-387-000006031 | to | ELP-387-000006031 |
| ELP-387-000006038 | to | ELP-387-000006038 |
| ELP-387-000006049 | to | ELP-387-000006049 |
| ELP-387-000006054 | to | ELP-387-000006054 |
| ELP-387-000006057 | to | ELP-387-000006058 |
| ELP-387-000006062 | to | ELP-387-000006062 |
| ELP-387-000006065 | to | ELP-387-000006065 |
| ELP-387-000006071 | to | ELP-387-000006071 |
| ELP-387-000006076 | to | ELP-387-000006076 |
| ELP-387-000006095 | to | ELP-387-000006095 |
| ELP-387-000006100 | to | ELP-387-000006100 |
| ELP-387-000006109 | to | ELP-387-000006110 |
| ELP-387-000006121 | to | ELP-387-000006121 |
| ELP-387-000006130 | to | ELP-387-000006130 |
| ELP-387-000006134 | to | ELP-387-000006135 |
| ELP-387-000006140 | to | ELP-387-000006140 |
| ELP-387-000006145 | to | ELP-387-000006146 |
| ELP-387-000006152 | to | ELP-387-000006152 |
| ELP-387-000006155 | to | ELP-387-000006155 |
| ELP-387-000006162 | to | ELP-387-000006162 |
| ELP-387-000006182 | to | ELP-387-000006182 |
| ELP-387-000006184 | to | ELP-387-000006184 |
| ELP-387-000006186 | to | ELP-387-000006186 |
| ELP-387-000006188 | to | ELP-387-000006188 |
| ELP-387-000006193 | to | ELP-387-000006195 |
| ELP-387-000006197 | to | ELP-387-000006197 |
| ELP-387-000006214 | to | ELP-387-000006214 |
| ELP-387-000006237 | to | ELP-387-000006237 |
| ELP-387-000006245 | to | ELP-387-000006245 |
| ELP-387-000006247 | to | ELP-387-000006247 |
| ELP-387-000006263 | to | ELP-387-000006263 |
| ELP-387-000006269 | to | ELP-387-000006269 |
| ELP-387-000006281 | to | ELP-387-000006281 |
| ELP-387-000006286 | to | ELP-387-000006287 |
| ELP-387-000006305 | to | ELP-387-000006308 |
| ELP-387-000006320 | to | ELP-387-000006320 |
| ELP-387-000006326 | to | ELP-387-000006326 |
| ELP-387-000006328 | to | ELP-387-000006328 |
| ELP-387-000006340 | to | ELP-387-000006340 |
| ELP-387-000006342 | to | ELP-387-000006342 |
| ELP-387-000006346 | to | ELP-387-000006346 |
| ELP-387-000006351 | to | ELP-387-000006351 |
| ELP-387-000006357 | to | ELP-387-000006357 |

| | | |
|---|---|---|
| ELP-387-000006361 | to | ELP-387-000006361 |
| ELP-387-000006369 | to | ELP-387-000006369 |
| ELP-387-000006378 | to | ELP-387-000006378 |
| ELP-387-000006381 | to | ELP-387-000006381 |
| ELP-387-000006383 | to | ELP-387-000006383 |
| ELP-387-000006386 | to | ELP-387-000006386 |
| ELP-387-000006392 | to | ELP-387-000006392 |
| ELP-387-000006395 | to | ELP-387-000006395 |
| ELP-387-000006402 | to | ELP-387-000006402 |
| ELP-387-000006409 | to | ELP-387-000006409 |
| ELP-387-000006427 | to | ELP-387-000006427 |
| ELP-387-000006443 | to | ELP-387-000006443 |
| ELP-387-000006450 | to | ELP-387-000006450 |
| ELP-387-000006471 | to | ELP-387-000006471 |
| ELP-387-000006474 | to | ELP-387-000006474 |
| ELP-387-000006483 | to | ELP-387-000006484 |
| ELP-387-000006510 | to | ELP-387-000006510 |
| ELP-387-000006517 | to | ELP-387-000006518 |
| ELP-387-000006522 | to | ELP-387-000006522 |
| ELP-387-000006529 | to | ELP-387-000006530 |
| ELP-387-000006534 | to | ELP-387-000006535 |
| ELP-387-000006538 | to | ELP-387-000006538 |
| ELP-387-000006542 | to | ELP-387-000006542 |
| ELP-387-000006548 | to | ELP-387-000006548 |
| ELP-387-000006552 | to | ELP-387-000006552 |
| ELP-387-000006563 | to | ELP-387-000006563 |
| ELP-387-000006569 | to | ELP-387-000006569 |
| ELP-387-000006593 | to | ELP-387-000006593 |
| ELP-387-000006603 | to | ELP-387-000006603 |
| ELP-387-000006606 | to | ELP-387-000006606 |
| ELP-387-000006614 | to | ELP-387-000006614 |
| ELP-387-000006616 | to | ELP-387-000006616 |
| ELP-387-000006623 | to | ELP-387-000006623 |
| ELP-387-000006631 | to | ELP-387-000006631 |
| ELP-387-000006634 | to | ELP-387-000006634 |
| ELP-387-000006641 | to | ELP-387-000006641 |
| ELP-387-000006647 | to | ELP-387-000006647 |
| ELP-387-000006664 | to | ELP-387-000006664 |
| ELP-387-000006666 | to | ELP-387-000006666 |
| ELP-387-000006668 | to | ELP-387-000006669 |
| ELP-387-000006671 | to | ELP-387-000006672 |
| ELP-387-000006676 | to | ELP-387-000006677 |
| ELP-387-000006679 | to | ELP-387-000006680 |
| ELP-387-000006689 | to | ELP-387-000006689 |

| | | |
|---|---|---|
| ELP-387-000006691 | to | ELP-387-000006691 |
| ELP-387-000006696 | to | ELP-387-000006696 |
| ELP-387-000006698 | to | ELP-387-000006698 |
| ELP-387-000006702 | to | ELP-387-000006703 |
| ELP-387-000006729 | to | ELP-387-000006729 |
| ELP-387-000006736 | to | ELP-387-000006736 |
| ELP-387-000006754 | to | ELP-387-000006754 |
| ELP-387-000006763 | to | ELP-387-000006763 |
| ELP-387-000006784 | to | ELP-387-000006784 |
| ELP-387-000006790 | to | ELP-387-000006790 |
| ELP-387-000006804 | to | ELP-387-000006804 |
| ELP-387-000006816 | to | ELP-387-000006816 |
| ELP-387-000006825 | to | ELP-387-000006825 |
| ELP-387-000006827 | to | ELP-387-000006827 |
| ELP-387-000006841 | to | ELP-387-000006841 |
| ELP-387-000006850 | to | ELP-387-000006850 |
| ELP-387-000006857 | to | ELP-387-000006857 |
| ELP-387-000006866 | to | ELP-387-000006867 |
| ELP-387-000006879 | to | ELP-387-000006879 |
| ELP-387-000006881 | to | ELP-387-000006881 |
| ELP-387-000006884 | to | ELP-387-000006884 |
| ELP-387-000006893 | to | ELP-387-000006894 |
| ELP-387-000006901 | to | ELP-387-000006902 |
| ELP-387-000006906 | to | ELP-387-000006907 |
| ELP-387-000006913 | to | ELP-387-000006913 |
| ELP-387-000006949 | to | ELP-387-000006949 |
| ELP-387-000006951 | to | ELP-387-000006951 |
| ELP-387-000006957 | to | ELP-387-000006960 |
| ELP-387-000006962 | to | ELP-387-000006964 |
| ELP-387-000006969 | to | ELP-387-000006976 |
| ELP-387-000006981 | to | ELP-387-000006981 |
| ELP-387-000006983 | to | ELP-387-000006983 |
| ELP-387-000007006 | to | ELP-387-000007006 |
| ELP-387-000007008 | to | ELP-387-000007008 |
| ELP-387-000007017 | to | ELP-387-000007017 |
| ELP-387-000007022 | to | ELP-387-000007023 |
| ELP-387-000007025 | to | ELP-387-000007026 |
| ELP-387-000007047 | to | ELP-387-000007047 |
| ELP-387-000007051 | to | ELP-387-000007051 |
| ELP-387-000007054 | to | ELP-387-000007054 |
| ELP-387-000007070 | to | ELP-387-000007070 |
| ELP-387-000007101 | to | ELP-387-000007101 |
| ELP-387-000007136 | to | ELP-387-000007138 |
| ELP-387-000007143 | to | ELP-387-000007143 |

| | | |
|---|---|---|
| ELP-387-000007175 | to | ELP-387-000007175 |
| ELP-387-000007177 | to | ELP-387-000007177 |
| ELP-387-000007181 | to | ELP-387-000007181 |
| ELP-387-000007186 | to | ELP-387-000007186 |
| ELP-387-000007191 | to | ELP-387-000007191 |
| ELP-387-000007198 | to | ELP-387-000007198 |
| ELP-387-000007200 | to | ELP-387-000007200 |
| ELP-387-000007209 | to | ELP-387-000007209 |
| ELP-387-000007211 | to | ELP-387-000007211 |
| ELP-387-000007254 | to | ELP-387-000007255 |
| ELP-387-000007257 | to | ELP-387-000007257 |
| ELP-387-000007259 | to | ELP-387-000007260 |
| ELP-387-000007263 | to | ELP-387-000007263 |
| ELP-387-000007274 | to | ELP-387-000007277 |
| ELP-387-000007280 | to | ELP-387-000007280 |
| ELP-387-000007308 | to | ELP-387-000007308 |
| ELP-387-000007322 | to | ELP-387-000007322 |
| ELP-387-000007328 | to | ELP-387-000007329 |
| ELP-387-000007336 | to | ELP-387-000007336 |
| ELP-387-000007340 | to | ELP-387-000007341 |
| ELP-387-000007349 | to | ELP-387-000007349 |
| ELP-387-000007354 | to | ELP-387-000007354 |
| ELP-387-000007364 | to | ELP-387-000007364 |
| ELP-387-000007371 | to | ELP-387-000007372 |
| ELP-387-000007396 | to | ELP-387-000007396 |
| ELP-387-000007405 | to | ELP-387-000007405 |
| ELP-387-000007409 | to | ELP-387-000007409 |
| ELP-387-000007415 | to | ELP-387-000007415 |
| ELP-387-000007423 | to | ELP-387-000007424 |
| ELP-387-000007432 | to | ELP-387-000007432 |
| ELP-387-000007436 | to | ELP-387-000007437 |
| ELP-387-000007460 | to | ELP-387-000007461 |
| ELP-387-000007472 | to | ELP-387-000007474 |
| ELP-387-000007477 | to | ELP-387-000007477 |
| ELP-387-000007479 | to | ELP-387-000007481 |
| ELP-387-000007488 | to | ELP-387-000007488 |
| ELP-387-000007490 | to | ELP-387-000007490 |
| ELP-387-000007499 | to | ELP-387-000007501 |
| ELP-387-000007511 | to | ELP-387-000007511 |
| ELP-387-000007515 | to | ELP-387-000007516 |
| ELP-387-000007518 | to | ELP-387-000007518 |
| ELP-387-000007537 | to | ELP-387-000007538 |
| ELP-387-000007545 | to | ELP-387-000007545 |
| ELP-387-000007556 | to | ELP-387-000007556 |

| | | |
|---|---|---|
| ELP-387-000007565 | to | ELP-387-000007565 |
| ELP-387-000007568 | to | ELP-387-000007570 |
| ELP-387-000007572 | to | ELP-387-000007573 |
| ELP-387-000007579 | to | ELP-387-000007579 |
| ELP-387-000007584 | to | ELP-387-000007584 |
| ELP-387-000007589 | to | ELP-387-000007591 |
| ELP-387-000007595 | to | ELP-387-000007595 |
| ELP-387-000007600 | to | ELP-387-000007600 |
| ELP-387-000007607 | to | ELP-387-000007607 |
| ELP-387-000007609 | to | ELP-387-000007609 |
| ELP-387-000007621 | to | ELP-387-000007621 |
| ELP-387-000007624 | to | ELP-387-000007624 |
| ELP-387-000007637 | to | ELP-387-000007637 |
| ELP-387-000007639 | to | ELP-387-000007639 |
| ELP-387-000007641 | to | ELP-387-000007642 |
| ELP-387-000007647 | to | ELP-387-000007647 |
| ELP-387-000007663 | to | ELP-387-000007663 |
| ELP-387-000007676 | to | ELP-387-000007676 |
| ELP-387-000007678 | to | ELP-387-000007678 |
| ELP-387-000007703 | to | ELP-387-000007703 |
| ELP-387-000007722 | to | ELP-387-000007723 |
| ELP-387-000007730 | to | ELP-387-000007730 |
| ELP-387-000007732 | to | ELP-387-000007732 |
| ELP-387-000007735 | to | ELP-387-000007735 |
| ELP-387-000007740 | to | ELP-387-000007742 |
| ELP-387-000007751 | to | ELP-387-000007752 |
| ELP-387-000007754 | to | ELP-387-000007755 |
| ELP-387-000007760 | to | ELP-387-000007760 |
| ELP-387-000007762 | to | ELP-387-000007762 |
| ELP-387-000007766 | to | ELP-387-000007766 |
| ELP-387-000007774 | to | ELP-387-000007774 |
| ELP-387-000007776 | to | ELP-387-000007776 |
| ELP-387-000007778 | to | ELP-387-000007778 |
| ELP-387-000007780 | to | ELP-387-000007780 |
| ELP-387-000007782 | to | ELP-387-000007782 |
| ELP-387-000007787 | to | ELP-387-000007787 |
| ELP-387-000007801 | to | ELP-387-000007801 |
| ELP-387-000007803 | to | ELP-387-000007803 |
| ELP-387-000007806 | to | ELP-387-000007806 |
| ELP-387-000007817 | to | ELP-387-000007818 |
| ELP-387-000007822 | to | ELP-387-000007823 |
| ELP-387-000007825 | to | ELP-387-000007825 |
| ELP-387-000007829 | to | ELP-387-000007830 |
| ELP-387-000007835 | to | ELP-387-000007835 |

| | | |
|---|---|---|
| ELP-387-000007840 | to | ELP-387-000007840 |
| ELP-387-000007842 | to | ELP-387-000007842 |
| ELP-387-000007844 | to | ELP-387-000007844 |
| ELP-387-000007849 | to | ELP-387-000007850 |
| ELP-387-000007863 | to | ELP-387-000007863 |
| ELP-387-000007868 | to | ELP-387-000007868 |
| ELP-387-000007871 | to | ELP-387-000007871 |
| ELP-387-000007874 | to | ELP-387-000007874 |
| ELP-387-000007879 | to | ELP-387-000007879 |
| ELP-387-000007882 | to | ELP-387-000007882 |
| ELP-387-000007892 | to | ELP-387-000007894 |
| ELP-387-000007896 | to | ELP-387-000007896 |
| ELP-387-000007898 | to | ELP-387-000007898 |
| ELP-387-000007902 | to | ELP-387-000007902 |
| ELP-387-000007916 | to | ELP-387-000007916 |
| ELP-387-000007924 | to | ELP-387-000007924 |
| ELP-387-000007953 | to | ELP-387-000007953 |
| ELP-387-000007955 | to | ELP-387-000007955 |
| ELP-387-000007959 | to | ELP-387-000007959 |
| ELP-387-000007981 | to | ELP-387-000007982 |
| ELP-387-000007988 | to | ELP-387-000007988 |
| ELP-387-000007996 | to | ELP-387-000007996 |
| ELP-387-000008003 | to | ELP-387-000008003 |
| ELP-387-000008008 | to | ELP-387-000008009 |
| ELP-387-000008011 | to | ELP-387-000008014 |
| ELP-387-000008018 | to | ELP-387-000008018 |
| ELP-387-000008020 | to | ELP-387-000008021 |
| ELP-387-000008023 | to | ELP-387-000008023 |
| ELP-387-000008032 | to | ELP-387-000008033 |
| ELP-387-000008045 | to | ELP-387-000008045 |
| ELP-387-000008078 | to | ELP-387-000008078 |
| ELP-387-000008081 | to | ELP-387-000008081 |
| ELP-387-000008088 | to | ELP-387-000008088 |
| ELP-387-000008099 | to | ELP-387-000008099 |
| ELP-387-000008107 | to | ELP-387-000008107 |
| ELP-387-000008109 | to | ELP-387-000008109 |
| ELP-387-000008113 | to | ELP-387-000008113 |
| ELP-387-000008127 | to | ELP-387-000008127 |
| ELP-387-000008129 | to | ELP-387-000008131 |
| ELP-387-000008133 | to | ELP-387-000008133 |
| ELP-387-000008135 | to | ELP-387-000008136 |
| ELP-387-000008153 | to | ELP-387-000008153 |
| ELP-387-000008160 | to | ELP-387-000008160 |
| ELP-387-000008167 | to | ELP-387-000008167 |

| | | |
|---|---|---|
| ELP-387-000008169 | to | ELP-387-000008169 |
| ELP-387-000008180 | to | ELP-387-000008181 |
| ELP-387-000008199 | to | ELP-387-000008200 |
| ELP-387-000008205 | to | ELP-387-000008205 |
| ELP-387-000008213 | to | ELP-387-000008213 |
| ELP-387-000008218 | to | ELP-387-000008218 |
| ELP-387-000008223 | to | ELP-387-000008223 |
| ELP-387-000008226 | to | ELP-387-000008226 |
| ELP-387-000008231 | to | ELP-387-000008231 |
| ELP-387-000008237 | to | ELP-387-000008237 |
| ELP-387-000008239 | to | ELP-387-000008240 |
| ELP-387-000008247 | to | ELP-387-000008248 |
| ELP-387-000008250 | to | ELP-387-000008250 |
| ELP-387-000008258 | to | ELP-387-000008258 |
| ELP-387-000008264 | to | ELP-387-000008264 |
| ELP-387-000008267 | to | ELP-387-000008267 |
| ELP-387-000008273 | to | ELP-387-000008273 |
| ELP-387-000008276 | to | ELP-387-000008276 |
| ELP-387-000008281 | to | ELP-387-000008281 |
| ELP-387-000008285 | to | ELP-387-000008285 |
| ELP-387-000008295 | to | ELP-387-000008295 |
| ELP-387-000008297 | to | ELP-387-000008297 |
| ELP-387-000008304 | to | ELP-387-000008304 |
| ELP-387-000008322 | to | ELP-387-000008324 |
| ELP-387-000008326 | to | ELP-387-000008329 |
| ELP-387-000008333 | to | ELP-387-000008334 |
| ELP-387-000008338 | to | ELP-387-000008339 |
| ELP-387-000008341 | to | ELP-387-000008341 |
| ELP-387-000008344 | to | ELP-387-000008346 |
| ELP-387-000008350 | to | ELP-387-000008351 |
| ELP-387-000008356 | to | ELP-387-000008356 |
| ELP-387-000008359 | to | ELP-387-000008359 |
| ELP-387-000008364 | to | ELP-387-000008367 |
| ELP-387-000008379 | to | ELP-387-000008379 |
| ELP-387-000008383 | to | ELP-387-000008383 |
| ELP-387-000008386 | to | ELP-387-000008387 |
| ELP-387-000008390 | to | ELP-387-000008390 |
| ELP-387-000008402 | to | ELP-387-000008402 |
| ELP-387-000008404 | to | ELP-387-000008404 |
| ELP-387-000008409 | to | ELP-387-000008410 |
| ELP-387-000008426 | to | ELP-387-000008426 |
| ELP-387-000008429 | to | ELP-387-000008432 |
| ELP-387-000008442 | to | ELP-387-000008442 |
| ELP-387-000008452 | to | ELP-387-000008452 |

| | | |
|---|---|---|
| ELP-387-000008456 | to | ELP-387-000008456 |
| ELP-387-000008469 | to | ELP-387-000008469 |
| ELP-387-000008473 | to | ELP-387-000008474 |
| ELP-387-000008480 | to | ELP-387-000008480 |
| ELP-387-000008484 | to | ELP-387-000008484 |
| ELP-387-000008486 | to | ELP-387-000008486 |
| ELP-387-000008503 | to | ELP-387-000008503 |
| ELP-387-000008508 | to | ELP-387-000008508 |
| ELP-387-000008514 | to | ELP-387-000008514 |
| ELP-387-000008524 | to | ELP-387-000008524 |
| ELP-387-000008530 | to | ELP-387-000008530 |
| ELP-387-000008539 | to | ELP-387-000008543 |
| ELP-387-000008547 | to | ELP-387-000008547 |
| ELP-387-000008552 | to | ELP-387-000008552 |
| ELP-387-000008555 | to | ELP-387-000008555 |
| ELP-387-000008559 | to | ELP-387-000008561 |
| ELP-387-000008567 | to | ELP-387-000008567 |
| ELP-387-000008571 | to | ELP-387-000008571 |
| ELP-387-000008574 | to | ELP-387-000008574 |
| ELP-387-000008577 | to | ELP-387-000008578 |
| ELP-387-000008580 | to | ELP-387-000008580 |
| ELP-387-000008582 | to | ELP-387-000008582 |
| ELP-387-000008586 | to | ELP-387-000008587 |
| ELP-387-000008602 | to | ELP-387-000008602 |
| ELP-387-000008605 | to | ELP-387-000008606 |
| ELP-387-000008617 | to | ELP-387-000008618 |
| ELP-387-000008639 | to | ELP-387-000008640 |
| ELP-387-000008644 | to | ELP-387-000008644 |
| ELP-387-000008646 | to | ELP-387-000008646 |
| ELP-387-000008649 | to | ELP-387-000008649 |
| ELP-387-000008655 | to | ELP-387-000008656 |
| ELP-387-000008660 | to | ELP-387-000008660 |
| ELP-387-000008662 | to | ELP-387-000008662 |
| ELP-387-000008673 | to | ELP-387-000008673 |
| ELP-387-000008676 | to | ELP-387-000008676 |
| ELP-387-000008681 | to | ELP-387-000008682 |
| ELP-387-000008689 | to | ELP-387-000008690 |
| ELP-387-000008699 | to | ELP-387-000008699 |
| ELP-387-000008708 | to | ELP-387-000008709 |
| ELP-387-000008713 | to | ELP-387-000008714 |
| ELP-387-000008729 | to | ELP-387-000008730 |
| ELP-387-000008734 | to | ELP-387-000008734 |
| ELP-387-000008739 | to | ELP-387-000008739 |
| ELP-387-000008741 | to | ELP-387-000008741 |

| | | |
|---|---|---|
| ELP-387-000008760 | to | ELP-387-000008760 |
| ELP-387-000008762 | to | ELP-387-000008763 |
| ELP-387-000008766 | to | ELP-387-000008766 |
| ELP-387-000008791 | to | ELP-387-000008791 |
| ELP-387-000008805 | to | ELP-387-000008805 |
| ELP-387-000008819 | to | ELP-387-000008819 |
| ELP-387-000008821 | to | ELP-387-000008821 |
| ELP-387-000008841 | to | ELP-387-000008842 |
| ELP-387-000008864 | to | ELP-387-000008864 |
| ELP-387-000008873 | to | ELP-387-000008873 |
| ELP-387-000008880 | to | ELP-387-000008880 |
| ELP-387-000008893 | to | ELP-387-000008893 |
| ELP-387-000008907 | to | ELP-387-000008907 |
| ELP-387-000008911 | to | ELP-387-000008914 |
| ELP-387-000008920 | to | ELP-387-000008920 |
| ELP-387-000008925 | to | ELP-387-000008927 |
| ELP-387-000008936 | to | ELP-387-000008937 |
| ELP-387-000008944 | to | ELP-387-000008944 |
| ELP-387-000008947 | to | ELP-387-000008947 |
| ELP-387-000008955 | to | ELP-387-000008957 |
| ELP-387-000008961 | to | ELP-387-000008961 |
| ELP-387-000008964 | to | ELP-387-000008964 |
| ELP-387-000008967 | to | ELP-387-000008967 |
| ELP-387-000008981 | to | ELP-387-000008982 |
| ELP-387-000008989 | to | ELP-387-000008989 |
| ELP-387-000008991 | to | ELP-387-000008991 |
| ELP-387-000009014 | to | ELP-387-000009014 |
| ELP-387-000009018 | to | ELP-387-000009018 |
| ELP-387-000009024 | to | ELP-387-000009024 |
| ELP-387-000009032 | to | ELP-387-000009032 |
| ELP-387-000009036 | to | ELP-387-000009036 |
| ELP-387-000009038 | to | ELP-387-000009038 |
| ELP-387-000009040 | to | ELP-387-000009040 |
| ELP-387-000009042 | to | ELP-387-000009043 |
| ELP-387-000009045 | to | ELP-387-000009045 |
| ELP-387-000009051 | to | ELP-387-000009051 |
| ELP-387-000009053 | to | ELP-387-000009053 |
| ELP-387-000009058 | to | ELP-387-000009058 |
| ELP-387-000009077 | to | ELP-387-000009078 |
| ELP-387-000009082 | to | ELP-387-000009083 |
| ELP-387-000009091 | to | ELP-387-000009091 |
| ELP-387-000009094 | to | ELP-387-000009094 |
| ELP-387-000009102 | to | ELP-387-000009102 |
| ELP-387-000009118 | to | ELP-387-000009118 |

| | | |
|---|---|---|
| ELP-387-000009125 | to | ELP-387-000009125 |
| ELP-387-000009134 | to | ELP-387-000009134 |
| ELP-387-000009152 | to | ELP-387-000009155 |
| ELP-387-000009157 | to | ELP-387-000009157 |
| ELP-387-000009159 | to | ELP-387-000009159 |
| ELP-387-000009165 | to | ELP-387-000009165 |
| ELP-387-000009183 | to | ELP-387-000009183 |
| ELP-387-000009189 | to | ELP-387-000009189 |
| ELP-387-000009199 | to | ELP-387-000009199 |
| ELP-387-000009213 | to | ELP-387-000009213 |
| ELP-387-000009219 | to | ELP-387-000009219 |
| ELP-387-000009232 | to | ELP-387-000009232 |
| ELP-387-000009235 | to | ELP-387-000009236 |
| ELP-387-000009246 | to | ELP-387-000009246 |
| ELP-387-000009272 | to | ELP-387-000009272 |
| ELP-387-000009275 | to | ELP-387-000009275 |
| ELP-387-000009277 | to | ELP-387-000009279 |
| ELP-387-000009304 | to | ELP-387-000009304 |
| ELP-387-000009310 | to | ELP-387-000009310 |
| ELP-387-000009320 | to | ELP-387-000009320 |
| ELP-387-000009335 | to | ELP-387-000009335 |
| ELP-387-000009357 | to | ELP-387-000009357 |
| ELP-387-000009380 | to | ELP-387-000009380 |
| ELP-387-000009386 | to | ELP-387-000009386 |
| ELP-387-000009388 | to | ELP-387-000009388 |
| ELP-387-000009391 | to | ELP-387-000009391 |
| ELP-387-000009393 | to | ELP-387-000009393 |
| ELP-387-000009397 | to | ELP-387-000009398 |
| ELP-387-000009401 | to | ELP-387-000009402 |
| ELP-387-000009405 | to | ELP-387-000009405 |
| ELP-387-000009410 | to | ELP-387-000009410 |
| ELP-387-000009412 | to | ELP-387-000009412 |
| ELP-387-000009420 | to | ELP-387-000009422 |
| ELP-387-000009424 | to | ELP-387-000009424 |
| ELP-387-000009433 | to | ELP-387-000009434 |
| ELP-387-000009438 | to | ELP-387-000009438 |
| ELP-387-000009443 | to | ELP-387-000009443 |
| ELP-387-000009445 | to | ELP-387-000009445 |
| ELP-387-000009447 | to | ELP-387-000009448 |
| ELP-387-000009451 | to | ELP-387-000009451 |
| ELP-387-000009454 | to | ELP-387-000009459 |
| ELP-387-000009463 | to | ELP-387-000009464 |
| ELP-387-000009482 | to | ELP-387-000009482 |
| ELP-387-000009485 | to | ELP-387-000009485 |

| | | |
|---|---|---|
| ELP-387-000009493 | to | ELP-387-000009493 |
| ELP-387-000009501 | to | ELP-387-000009501 |
| ELP-387-000009505 | to | ELP-387-000009505 |
| ELP-387-000009507 | to | ELP-387-000009510 |
| ELP-387-000009526 | to | ELP-387-000009527 |
| ELP-387-000009530 | to | ELP-387-000009531 |
| ELP-387-000009533 | to | ELP-387-000009533 |
| ELP-387-000009535 | to | ELP-387-000009535 |
| ELP-387-000009540 | to | ELP-387-000009540 |
| ELP-387-000009555 | to | ELP-387-000009555 |
| ELP-387-000009557 | to | ELP-387-000009557 |
| ELP-387-000009564 | to | ELP-387-000009564 |
| ELP-387-000009566 | to | ELP-387-000009567 |
| ELP-387-000009572 | to | ELP-387-000009572 |
| ELP-387-000009575 | to | ELP-387-000009575 |
| ELP-387-000009580 | to | ELP-387-000009580 |
| ELP-387-000009588 | to | ELP-387-000009590 |
| ELP-387-000009593 | to | ELP-387-000009593 |
| ELP-387-000009617 | to | ELP-387-000009617 |
| ELP-387-000009619 | to | ELP-387-000009619 |
| ELP-387-000009629 | to | ELP-387-000009630 |
| ELP-387-000009632 | to | ELP-387-000009632 |
| ELP-387-000009634 | to | ELP-387-000009637 |
| ELP-387-000009641 | to | ELP-387-000009647 |
| ELP-387-000009660 | to | ELP-387-000009661 |
| ELP-387-000009666 | to | ELP-387-000009668 |
| ELP-387-000009670 | to | ELP-387-000009671 |
| ELP-387-000009691 | to | ELP-387-000009692 |
| ELP-387-000009694 | to | ELP-387-000009694 |
| ELP-387-000009698 | to | ELP-387-000009698 |
| ELP-387-000009702 | to | ELP-387-000009702 |
| ELP-387-000009715 | to | ELP-387-000009715 |
| ELP-387-000009735 | to | ELP-387-000009735 |
| ELP-387-000009738 | to | ELP-387-000009738 |
| ELP-387-000009741 | to | ELP-387-000009741 |
| ELP-387-000009743 | to | ELP-387-000009744 |
| ELP-387-000009754 | to | ELP-387-000009754 |
| ELP-387-000009782 | to | ELP-387-000009782 |
| ELP-387-000009784 | to | ELP-387-000009784 |
| ELP-387-000009787 | to | ELP-387-000009788 |
| ELP-387-000009790 | to | ELP-387-000009791 |
| ELP-387-000009793 | to | ELP-387-000009794 |
| ELP-387-000009797 | to | ELP-387-000009797 |
| ELP-387-000009812 | to | ELP-387-000009813 |

| | | |
|---|---|---|
| ELP-387-000009827 | to | ELP-387-000009827 |
| ELP-387-000009832 | to | ELP-387-000009832 |
| ELP-387-000009837 | to | ELP-387-000009838 |
| ELP-387-000009845 | to | ELP-387-000009846 |
| ELP-387-000009848 | to | ELP-387-000009848 |
| ELP-387-000009855 | to | ELP-387-000009866 |
| ELP-387-000009868 | to | ELP-387-000009876 |
| ELP-387-000009878 | to | ELP-387-000009882 |
| ELP-387-000009884 | to | ELP-387-000009899 |
| ELP-387-000009901 | to | ELP-387-000009973 |
| ELP-387-000009975 | to | ELP-387-000009988 |
| ELP-387-000009991 | to | ELP-387-000010001 |
| ELP-387-000010003 | to | ELP-387-000010005 |
| ELP-387-000010007 | to | ELP-387-000010010 |
| ELP-387-000010012 | to | ELP-387-000010017 |
| ELP-387-000010019 | to | ELP-387-000010019 |
| ELP-387-000010021 | to | ELP-387-000010025 |
| ELP-387-000010027 | to | ELP-387-000010034 |
| ELP-387-000010044 | to | ELP-387-000010044 |
| ELP-387-000010051 | to | ELP-387-000010051 |
| ELP-387-000010058 | to | ELP-387-000010058 |
| ELP-387-000010066 | to | ELP-387-000010066 |
| ELP-387-000010069 | to | ELP-387-000010070 |
| ELP-387-000010080 | to | ELP-387-000010081 |
| ELP-387-000010086 | to | ELP-387-000010086 |
| ELP-387-000010098 | to | ELP-387-000010098 |
| ELP-387-000010100 | to | ELP-387-000010100 |
| ELP-387-000010105 | to | ELP-387-000010105 |
| ELP-387-000010111 | to | ELP-387-000010113 |
| ELP-387-000010116 | to | ELP-387-000010116 |
| ELP-387-000010118 | to | ELP-387-000010118 |
| ELP-387-000010146 | to | ELP-387-000010146 |
| ELP-387-000010148 | to | ELP-387-000010149 |
| ELP-387-000010162 | to | ELP-387-000010162 |
| ELP-387-000010171 | to | ELP-387-000010171 |
| ELP-387-000010183 | to | ELP-387-000010183 |
| ELP-387-000010185 | to | ELP-387-000010185 |
| ELP-387-000010189 | to | ELP-387-000010189 |
| ELP-387-000010192 | to | ELP-387-000010192 |
| ELP-387-000010194 | to | ELP-387-000010198 |
| ELP-387-000010200 | to | ELP-387-000010202 |
| ELP-387-000010217 | to | ELP-387-000010217 |
| ELP-387-000010221 | to | ELP-387-000010221 |
| ELP-387-000010230 | to | ELP-387-000010230 |

| | | |
|---|---|---|
| ELP-387-000010232 | to | ELP-387-000010233 |
| ELP-387-000010235 | to | ELP-387-000010237 |
| ELP-387-000010259 | to | ELP-387-000010260 |
| ELP-387-000010269 | to | ELP-387-000010276 |
| ELP-387-000010284 | to | ELP-387-000010287 |
| ELP-387-000010289 | to | ELP-387-000010289 |
| ELP-387-000010297 | to | ELP-387-000010297 |
| ELP-387-000010316 | to | ELP-387-000010318 |
| ELP-387-000010327 | to | ELP-387-000010327 |
| ELP-387-000010331 | to | ELP-387-000010332 |
| ELP-387-000010336 | to | ELP-387-000010336 |
| ELP-387-000010355 | to | ELP-387-000010356 |
| ELP-387-000010359 | to | ELP-387-000010360 |
| ELP-387-000010364 | to | ELP-387-000010365 |
| ELP-387-000010392 | to | ELP-387-000010392 |
| ELP-387-000010418 | to | ELP-387-000010420 |
| ELP-387-000010430 | to | ELP-387-000010432 |
| ELP-387-000010443 | to | ELP-387-000010443 |
| ELP-387-000010451 | to | ELP-387-000010453 |
| ELP-387-000010455 | to | ELP-387-000010455 |
| ELP-387-000010464 | to | ELP-387-000010464 |
| ELP-387-000010474 | to | ELP-387-000010474 |
| ELP-387-000010476 | to | ELP-387-000010476 |
| ELP-387-000010481 | to | ELP-387-000010481 |
| ELP-387-000010506 | to | ELP-387-000010506 |
| ELP-387-000010510 | to | ELP-387-000010510 |
| ELP-387-000010528 | to | ELP-387-000010528 |
| ELP-387-000010568 | to | ELP-387-000010568 |
| ELP-387-000010573 | to | ELP-387-000010573 |
| ELP-387-000010580 | to | ELP-387-000010581 |
| ELP-387-000010591 | to | ELP-387-000010591 |
| ELP-387-000010613 | to | ELP-387-000010613 |
| ELP-387-000010623 | to | ELP-387-000010623 |
| ELP-387-000010627 | to | ELP-387-000010627 |
| ELP-387-000010630 | to | ELP-387-000010630 |
| ELP-387-000010641 | to | ELP-387-000010641 |
| ELP-387-000010655 | to | ELP-387-000010655 |
| ELP-387-000010659 | to | ELP-387-000010659 |
| ELP-387-000010669 | to | ELP-387-000010669 |
| ELP-387-000010677 | to | ELP-387-000010681 |
| ELP-387-000010685 | to | ELP-387-000010687 |
| ELP-387-000010693 | to | ELP-387-000010693 |
| ELP-387-000010696 | to | ELP-387-000010696 |
| ELP-387-000010700 | to | ELP-387-000010700 |

| | | |
|---|---|---|
| ELP-387-000010719 | to | ELP-387-000010719 |
| ELP-387-000010724 | to | ELP-387-000010726 |
| ELP-387-000010731 | to | ELP-387-000010731 |
| ELP-387-000010738 | to | ELP-387-000010738 |
| ELP-387-000010748 | to | ELP-387-000010748 |
| ELP-387-000010788 | to | ELP-387-000010788 |
| ELP-387-000010798 | to | ELP-387-000010798 |
| ELP-387-000010802 | to | ELP-387-000010802 |
| ELP-387-000010808 | to | ELP-387-000010808 |
| ELP-387-000010821 | to | ELP-387-000010823 |
| ELP-387-000010829 | to | ELP-387-000010829 |
| ELP-387-000010832 | to | ELP-387-000010832 |
| ELP-387-000010871 | to | ELP-387-000010871 |
| ELP-387-000010889 | to | ELP-387-000010889 |
| ELP-387-000010910 | to | ELP-387-000010910 |
| ELP-387-000010939 | to | ELP-387-000010939 |
| ELP-387-000010950 | to | ELP-387-000010950 |
| ELP-387-000010994 | to | ELP-387-000010994 |
| ELP-387-000011050 | to | ELP-387-000011050 |
| ELP-387-000011057 | to | ELP-387-000011057 |
| ELP-387-000011066 | to | ELP-387-000011066 |
| ELP-387-000011070 | to | ELP-387-000011070 |
| ELP-387-000011086 | to | ELP-387-000011086 |
| ELP-387-000011095 | to | ELP-387-000011095 |
| ELP-387-000011115 | to | ELP-387-000011115 |
| ELP-387-000011122 | to | ELP-387-000011122 |
| ELP-387-000011124 | to | ELP-387-000011126 |
| ELP-387-000011130 | to | ELP-387-000011130 |
| ELP-387-000011151 | to | ELP-387-000011151 |
| ELP-387-000011156 | to | ELP-387-000011156 |
| ELP-387-000011158 | to | ELP-387-000011159 |
| ELP-387-000011162 | to | ELP-387-000011162 |
| ELP-387-000011167 | to | ELP-387-000011167 |
| ELP-387-000011170 | to | ELP-387-000011171 |
| ELP-387-000011177 | to | ELP-387-000011178 |
| ELP-387-000011191 | to | ELP-387-000011191 |
| ELP-387-000011193 | to | ELP-387-000011193 |
| ELP-387-000011213 | to | ELP-387-000011213 |
| ELP-387-000011215 | to | ELP-387-000011215 |
| ELP-387-000011236 | to | ELP-387-000011238 |
| ELP-387-000011247 | to | ELP-387-000011247 |
| ELP-387-000011250 | to | ELP-387-000011250 |
| ELP-387-000011284 | to | ELP-387-000011284 |
| ELP-387-000011289 | to | ELP-387-000011290 |

| | | |
|---|---|---|
| ELP-387-000011297 | to | ELP-387-000011297 |
| ELP-387-000011303 | to | ELP-387-000011303 |
| ELP-387-000011309 | to | ELP-387-000011309 |
| ELP-387-000011312 | to | ELP-387-000011312 |
| ELP-387-000011314 | to | ELP-387-000011314 |
| ELP-387-000011339 | to | ELP-387-000011340 |
| ELP-387-000011346 | to | ELP-387-000011346 |
| ELP-387-000011355 | to | ELP-387-000011355 |
| ELP-387-000011364 | to | ELP-387-000011364 |
| ELP-387-000011371 | to | ELP-387-000011371 |
| ELP-387-000011416 | to | ELP-387-000011418 |
| ELP-387-000011425 | to | ELP-387-000011426 |
| ELP-387-000011446 | to | ELP-387-000011446 |
| ELP-387-000011474 | to | ELP-387-000011477 |
| ELP-387-000011487 | to | ELP-387-000011488 |
| ELP-387-000011492 | to | ELP-387-000011492 |
| ELP-387-000011503 | to | ELP-387-000011504 |
| ELP-387-000011508 | to | ELP-387-000011508 |
| ELP-387-000011516 | to | ELP-387-000011516 |
| ELP-387-000011518 | to | ELP-387-000011518 |
| ELP-387-000011524 | to | ELP-387-000011524 |
| ELP-387-000011539 | to | ELP-387-000011539 |
| ELP-387-000011571 | to | ELP-387-000011571 |
| ELP-387-000011603 | to | ELP-387-000011603 |
| ELP-387-000011639 | to | ELP-387-000011639 |
| ELP-387-000011650 | to | ELP-387-000011650 |
| ELP-387-000011663 | to | ELP-387-000011663 |
| ELP-387-000011678 | to | ELP-387-000011678 |
| ELP-387-000011690 | to | ELP-387-000011690 |
| ELP-387-000011692 | to | ELP-387-000011692 |
| ELP-387-000011696 | to | ELP-387-000011697 |
| ELP-387-000011705 | to | ELP-387-000011705 |
| ELP-387-000011711 | to | ELP-387-000011711 |
| ELP-387-000011717 | to | ELP-387-000011717 |
| ELP-387-000011722 | to | ELP-387-000011723 |
| ELP-387-000011727 | to | ELP-387-000011727 |
| ELP-387-000011733 | to | ELP-387-000011733 |
| ELP-387-000011737 | to | ELP-387-000011737 |
| ELP-387-000011756 | to | ELP-387-000011756 |
| ELP-387-000011764 | to | ELP-387-000011764 |
| ELP-387-000011770 | to | ELP-387-000011770 |
| ELP-387-000011773 | to | ELP-387-000011774 |
| ELP-387-000011798 | to | ELP-387-000011798 |
| ELP-387-000011815 | to | ELP-387-000011815 |

| | | |
|---|---|---|
| ELP-387-000011847 | to | ELP-387-000011847 |
| ELP-387-000011851 | to | ELP-387-000011851 |
| ELP-387-000011857 | to | ELP-387-000011857 |
| ELP-387-000011869 | to | ELP-387-000011871 |
| ELP-387-000011907 | to | ELP-387-000011907 |
| ELP-387-000011915 | to | ELP-387-000011915 |
| ELP-387-000011926 | to | ELP-387-000011926 |
| ELP-387-000011935 | to | ELP-387-000011935 |
| ELP-387-000011990 | to | ELP-387-000011990 |
| ELP-387-000012032 | to | ELP-387-000012032 |
| ELP-387-000012038 | to | ELP-387-000012038 |
| ELP-387-000012041 | to | ELP-387-000012041 |
| ELP-387-000012059 | to | ELP-387-000012059 |
| ELP-387-000012070 | to | ELP-387-000012070 |
| ELP-387-000012090 | to | ELP-387-000012090 |
| ELP-387-000012110 | to | ELP-387-000012110 |
| ELP-387-000012114 | to | ELP-387-000012114 |
| ELP-387-000012130 | to | ELP-387-000012130 |
| ELP-387-000012143 | to | ELP-387-000012143 |
| ELP-387-000012191 | to | ELP-387-000012197 |
| ELP-387-000012200 | to | ELP-387-000012202 |
| ELP-387-000012205 | to | ELP-387-000012205 |
| ELP-387-000012207 | to | ELP-387-000012209 |
| ELP-387-000012211 | to | ELP-387-000012214 |
| ELP-387-000012216 | to | ELP-387-000012220 |
| ELP-387-000012259 | to | ELP-387-000012259 |
| ELP-387-000012268 | to | ELP-387-000012269 |
| ELP-387-000012271 | to | ELP-387-000012271 |
| ELP-387-000012317 | to | ELP-387-000012317 |
| ELP-387-000012355 | to | ELP-387-000012355 |
| ELP-387-000012369 | to | ELP-387-000012369 |
| ELP-387-000012373 | to | ELP-387-000012373 |
| ELP-387-000012394 | to | ELP-387-000012394 |
| ELP-387-000012402 | to | ELP-387-000012409 |
| ELP-387-000012430 | to | ELP-387-000012430 |
| ELP-387-000012505 | to | ELP-387-000012505 |
| ELP-387-000012516 | to | ELP-387-000012516 |
| ELP-387-000012519 | to | ELP-387-000012519 |
| ELP-387-000012524 | to | ELP-387-000012524 |
| ELP-387-000012529 | to | ELP-387-000012529 |
| ELP-387-000012535 | to | ELP-387-000012536 |
| ELP-387-000012539 | to | ELP-387-000012539 |
| ELP-387-000012548 | to | ELP-387-000012548 |
| ELP-387-000012560 | to | ELP-387-000012561 |

| | | |
|---|---|---|
| ELP-387-000012568 | to | ELP-387-000012569 |
| ELP-387-000012574 | to | ELP-387-000012574 |
| ELP-387-000012577 | to | ELP-387-000012577 |
| ELP-387-000012587 | to | ELP-387-000012587 |
| ELP-387-000012591 | to | ELP-387-000012591 |
| ELP-387-000012597 | to | ELP-387-000012597 |
| ELP-387-000012599 | to | ELP-387-000012600 |
| ELP-387-000012604 | to | ELP-387-000012604 |
| ELP-387-000012642 | to | ELP-387-000012642 |
| ELP-387-000012645 | to | ELP-387-000012645 |
| ELP-387-000012647 | to | ELP-387-000012647 |
| ELP-387-000012650 | to | ELP-387-000012650 |
| ELP-387-000012658 | to | ELP-387-000012658 |
| ELP-387-000012661 | to | ELP-387-000012669 |
| ELP-387-000012672 | to | ELP-387-000012672 |
| ELP-387-000012677 | to | ELP-387-000012677 |
| ELP-387-000012688 | to | ELP-387-000012690 |
| ELP-387-000012694 | to | ELP-387-000012694 |
| ELP-387-000012698 | to | ELP-387-000012698 |
| ELP-387-000012700 | to | ELP-387-000012702 |
| ELP-387-000012711 | to | ELP-387-000012711 |
| ELP-387-000012747 | to | ELP-387-000012747 |
| ELP-387-000012749 | to | ELP-387-000012750 |
| ELP-387-000012755 | to | ELP-387-000012755 |
| ELP-387-000012757 | to | ELP-387-000012757 |
| ELP-387-000012760 | to | ELP-387-000012760 |
| ELP-387-000012773 | to | ELP-387-000012773 |
| ELP-387-000012777 | to | ELP-387-000012777 |
| ELP-387-000012783 | to | ELP-387-000012783 |
| ELP-387-000012792 | to | ELP-387-000012792 |
| ELP-387-000012796 | to | ELP-387-000012796 |
| ELP-387-000012800 | to | ELP-387-000012800 |
| ELP-387-000012803 | to | ELP-387-000012803 |
| ELP-387-000012812 | to | ELP-387-000012812 |
| ELP-387-000012819 | to | ELP-387-000012819 |
| ELP-387-000012823 | to | ELP-387-000012823 |
| ELP-387-000012827 | to | ELP-387-000012829 |
| ELP-387-000012833 | to | ELP-387-000012833 |
| ELP-387-000012836 | to | ELP-387-000012836 |
| ELP-387-000012839 | to | ELP-387-000012839 |
| ELP-387-000012847 | to | ELP-387-000012847 |
| ELP-387-000012849 | to | ELP-387-000012849 |
| ELP-387-000012851 | to | ELP-387-000012851 |
| ELP-387-000012855 | to | ELP-387-000012855 |

| | | |
|---|---|---|
| ELP-387-000012859 | to | ELP-387-000012859 |
| ELP-387-000012866 | to | ELP-387-000012867 |
| ELP-387-000012873 | to | ELP-387-000012873 |
| ELP-387-000012875 | to | ELP-387-000012875 |
| ELP-387-000012888 | to | ELP-387-000012888 |
| ELP-387-000012890 | to | ELP-387-000012890 |
| ELP-387-000012893 | to | ELP-387-000012893 |
| ELP-387-000012901 | to | ELP-387-000012902 |
| ELP-387-000012913 | to | ELP-387-000012913 |
| ELP-387-000012918 | to | ELP-387-000012918 |
| ELP-387-000012923 | to | ELP-387-000012924 |
| ELP-387-000012927 | to | ELP-387-000012928 |
| ELP-387-000012935 | to | ELP-387-000012935 |
| ELP-387-000012937 | to | ELP-387-000012937 |
| ELP-387-000012943 | to | ELP-387-000012944 |
| ELP-387-000012947 | to | ELP-387-000012948 |
| ELP-387-000012954 | to | ELP-387-000012954 |
| ELP-387-000012959 | to | ELP-387-000012959 |
| ELP-387-000012961 | to | ELP-387-000012961 |
| ELP-387-000012963 | to | ELP-387-000012963 |
| ELP-387-000012974 | to | ELP-387-000012975 |
| ELP-387-000012977 | to | ELP-387-000012977 |
| ELP-387-000013001 | to | ELP-387-000013001 |
| ELP-387-000013009 | to | ELP-387-000013010 |
| ELP-387-000013015 | to | ELP-387-000013015 |
| ELP-387-000013017 | to | ELP-387-000013019 |
| ELP-387-000013021 | to | ELP-387-000013022 |
| ELP-387-000013024 | to | ELP-387-000013024 |
| ELP-387-000013033 | to | ELP-387-000013033 |
| ELP-387-000013047 | to | ELP-387-000013049 |
| ELP-387-000013054 | to | ELP-387-000013054 |
| ELP-387-000013056 | to | ELP-387-000013056 |
| ELP-387-000013086 | to | ELP-387-000013086 |
| ELP-387-000013090 | to | ELP-387-000013090 |
| ELP-387-000013132 | to | ELP-387-000013132 |
| ELP-387-000013143 | to | ELP-387-000013144 |
| ELP-387-000013152 | to | ELP-387-000013152 |
| ELP-387-000013154 | to | ELP-387-000013154 |
| ELP-387-000013165 | to | ELP-387-000013165 |
| ELP-387-000013177 | to | ELP-387-000013177 |
| ELP-387-000013192 | to | ELP-387-000013193 |
| ELP-387-000013195 | to | ELP-387-000013195 |
| ELP-387-000013201 | to | ELP-387-000013201 |
| ELP-387-000013203 | to | ELP-387-000013203 |

| | | |
|---|---|---|
| ELP-387-000013213 | to | ELP-387-000013213 |
| ELP-387-000013216 | to | ELP-387-000013216 |
| ELP-387-000013223 | to | ELP-387-000013223 |
| ELP-387-000013225 | to | ELP-387-000013225 |
| ELP-387-000013227 | to | ELP-387-000013227 |
| ELP-387-000013232 | to | ELP-387-000013232 |
| ELP-387-000013234 | to | ELP-387-000013234 |
| ELP-387-000013237 | to | ELP-387-000013237 |
| ELP-387-000013259 | to | ELP-387-000013259 |
| ELP-387-000013262 | to | ELP-387-000013262 |
| ELP-387-000013265 | to | ELP-387-000013265 |
| ELP-387-000013270 | to | ELP-387-000013270 |
| ELP-387-000013273 | to | ELP-387-000013273 |
| ELP-387-000013277 | to | ELP-387-000013278 |
| ELP-387-000013280 | to | ELP-387-000013280 |
| ELP-387-000013288 | to | ELP-387-000013288 |
| ELP-387-000013290 | to | ELP-387-000013292 |
| ELP-387-000013294 | to | ELP-387-000013296 |
| ELP-387-000013301 | to | ELP-387-000013302 |
| ELP-387-000013308 | to | ELP-387-000013308 |
| ELP-387-000013311 | to | ELP-387-000013311 |
| ELP-387-000013316 | to | ELP-387-000013316 |
| ELP-387-000013320 | to | ELP-387-000013320 |
| ELP-387-000013324 | to | ELP-387-000013324 |
| ELP-387-000013329 | to | ELP-387-000013329 |
| ELP-387-000013341 | to | ELP-387-000013341 |
| ELP-387-000013347 | to | ELP-387-000013347 |
| ELP-387-000013351 | to | ELP-387-000013351 |
| ELP-387-000013355 | to | ELP-387-000013355 |
| ELP-387-000013358 | to | ELP-387-000013358 |
| ELP-387-000013366 | to | ELP-387-000013366 |
| ELP-387-000013375 | to | ELP-387-000013375 |
| ELP-387-000013385 | to | ELP-387-000013386 |
| ELP-387-000013389 | to | ELP-387-000013389 |
| ELP-387-000013393 | to | ELP-387-000013393 |
| ELP-387-000013397 | to | ELP-387-000013397 |
| ELP-387-000013402 | to | ELP-387-000013403 |
| ELP-387-000013416 | to | ELP-387-000013416 |
| ELP-387-000013425 | to | ELP-387-000013425 |
| ELP-387-000013435 | to | ELP-387-000013436 |
| ELP-387-000013440 | to | ELP-387-000013443 |
| ELP-387-000013451 | to | ELP-387-000013451 |
| ELP-387-000013480 | to | ELP-387-000013480 |
| ELP-387-000013493 | to | ELP-387-000013493 |

| | | |
|---|---|---|
| ELP-387-000013495 | to | ELP-387-000013495 |
| ELP-387-000013517 | to | ELP-387-000013517 |
| ELP-387-000013522 | to | ELP-387-000013522 |
| ELP-387-000013536 | to | ELP-387-000013537 |
| ELP-387-000013544 | to | ELP-387-000013544 |
| ELP-387-000013571 | to | ELP-387-000013572 |
| ELP-387-000013577 | to | ELP-387-000013577 |
| ELP-387-000013584 | to | ELP-387-000013585 |
| ELP-387-000013587 | to | ELP-387-000013587 |
| ELP-387-000013589 | to | ELP-387-000013589 |
| ELP-387-000013596 | to | ELP-387-000013596 |
| ELP-387-000013601 | to | ELP-387-000013602 |
| ELP-387-000013605 | to | ELP-387-000013605 |
| ELP-387-000013610 | to | ELP-387-000013610 |
| ELP-387-000013612 | to | ELP-387-000013612 |
| ELP-387-000013617 | to | ELP-387-000013617 |
| ELP-387-000013620 | to | ELP-387-000013621 |
| ELP-387-000013623 | to | ELP-387-000013623 |
| ELP-387-000013627 | to | ELP-387-000013628 |
| ELP-387-000013635 | to | ELP-387-000013635 |
| ELP-387-000013637 | to | ELP-387-000013638 |
| ELP-387-000013646 | to | ELP-387-000013646 |
| ELP-387-000013648 | to | ELP-387-000013648 |
| ELP-387-000013662 | to | ELP-387-000013662 |
| ELP-387-000013665 | to | ELP-387-000013665 |
| ELP-387-000013668 | to | ELP-387-000013668 |
| ELP-387-000013671 | to | ELP-387-000013671 |
| ELP-387-000013675 | to | ELP-387-000013675 |
| ELP-387-000013679 | to | ELP-387-000013679 |
| ELP-387-000013703 | to | ELP-387-000013703 |
| ELP-387-000013706 | to | ELP-387-000013706 |
| ELP-387-000013719 | to | ELP-387-000013719 |
| ELP-387-000013724 | to | ELP-387-000013724 |
| ELP-387-000013731 | to | ELP-387-000013731 |
| ELP-387-000013754 | to | ELP-387-000013755 |
| ELP-387-000013758 | to | ELP-387-000013758 |
| ELP-387-000013779 | to | ELP-387-000013779 |
| ELP-387-000013786 | to | ELP-387-000013788 |
| ELP-387-000013791 | to | ELP-387-000013792 |
| ELP-387-000013809 | to | ELP-387-000013809 |
| ELP-387-000013814 | to | ELP-387-000013814 |
| ELP-387-000013819 | to | ELP-387-000013819 |
| ELP-387-000013824 | to | ELP-387-000013824 |
| ELP-387-000013834 | to | ELP-387-000013834 |

| | | |
|---|---|---|
| ELP-387-000013837 | to | ELP-387-000013837 |
| ELP-387-000013863 | to | ELP-387-000013863 |
| ELP-387-000013865 | to | ELP-387-000013865 |
| ELP-387-000013877 | to | ELP-387-000013877 |
| ELP-387-000013880 | to | ELP-387-000013880 |
| ELP-387-000013883 | to | ELP-387-000013883 |
| ELP-387-000013894 | to | ELP-387-000013894 |
| ELP-387-000013904 | to | ELP-387-000013904 |
| ELP-387-000013907 | to | ELP-387-000013908 |
| ELP-387-000013926 | to | ELP-387-000013926 |
| ELP-387-000013929 | to | ELP-387-000013929 |
| ELP-387-000013931 | to | ELP-387-000013931 |
| ELP-387-000013934 | to | ELP-387-000013935 |
| ELP-387-000013940 | to | ELP-387-000013942 |
| ELP-387-000013944 | to | ELP-387-000013944 |
| ELP-387-000013951 | to | ELP-387-000013951 |
| ELP-387-000013954 | to | ELP-387-000013954 |
| ELP-387-000013970 | to | ELP-387-000013970 |
| ELP-387-000013989 | to | ELP-387-000013989 |
| ELP-387-000013991 | to | ELP-387-000013993 |
| ELP-387-000013996 | to | ELP-387-000013997 |
| ELP-387-000014008 | to | ELP-387-000014008 |
| ELP-387-000014016 | to | ELP-387-000014017 |
| ELP-387-000014020 | to | ELP-387-000014020 |
| ELP-387-000014026 | to | ELP-387-000014026 |
| ELP-387-000014030 | to | ELP-387-000014030 |
| ELP-387-000014040 | to | ELP-387-000014040 |
| ELP-387-000014042 | to | ELP-387-000014043 |
| ELP-387-000014061 | to | ELP-387-000014061 |
| ELP-387-000014074 | to | ELP-387-000014074 |
| ELP-387-000014078 | to | ELP-387-000014078 |
| ELP-387-000014083 | to | ELP-387-000014083 |
| ELP-387-000014087 | to | ELP-387-000014087 |
| ELP-387-000014090 | to | ELP-387-000014090 |
| ELP-387-000014095 | to | ELP-387-000014096 |
| ELP-387-000014102 | to | ELP-387-000014102 |
| ELP-387-000014105 | to | ELP-387-000014105 |
| ELP-387-000014138 | to | ELP-387-000014138 |
| ELP-387-000014142 | to | ELP-387-000014142 |
| ELP-387-000014144 | to | ELP-387-000014144 |
| ELP-387-000014146 | to | ELP-387-000014146 |
| ELP-387-000014148 | to | ELP-387-000014148 |
| ELP-387-000014152 | to | ELP-387-000014152 |
| ELP-387-000014157 | to | ELP-387-000014157 |

| | | |
|---|---|---|
| ELP-387-000014171 | to | ELP-387-000014171 |
| ELP-387-000014176 | to | ELP-387-000014176 |
| ELP-387-000014180 | to | ELP-387-000014181 |
| ELP-387-000014184 | to | ELP-387-000014184 |
| ELP-387-000014186 | to | ELP-387-000014186 |
| ELP-387-000014197 | to | ELP-387-000014197 |
| ELP-387-000014199 | to | ELP-387-000014199 |
| ELP-387-000014202 | to | ELP-387-000014202 |
| ELP-387-000014205 | to | ELP-387-000014206 |
| ELP-387-000014209 | to | ELP-387-000014209 |
| ELP-387-000014215 | to | ELP-387-000014216 |
| ELP-387-000014222 | to | ELP-387-000014222 |
| ELP-387-000014224 | to | ELP-387-000014224 |
| ELP-387-000014241 | to | ELP-387-000014241 |
| ELP-387-000014244 | to | ELP-387-000014244 |
| ELP-387-000014251 | to | ELP-387-000014251 |
| ELP-387-000014259 | to | ELP-387-000014259 |
| ELP-387-000014261 | to | ELP-387-000014263 |
| ELP-387-000014305 | to | ELP-387-000014305 |
| ELP-387-000014310 | to | ELP-387-000014310 |
| ELP-387-000014317 | to | ELP-387-000014317 |
| ELP-387-000014322 | to | ELP-387-000014322 |
| ELP-387-000014326 | to | ELP-387-000014326 |
| ELP-387-000014328 | to | ELP-387-000014328 |
| ELP-387-000014331 | to | ELP-387-000014331 |
| ELP-387-000014333 | to | ELP-387-000014335 |
| ELP-387-000014343 | to | ELP-387-000014343 |
| ELP-387-000014345 | to | ELP-387-000014345 |
| ELP-387-000014347 | to | ELP-387-000014349 |
| ELP-387-000014353 | to | ELP-387-000014353 |
| ELP-387-000014356 | to | ELP-387-000014356 |
| ELP-387-000014358 | to | ELP-387-000014358 |
| ELP-387-000014360 | to | ELP-387-000014360 |
| ELP-387-000014367 | to | ELP-387-000014368 |
| ELP-387-000014389 | to | ELP-387-000014389 |
| ELP-387-000014394 | to | ELP-387-000014394 |
| ELP-387-000014396 | to | ELP-387-000014397 |
| ELP-387-000014415 | to | ELP-387-000014415 |
| ELP-387-000014417 | to | ELP-387-000014417 |
| ELP-387-000014420 | to | ELP-387-000014420 |
| ELP-387-000014422 | to | ELP-387-000014422 |
| ELP-387-000014424 | to | ELP-387-000014424 |
| ELP-387-000014427 | to | ELP-387-000014427 |
| ELP-387-000014438 | to | ELP-387-000014439 |

| | | |
|---|---|---|
| ELP-387-000014449 | to | ELP-387-000014449 |
| ELP-387-000014453 | to | ELP-387-000014453 |
| ELP-387-000014460 | to | ELP-387-000014460 |
| ELP-387-000014489 | to | ELP-387-000014490 |
| ELP-387-000014494 | to | ELP-387-000014494 |
| ELP-387-000014498 | to | ELP-387-000014498 |
| ELP-387-000014500 | to | ELP-387-000014501 |
| ELP-387-000014507 | to | ELP-387-000014507 |
| ELP-387-000014519 | to | ELP-387-000014519 |
| ELP-387-000014536 | to | ELP-387-000014537 |
| ELP-387-000014539 | to | ELP-387-000014539 |
| ELP-387-000014546 | to | ELP-387-000014546 |
| ELP-387-000014554 | to | ELP-387-000014554 |
| ELP-387-000014556 | to | ELP-387-000014556 |
| ELP-387-000014559 | to | ELP-387-000014559 |
| ELP-387-000014561 | to | ELP-387-000014561 |
| ELP-387-000014568 | to | ELP-387-000014568 |
| ELP-387-000014570 | to | ELP-387-000014574 |
| ELP-387-000014588 | to | ELP-387-000014588 |
| ELP-387-000014591 | to | ELP-387-000014592 |
| ELP-387-000014594 | to | ELP-387-000014594 |
| ELP-387-000014596 | to | ELP-387-000014596 |
| ELP-387-000014603 | to | ELP-387-000014605 |
| ELP-387-000014607 | to | ELP-387-000014607 |
| ELP-387-000014609 | to | ELP-387-000014609 |
| ELP-387-000014613 | to | ELP-387-000014613 |
| ELP-387-000014625 | to | ELP-387-000014625 |
| ELP-387-000014628 | to | ELP-387-000014629 |
| ELP-387-000014636 | to | ELP-387-000014636 |
| ELP-387-000014643 | to | ELP-387-000014643 |
| ELP-387-000014645 | to | ELP-387-000014645 |
| ELP-387-000014647 | to | ELP-387-000014647 |
| ELP-387-000014657 | to | ELP-387-000014657 |
| ELP-387-000014661 | to | ELP-387-000014663 |
| ELP-387-000014668 | to | ELP-387-000014668 |
| ELP-387-000014670 | to | ELP-387-000014670 |
| ELP-387-000014672 | to | ELP-387-000014672 |
| ELP-387-000014686 | to | ELP-387-000014686 |
| ELP-387-000014692 | to | ELP-387-000014692 |
| ELP-387-000014694 | to | ELP-387-000014695 |
| ELP-387-000014697 | to | ELP-387-000014697 |
| ELP-387-000014699 | to | ELP-387-000014701 |
| ELP-387-000014703 | to | ELP-387-000014703 |
| ELP-387-000014710 | to | ELP-387-000014710 |

| | | |
|---|---|---|
| ELP-387-000014722 | to | ELP-387-000014724 |
| ELP-387-000014732 | to | ELP-387-000014732 |
| ELP-387-000014737 | to | ELP-387-000014737 |
| ELP-387-000014743 | to | ELP-387-000014744 |
| ELP-387-000014746 | to | ELP-387-000014746 |
| ELP-387-000014760 | to | ELP-387-000014761 |
| ELP-387-000014763 | to | ELP-387-000014763 |
| ELP-387-000014791 | to | ELP-387-000014791 |
| ELP-387-000014793 | to | ELP-387-000014793 |
| ELP-387-000014795 | to | ELP-387-000014795 |
| ELP-387-000014800 | to | ELP-387-000014800 |
| ELP-387-000014802 | to | ELP-387-000014802 |
| ELP-387-000014804 | to | ELP-387-000014804 |
| ELP-387-000014813 | to | ELP-387-000014814 |
| ELP-387-000014822 | to | ELP-387-000014822 |
| ELP-387-000014826 | to | ELP-387-000014826 |
| ELP-387-000014833 | to | ELP-387-000014833 |
| ELP-387-000014840 | to | ELP-387-000014841 |
| ELP-387-000014848 | to | ELP-387-000014848 |
| ELP-387-000014853 | to | ELP-387-000014854 |
| ELP-387-000014856 | to | ELP-387-000014856 |
| ELP-387-000014862 | to | ELP-387-000014862 |
| ELP-387-000014868 | to | ELP-387-000014868 |
| ELP-387-000014900 | to | ELP-387-000014900 |
| ELP-387-000014904 | to | ELP-387-000014905 |
| ELP-387-000014907 | to | ELP-387-000014907 |
| ELP-387-000014910 | to | ELP-387-000014910 |
| ELP-387-000014913 | to | ELP-387-000014914 |
| ELP-387-000014916 | to | ELP-387-000014917 |
| ELP-387-000014950 | to | ELP-387-000014950 |
| ELP-387-000014954 | to | ELP-387-000014954 |
| ELP-387-000014958 | to | ELP-387-000014958 |
| ELP-387-000014964 | to | ELP-387-000014964 |
| ELP-387-000014967 | to | ELP-387-000014967 |
| ELP-387-000014969 | to | ELP-387-000014970 |
| ELP-387-000014972 | to | ELP-387-000014972 |
| ELP-387-000014974 | to | ELP-387-000014975 |
| ELP-387-000014983 | to | ELP-387-000014983 |
| ELP-387-000014985 | to | ELP-387-000014985 |
| ELP-387-000014988 | to | ELP-387-000014988 |
| ELP-387-000014991 | to | ELP-387-000014992 |
| ELP-387-000014996 | to | ELP-387-000014996 |
| ELP-387-000014999 | to | ELP-387-000015000 |
| ELP-387-000015007 | to | ELP-387-000015007 |

| | | |
|---|---|---|
| ELP-387-000015010 | to | ELP-387-000015010 |
| ELP-387-000015012 | to | ELP-387-000015013 |
| ELP-387-000015017 | to | ELP-387-000015018 |
| ELP-387-000015020 | to | ELP-387-000015020 |
| ELP-387-000015025 | to | ELP-387-000015027 |
| ELP-387-000015029 | to | ELP-387-000015029 |
| ELP-387-000015031 | to | ELP-387-000015031 |
| ELP-387-000015034 | to | ELP-387-000015034 |
| ELP-387-000015036 | to | ELP-387-000015036 |
| ELP-387-000015038 | to | ELP-387-000015038 |
| ELP-387-000015040 | to | ELP-387-000015042 |
| ELP-387-000015044 | to | ELP-387-000015045 |
| ELP-387-000015047 | to | ELP-387-000015047 |
| ELP-387-000015049 | to | ELP-387-000015051 |
| ELP-387-000015054 | to | ELP-387-000015055 |
| ELP-387-000015058 | to | ELP-387-000015060 |
| ELP-387-000015063 | to | ELP-387-000015064 |
| ELP-387-000015066 | to | ELP-387-000015066 |
| ELP-387-000015068 | to | ELP-387-000015070 |
| ELP-387-000015072 | to | ELP-387-000015081 |
| ELP-387-000015083 | to | ELP-387-000015084 |
| ELP-387-000015086 | to | ELP-387-000015088 |
| ELP-387-000015090 | to | ELP-387-000015091 |
| ELP-387-000015093 | to | ELP-387-000015095 |
| ELP-387-000015097 | to | ELP-387-000015099 |
| ELP-387-000015102 | to | ELP-387-000015102 |
| ELP-387-000015116 | to | ELP-387-000015116 |
| ELP-387-000015129 | to | ELP-387-000015131 |
| ELP-387-000015137 | to | ELP-387-000015137 |
| ELP-387-000015141 | to | ELP-387-000015141 |
| ELP-387-000015187 | to | ELP-387-000015187 |
| ELP-387-000015195 | to | ELP-387-000015195 |
| ELP-387-000015226 | to | ELP-387-000015226 |
| ELP-387-000015236 | to | ELP-387-000015236 |
| ELP-387-000015238 | to | ELP-387-000015238 |
| ELP-387-000015240 | to | ELP-387-000015241 |
| ELP-387-000015243 | to | ELP-387-000015243 |
| ELP-387-000015250 | to | ELP-387-000015250 |
| ELP-387-000015262 | to | ELP-387-000015262 |
| ELP-387-000015268 | to | ELP-387-000015268 |
| ELP-387-000015288 | to | ELP-387-000015291 |
| ELP-387-000015300 | to | ELP-387-000015300 |
| ELP-387-000015307 | to | ELP-387-000015308 |
| ELP-387-000015313 | to | ELP-387-000015314 |

| | | |
|---|---|---|
| ELP-387-000015317 | to | ELP-387-000015318 |
| ELP-387-000015328 | to | ELP-387-000015328 |
| ELP-387-000015331 | to | ELP-387-000015331 |
| ELP-387-000015336 | to | ELP-387-000015336 |
| ELP-387-000015342 | to | ELP-387-000015342 |
| ELP-387-000015347 | to | ELP-387-000015347 |
| ELP-387-000015353 | to | ELP-387-000015354 |
| ELP-387-000015397 | to | ELP-387-000015397 |
| ELP-387-000015419 | to | ELP-387-000015419 |
| ELP-387-000015441 | to | ELP-387-000015441 |
| ELP-387-000015445 | to | ELP-387-000015445 |
| ELP-387-000015451 | to | ELP-387-000015451 |
| ELP-387-000015466 | to | ELP-387-000015466 |
| ELP-387-000015472 | to | ELP-387-000015472 |
| ELP-387-000015478 | to | ELP-387-000015479 |
| ELP-387-000015481 | to | ELP-387-000015481 |
| ELP-387-000015483 | to | ELP-387-000015483 |
| ELP-387-000015488 | to | ELP-387-000015488 |
| ELP-387-000015492 | to | ELP-387-000015492 |
| ELP-387-000015503 | to | ELP-387-000015503 |
| ELP-387-000015512 | to | ELP-387-000015512 |
| ELP-387-000015520 | to | ELP-387-000015520 |
| ELP-387-000015538 | to | ELP-387-000015538 |
| ELP-387-000015549 | to | ELP-387-000015549 |
| ELP-387-000015561 | to | ELP-387-000015561 |
| ELP-387-000015568 | to | ELP-387-000015568 |
| ELP-387-000015572 | to | ELP-387-000015572 |
| ELP-387-000015591 | to | ELP-387-000015591 |
| ELP-387-000015593 | to | ELP-387-000015593 |
| ELP-387-000015595 | to | ELP-387-000015595 |
| ELP-387-000015597 | to | ELP-387-000015601 |
| ELP-387-000015603 | to | ELP-387-000015603 |
| ELP-387-000015606 | to | ELP-387-000015606 |
| ELP-387-000015618 | to | ELP-387-000015618 |
| ELP-387-000015626 | to | ELP-387-000015627 |
| ELP-387-000015637 | to | ELP-387-000015638 |
| ELP-387-000015678 | to | ELP-387-000015679 |
| ELP-387-000015695 | to | ELP-387-000015695 |
| ELP-387-000015698 | to | ELP-387-000015700 |
| ELP-387-000015734 | to | ELP-387-000015734 |
| ELP-387-000015762 | to | ELP-387-000015762 |
| ELP-387-000015764 | to | ELP-387-000015764 |
| ELP-387-000015766 | to | ELP-387-000015766 |
| ELP-387-000015782 | to | ELP-387-000015783 |

| | | |
|---|---|---|
| ELP-387-000015800 | to | ELP-387-000015800 |
| ELP-387-000015803 | to | ELP-387-000015805 |
| ELP-387-000015808 | to | ELP-387-000015808 |
| ELP-387-000015815 | to | ELP-387-000015815 |
| ELP-387-000015842 | to | ELP-387-000015842 |
| ELP-387-000015846 | to | ELP-387-000015846 |
| ELP-387-000015857 | to | ELP-387-000015857 |
| ELP-387-000015861 | to | ELP-387-000015861 |
| ELP-387-000015867 | to | ELP-387-000015867 |
| ELP-387-000015907 | to | ELP-387-000015909 |
| ELP-387-000015926 | to | ELP-387-000015926 |
| ELP-387-000015940 | to | ELP-387-000015940 |
| ELP-387-000015947 | to | ELP-387-000015947 |
| ELP-387-000015964 | to | ELP-387-000015964 |
| ELP-387-000015980 | to | ELP-387-000015980 |
| ELP-387-000015982 | to | ELP-387-000015982 |
| ELP-387-000015994 | to | ELP-387-000015994 |
| ELP-387-000015996 | to | ELP-387-000015996 |
| ELP-387-000015998 | to | ELP-387-000015998 |
| ELP-387-000016030 | to | ELP-387-000016030 |
| ELP-387-000016037 | to | ELP-387-000016037 |
| ELP-387-000016046 | to | ELP-387-000016046 |
| ELP-387-000016051 | to | ELP-387-000016052 |
| ELP-387-000016060 | to | ELP-387-000016060 |
| ELP-387-000016070 | to | ELP-387-000016070 |
| ELP-387-000016208 | to | ELP-387-000016210 |
| ELP-387-000016222 | to | ELP-387-000016222 |
| ELP-387-000016226 | to | ELP-387-000016228 |
| ELP-387-000016241 | to | ELP-387-000016253 |
| ELP-387-000016339 | to | ELP-387-000016340 |
| ELP-387-000016349 | to | ELP-387-000016367 |
| ELP-387-000016369 | to | ELP-387-000016369 |
| ELP-387-000016371 | to | ELP-387-000016371 |
| ELP-387-000016373 | to | ELP-387-000016379 |
| ELP-387-000016389 | to | ELP-387-000016399 |
| ELP-387-000016402 | to | ELP-387-000016421 |
| ELP-387-000016488 | to | ELP-387-000016488 |
| ELP-387-000016574 | to | ELP-387-000016574 |
| ELP-387-000016603 | to | ELP-387-000016605 |
| ELP-387-000016623 | to | ELP-387-000016623 |
| ELP-387-000016625 | to | ELP-387-000016625 |
| ELP-387-000016653 | to | ELP-387-000016653 |
| ELP-387-000016656 | to | ELP-387-000016656 |
| ELP-387-000016673 | to | ELP-387-000016674 |

| | | |
|---|---|---|
| ELP-387-000016676 | to | ELP-387-000016676 |
| ELP-387-000016699 | to | ELP-387-000016699 |
| ELP-387-000016701 | to | ELP-387-000016701 |
| ELP-387-000016703 | to | ELP-387-000016703 |
| ELP-387-000016705 | to | ELP-387-000016705 |
| ELP-387-000016707 | to | ELP-387-000016707 |
| ELP-387-000016709 | to | ELP-387-000016711 |
| ELP-387-000016735 | to | ELP-387-000016735 |
| ELP-387-000016748 | to | ELP-387-000016749 |
| ELP-387-000016764 | to | ELP-387-000016769 |
| ELP-387-000016771 | to | ELP-387-000016772 |
| ELP-387-000016774 | to | ELP-387-000016775 |
| ELP-387-000016783 | to | ELP-387-000016783 |
| ELP-387-000016785 | to | ELP-387-000016785 |
| ELP-387-000016787 | to | ELP-387-000016790 |
| ELP-387-000016807 | to | ELP-387-000016808 |
| ELP-387-000016817 | to | ELP-387-000016817 |
| ELP-387-000016859 | to | ELP-387-000016860 |
| ELP-387-000016862 | to | ELP-387-000016867 |
| ELP-387-000016880 | to | ELP-387-000016880 |
| ELP-387-000016927 | to | ELP-387-000016928 |
| ELP-387-000016932 | to | ELP-387-000016937 |
| ELP-387-000016939 | to | ELP-387-000016939 |
| ELP-387-000016941 | to | ELP-387-000016941 |
| ELP-387-000016943 | to | ELP-387-000016949 |
| ELP-387-000016951 | to | ELP-387-000016952 |
| ELP-387-000016962 | to | ELP-387-000016963 |
| ELP-387-000016996 | to | ELP-387-000017006 |
| ELP-387-000017025 | to | ELP-387-000017038 |
| ELP-387-000017042 | to | ELP-387-000017042 |
| ELP-387-000017044 | to | ELP-387-000017044 |
| ELP-387-000017058 | to | ELP-387-000017060 |
| ELP-387-000017071 | to | ELP-387-000017079 |
| ELP-387-000017095 | to | ELP-387-000017103 |
| ELP-387-000017119 | to | ELP-387-000017125 |
| ELP-387-000017134 | to | ELP-387-000017142 |
| ELP-387-000017153 | to | ELP-387-000017155 |
| ELP-387-000017168 | to | ELP-387-000017168 |
| ELP-387-000017171 | to | ELP-387-000017181 |
| ELP-387-000017197 | to | ELP-387-000017198 |
| ELP-387-000017207 | to | ELP-387-000017208 |
| ELP-387-000017215 | to | ELP-387-000017220 |
| ELP-387-000017226 | to | ELP-387-000017226 |
| ELP-387-000017233 | to | ELP-387-000017233 |

| | | |
|---|---|---|
| ELP-387-000017254 | to | ELP-387-000017254 |
| ELP-387-000017256 | to | ELP-387-000017256 |
| ELP-387-000017260 | to | ELP-387-000017260 |
| ELP-387-000017276 | to | ELP-387-000017277 |
| ELP-387-000017284 | to | ELP-387-000017284 |
| ELP-387-000017286 | to | ELP-387-000017286 |
| ELP-387-000017288 | to | ELP-387-000017288 |
| ELP-387-000017290 | to | ELP-387-000017290 |
| ELP-387-000017292 | to | ELP-387-000017292 |
| ELP-387-000017294 | to | ELP-387-000017294 |
| ELP-387-000017297 | to | ELP-387-000017297 |
| ELP-387-000017318 | to | ELP-387-000017321 |
| ELP-387-000017327 | to | ELP-387-000017327 |
| ELP-387-000017359 | to | ELP-387-000017365 |
| ELP-387-000017367 | to | ELP-387-000017372 |
| ELP-387-000017376 | to | ELP-387-000017376 |
| ELP-387-000017378 | to | ELP-387-000017378 |
| ELP-387-000017385 | to | ELP-387-000017392 |
| ELP-387-000017395 | to | ELP-387-000017396 |
| ELP-387-000017413 | to | ELP-387-000017414 |
| ELP-387-000017423 | to | ELP-387-000017423 |
| ELP-387-000017426 | to | ELP-387-000017426 |
| ELP-387-000017442 | to | ELP-387-000017442 |
| ELP-387-000017460 | to | ELP-387-000017461 |
| ELP-387-000017465 | to | ELP-387-000017467 |
| ELP-387-000017478 | to | ELP-387-000017479 |
| ELP-387-000017483 | to | ELP-387-000017483 |
| ELP-387-000017485 | to | ELP-387-000017485 |
| ELP-387-000017497 | to | ELP-387-000017501 |
| ELP-387-000017505 | to | ELP-387-000017505 |
| ELP-387-000017532 | to | ELP-387-000017534 |
| ELP-387-000017537 | to | ELP-387-000017539 |
| ELP-387-000017541 | to | ELP-387-000017548 |
| ELP-387-000017550 | to | ELP-387-000017550 |
| ELP-387-000017553 | to | ELP-387-000017553 |
| ELP-387-000017559 | to | ELP-387-000017559 |
| ELP-387-000017564 | to | ELP-387-000017564 |
| ELP-387-000017566 | to | ELP-387-000017567 |
| ELP-387-000017581 | to | ELP-387-000017581 |
| ELP-387-000017583 | to | ELP-387-000017583 |
| ELP-387-000017615 | to | ELP-387-000017615 |
| ELP-387-000017639 | to | ELP-387-000017639 |
| ELP-387-000017648 | to | ELP-387-000017648 |
| ELP-387-000017653 | to | ELP-387-000017662 |

| | | |
|---|---|---|
| ELP-387-000017673 | to | ELP-387-000017673 |
| ELP-387-000017725 | to | ELP-387-000017726 |
| ELP-387-000017740 | to | ELP-387-000017740 |
| ELP-387-000017747 | to | ELP-387-000017752 |
| ELP-387-000017756 | to | ELP-387-000017756 |
| ELP-387-000017762 | to | ELP-387-000017765 |
| ELP-387-000017768 | to | ELP-387-000017769 |
| ELP-387-000017774 | to | ELP-387-000017774 |
| ELP-387-000017777 | to | ELP-387-000017778 |
| ELP-387-000017782 | to | ELP-387-000017784 |
| ELP-387-000017786 | to | ELP-387-000017787 |
| ELP-387-000017799 | to | ELP-387-000017800 |
| ELP-387-000017802 | to | ELP-387-000017803 |
| ELP-387-000017817 | to | ELP-387-000017817 |
| ELP-387-000017828 | to | ELP-387-000017828 |
| ELP-387-000017834 | to | ELP-387-000017835 |
| ELP-387-000017837 | to | ELP-387-000017839 |
| ELP-387-000017841 | to | ELP-387-000017842 |
| ELP-387-000017847 | to | ELP-387-000017848 |
| ELP-387-000017851 | to | ELP-387-000017851 |
| ELP-387-000017857 | to | ELP-387-000017857 |
| ELP-387-000017873 | to | ELP-387-000017873 |
| ELP-387-000017888 | to | ELP-387-000017888 |
| ELP-387-000017896 | to | ELP-387-000017896 |
| ELP-387-000017921 | to | ELP-387-000017921 |
| ELP-387-000017953 | to | ELP-387-000017953 |
| ELP-387-000017961 | to | ELP-387-000017961 |
| ELP-387-000017965 | to | ELP-387-000017965 |
| ELP-387-000017991 | to | ELP-387-000017991 |
| ELP-387-000017994 | to | ELP-387-000017999 |
| ELP-387-000018004 | to | ELP-387-000018004 |
| ELP-387-000018006 | to | ELP-387-000018006 |
| ELP-387-000018008 | to | ELP-387-000018010 |
| ELP-387-000018017 | to | ELP-387-000018017 |
| ELP-387-000018052 | to | ELP-387-000018053 |
| ELP-387-000018064 | to | ELP-387-000018064 |
| ELP-387-000018093 | to | ELP-387-000018093 |
| ELP-387-000018107 | to | ELP-387-000018107 |
| ELP-387-000018144 | to | ELP-387-000018146 |
| ELP-387-000018151 | to | ELP-387-000018154 |
| ELP-387-000018162 | to | ELP-387-000018163 |
| ELP-387-000018165 | to | ELP-387-000018165 |
| ELP-387-000018178 | to | ELP-387-000018182 |
| ELP-387-000018189 | to | ELP-387-000018189 |

| | | |
|---|---|---|
| ELP-387-000018195 | to | ELP-387-000018200 |
| ELP-387-000018214 | to | ELP-387-000018216 |
| ELP-387-000018218 | to | ELP-387-000018218 |
| ELP-387-000018220 | to | ELP-387-000018220 |
| ELP-387-000018225 | to | ELP-387-000018226 |
| ELP-387-000018243 | to | ELP-387-000018253 |
| ELP-387-000018268 | to | ELP-387-000018268 |
| ELP-387-000018284 | to | ELP-387-000018286 |
| ELP-387-000018301 | to | ELP-387-000018302 |
| ELP-387-000018317 | to | ELP-387-000018317 |
| ELP-387-000018348 | to | ELP-387-000018348 |
| ELP-387-000018382 | to | ELP-387-000018382 |
| ELP-387-000018394 | to | ELP-387-000018394 |
| ELP-387-000018431 | to | ELP-387-000018431 |
| ELP-387-000018434 | to | ELP-387-000018438 |
| ELP-387-000018453 | to | ELP-387-000018457 |
| ELP-387-000018477 | to | ELP-387-000018477 |
| ELP-387-000018482 | to | ELP-387-000018482 |
| ELP-387-000018515 | to | ELP-387-000018520 |
| ELP-387-000018522 | to | ELP-387-000018525 |
| ELP-387-000018529 | to | ELP-387-000018531 |
| ELP-387-000018544 | to | ELP-387-000018548 |
| ELP-387-000018565 | to | ELP-387-000018565 |
| ELP-387-000018570 | to | ELP-387-000018570 |
| ELP-387-000018574 | to | ELP-387-000018574 |
| ELP-387-000018582 | to | ELP-387-000018585 |
| ELP-387-000018592 | to | ELP-387-000018592 |
| ELP-387-000018595 | to | ELP-387-000018595 |
| ELP-387-000018598 | to | ELP-387-000018598 |
| ELP-387-000018621 | to | ELP-387-000018621 |
| ELP-387-000018626 | to | ELP-387-000018631 |
| ELP-387-000018647 | to | ELP-387-000018648 |
| ELP-387-000018660 | to | ELP-387-000018664 |
| ELP-387-000018681 | to | ELP-387-000018681 |
| ELP-387-000018753 | to | ELP-387-000018753 |
| ELP-387-000018755 | to | ELP-387-000018763 |
| ELP-387-000018768 | to | ELP-387-000018768 |
| ELP-387-000018783 | to | ELP-387-000018783 |
| ELP-387-000018795 | to | ELP-387-000018796 |
| ELP-387-000018800 | to | ELP-387-000018801 |
| ELP-387-000018809 | to | ELP-387-000018811 |
| ELP-387-000018813 | to | ELP-387-000018813 |
| ELP-387-000018816 | to | ELP-387-000018819 |
| ELP-387-000018823 | to | ELP-387-000018823 |

| | | |
|---|---|---|
| ELP-387-000018828 | to | ELP-387-000018832 |
| ELP-387-000018837 | to | ELP-387-000018844 |
| ELP-387-000018860 | to | ELP-387-000018861 |
| ELP-387-000018913 | to | ELP-387-000018922 |
| ELP-387-000018933 | to | ELP-387-000018936 |
| ELP-387-000018938 | to | ELP-387-000018938 |
| ELP-387-000018949 | to | ELP-387-000018949 |
| ELP-387-000018951 | to | ELP-387-000018952 |
| ELP-387-000018961 | to | ELP-387-000018962 |
| ELP-387-000018978 | to | ELP-387-000018978 |
| ELP-387-000018983 | to | ELP-387-000018983 |
| ELP-387-000019003 | to | ELP-387-000019004 |
| ELP-387-000019006 | to | ELP-387-000019007 |
| ELP-387-000019058 | to | ELP-387-000019059 |
| ELP-387-000019069 | to | ELP-387-000019069 |
| ELP-387-000019104 | to | ELP-387-000019119 |
| ELP-387-000019121 | to | ELP-387-000019122 |
| ELP-387-000019142 | to | ELP-387-000019142 |
| ELP-387-000019157 | to | ELP-387-000019157 |
| ELP-387-000019180 | to | ELP-387-000019186 |
| ELP-387-000019188 | to | ELP-387-000019188 |
| ELP-387-000019201 | to | ELP-387-000019202 |
| ELP-387-000019205 | to | ELP-387-000019206 |
| ELP-387-000019219 | to | ELP-387-000019221 |
| ELP-387-000019228 | to | ELP-387-000019230 |
| ELP-387-000019235 | to | ELP-387-000019243 |
| ELP-387-000019252 | to | ELP-387-000019273 |
| ELP-387-000019294 | to | ELP-387-000019304 |
| ELP-387-000019325 | to | ELP-387-000019326 |
| ELP-387-000019350 | to | ELP-387-000019350 |
| ELP-387-000019352 | to | ELP-387-000019352 |
| ELP-387-000019369 | to | ELP-387-000019385 |
| ELP-387-000019421 | to | ELP-387-000019421 |
| ELP-387-000019447 | to | ELP-387-000019451 |
| ELP-387-000019453 | to | ELP-387-000019454 |
| ELP-387-000019456 | to | ELP-387-000019458 |
| ELP-387-000019467 | to | ELP-387-000019473 |
| ELP-387-000019479 | to | ELP-387-000019482 |
| ELP-387-000019519 | to | ELP-387-000019520 |
| ELP-387-000019524 | to | ELP-387-000019526 |
| ELP-387-000019529 | to | ELP-387-000019531 |
| ELP-387-000019536 | to | ELP-387-000019536 |
| ELP-387-000019539 | to | ELP-387-000019539 |
| ELP-387-000019541 | to | ELP-387-000019543 |

| ELP-387-000019576 | to | ELP-387-000019576 |
|---|---|---|
| ELP-387-000019579 | to | ELP-387-000019580 |
| ELP-387-000019585 | to | ELP-387-000019585 |
| ELP-387-000019593 | to | ELP-387-000019593 |
| ELP-387-000019597 | to | ELP-387-000019597 |
| ELP-387-000019620 | to | ELP-387-000019624 |
| ELP-387-000019639 | to | ELP-387-000019639 |
| ELP-387-000019652 | to | ELP-387-000019653 |
| ELP-387-000019663 | to | ELP-387-000019664 |
| ELP-387-000019669 | to | ELP-387-000019674 |
| ELP-387-000019676 | to | ELP-387-000019676 |
| ELP-387-000019678 | to | ELP-387-000019679 |
| ELP-387-000019692 | to | ELP-387-000019696 |
| ELP-387-000019701 | to | ELP-387-000019706 |
| ELP-387-000019725 | to | ELP-387-000019727 |
| ELP-387-000019740 | to | ELP-387-000019742 |
| ELP-387-000019749 | to | ELP-387-000019749 |
| ELP-387-000019769 | to | ELP-387-000019770 |
| ELP-387-000019773 | to | ELP-387-000019773 |
| ELP-387-000019791 | to | ELP-387-000019791 |
| ELP-387-000019794 | to | ELP-387-000019794 |
| ELP-387-000019798 | to | ELP-387-000019798 |
| ELP-387-000019811 | to | ELP-387-000019811 |
| ELP-387-000019818 | to | ELP-387-000019818 |
| ELP-387-000019835 | to | ELP-387-000019835 |
| ELP-387-000019837 | to | ELP-387-000019837 |
| ELP-387-000019840 | to | ELP-387-000019843 |
| ELP-387-000019873 | to | ELP-387-000019873 |
| ELP-387-000019892 | to | ELP-387-000019893 |
| ELP-387-000019914 | to | ELP-387-000019914 |
| ELP-387-000019975 | to | ELP-387-000019975 |
| ELP-387-000020014 | to | ELP-387-000020014 |
| ELP-387-000020016 | to | ELP-387-000020016 |
| ELP-387-000020019 | to | ELP-387-000020020 |
| ELP-387-000020026 | to | ELP-387-000020027 |
| ELP-387-000020059 | to | ELP-387-000020059 |
| ELP-387-000020101 | to | ELP-387-000020101 |
| ELP-387-000020153 | to | ELP-387-000020153 |
| ELP-387-000020167 | to | ELP-387-000020167 |
| ELP-387-000020178 | to | ELP-387-000020187 |
| ELP-387-000020192 | to | ELP-387-000020196 |
| ELP-387-000020198 | to | ELP-387-000020207 |
| ELP-387-000020254 | to | ELP-387-000020254 |
| ELP-387-000020274 | to | ELP-387-000020275 |

| | | |
|---|---|---|
| ELP-387-000020301 | to | ELP-387-000020301 |
| ELP-387-000020338 | to | ELP-387-000020338 |
| ELP-387-000020341 | to | ELP-387-000020341 |
| ELP-387-000020343 | to | ELP-387-000020343 |
| ELP-387-000020345 | to | ELP-387-000020345 |
| ELP-387-000020347 | to | ELP-387-000020347 |
| ELP-387-000020349 | to | ELP-387-000020349 |
| ELP-387-000020352 | to | ELP-387-000020352 |
| ELP-387-000020365 | to | ELP-387-000020366 |
| ELP-387-000020369 | to | ELP-387-000020369 |
| ELP-387-000020373 | to | ELP-387-000020373 |
| ELP-387-000020381 | to | ELP-387-000020383 |
| ELP-387-000020414 | to | ELP-387-000020414 |
| ELP-387-000020417 | to | ELP-387-000020426 |
| ELP-387-000020428 | to | ELP-387-000020429 |
| ELP-387-000020431 | to | ELP-387-000020432 |
| ELP-387-000020440 | to | ELP-387-000020440 |
| ELP-387-000020442 | to | ELP-387-000020443 |
| ELP-387-000020446 | to | ELP-387-000020446 |
| ELP-387-000020463 | to | ELP-387-000020465 |
| ELP-387-000020467 | to | ELP-387-000020468 |
| ELP-387-000020482 | to | ELP-387-000020483 |
| ELP-387-000020496 | to | ELP-387-000020497 |
| ELP-387-000020514 | to | ELP-387-000020523 |
| ELP-387-000020538 | to | ELP-387-000020542 |
| ELP-387-000020556 | to | ELP-387-000020556 |
| ELP-387-000020558 | to | ELP-387-000020558 |
| ELP-387-000020578 | to | ELP-387-000020578 |
| ELP-387-000020593 | to | ELP-387-000020593 |
| ELP-387-000020606 | to | ELP-387-000020608 |
| ELP-387-000020623 | to | ELP-387-000020623 |
| ELP-387-000020642 | to | ELP-387-000020648 |
| ELP-387-000020650 | to | ELP-387-000020651 |
| ELP-387-000020668 | to | ELP-387-000020679 |
| ELP-387-000020686 | to | ELP-387-000020688 |
| ELP-387-000020699 | to | ELP-387-000020700 |
| ELP-387-000020705 | to | ELP-387-000020712 |
| ELP-387-000020820 | to | ELP-387-000020820 |
| ELP-387-000020841 | to | ELP-387-000020841 |
| ELP-387-000020852 | to | ELP-387-000020852 |
| ELP-387-000020859 | to | ELP-387-000020859 |
| ELP-387-000020874 | to | ELP-387-000020874 |
| ELP-387-000020880 | to | ELP-387-000020881 |
| ELP-387-000020899 | to | ELP-387-000020899 |

| | | |
|---|---|---|
| ELP-387-000020912 | to | ELP-387-000020912 |
| ELP-387-000020914 | to | ELP-387-000020914 |
| ELP-387-000020919 | to | ELP-387-000020921 |
| ELP-387-000020925 | to | ELP-387-000020927 |
| ELP-387-000020932 | to | ELP-387-000020932 |
| ELP-387-000020967 | to | ELP-387-000020973 |
| ELP-387-000020975 | to | ELP-387-000020975 |
| ELP-387-000020981 | to | ELP-387-000020983 |
| ELP-387-000020988 | to | ELP-387-000020988 |
| ELP-387-000020997 | to | ELP-387-000020997 |
| ELP-387-000021002 | to | ELP-387-000021002 |
| ELP-387-000021006 | to | ELP-387-000021006 |
| ELP-387-000021013 | to | ELP-387-000021013 |
| ELP-387-000021024 | to | ELP-387-000021032 |
| ELP-387-000021042 | to | ELP-387-000021055 |
| ELP-387-000021059 | to | ELP-387-000021060 |
| ELP-387-000021069 | to | ELP-387-000021070 |
| ELP-387-000021084 | to | ELP-387-000021085 |
| ELP-387-000021103 | to | ELP-387-000021103 |
| ELP-387-000021106 | to | ELP-387-000021108 |
| ELP-387-000021127 | to | ELP-387-000021127 |
| ELP-387-000021129 | to | ELP-387-000021129 |
| ELP-387-000021131 | to | ELP-387-000021132 |
| ELP-387-000021137 | to | ELP-387-000021137 |
| ELP-387-000021144 | to | ELP-387-000021145 |
| ELP-387-000021157 | to | ELP-387-000021157 |
| ELP-387-000021159 | to | ELP-387-000021161 |
| ELP-387-000021165 | to | ELP-387-000021165 |
| ELP-387-000021168 | to | ELP-387-000021180 |
| ELP-387-000021185 | to | ELP-387-000021186 |
| ELP-387-000021209 | to | ELP-387-000021209 |
| ELP-387-000021211 | to | ELP-387-000021211 |
| ELP-387-000021213 | to | ELP-387-000021214 |
| ELP-387-000021227 | to | ELP-387-000021227 |
| ELP-387-000021251 | to | ELP-387-000021251 |
| ELP-387-000021258 | to | ELP-387-000021258 |
| ELP-387-000021281 | to | ELP-387-000021281 |
| ELP-387-000021292 | to | ELP-387-000021292 |
| ELP-387-000021298 | to | ELP-387-000021298 |
| ELP-387-000021300 | to | ELP-387-000021301 |
| ELP-387-000021313 | to | ELP-387-000021313 |
| ELP-387-000021324 | to | ELP-387-000021324 |
| ELP-387-000021352 | to | ELP-387-000021361 |
| ELP-387-000021368 | to | ELP-387-000021368 |

| | | |
|---|---|---|
| ELP-387-000021375 | to | ELP-387-000021375 |
| ELP-387-000021393 | to | ELP-387-000021393 |
| ELP-387-000021395 | to | ELP-387-000021395 |
| ELP-387-000021399 | to | ELP-387-000021401 |
| ELP-387-000021407 | to | ELP-387-000021407 |
| ELP-387-000021410 | to | ELP-387-000021411 |
| ELP-387-000021414 | to | ELP-387-000021414 |
| ELP-387-000021419 | to | ELP-387-000021419 |
| ELP-387-000021423 | to | ELP-387-000021423 |
| ELP-387-000021425 | to | ELP-387-000021428 |
| ELP-387-000021431 | to | ELP-387-000021431 |
| ELP-387-000021434 | to | ELP-387-000021435 |
| ELP-387-000021448 | to | ELP-387-000021449 |
| ELP-387-000021458 | to | ELP-387-000021458 |
| ELP-387-000021466 | to | ELP-387-000021466 |
| ELP-387-000021478 | to | ELP-387-000021479 |
| ELP-387-000021481 | to | ELP-387-000021481 |
| ELP-387-000021489 | to | ELP-387-000021489 |
| ELP-387-000021491 | to | ELP-387-000021491 |
| ELP-387-000021509 | to | ELP-387-000021509 |
| ELP-387-000021527 | to | ELP-387-000021528 |
| ELP-387-000021534 | to | ELP-387-000021537 |
| ELP-387-000021547 | to | ELP-387-000021547 |
| ELP-387-000021557 | to | ELP-387-000021558 |
| ELP-387-000021566 | to | ELP-387-000021568 |
| ELP-387-000021570 | to | ELP-387-000021574 |
| ELP-387-000021580 | to | ELP-387-000021580 |
| ELP-387-000021582 | to | ELP-387-000021582 |
| ELP-387-000021585 | to | ELP-387-000021585 |
| ELP-387-000021592 | to | ELP-387-000021592 |
| ELP-387-000021603 | to | ELP-387-000021603 |
| ELP-387-000021607 | to | ELP-387-000021608 |
| ELP-387-000021611 | to | ELP-387-000021613 |
| ELP-387-000021622 | to | ELP-387-000021627 |
| ELP-387-000021643 | to | ELP-387-000021643 |
| ELP-387-000021662 | to | ELP-387-000021662 |
| ELP-387-000021670 | to | ELP-387-000021672 |
| ELP-387-000021692 | to | ELP-387-000021693 |
| ELP-387-000021712 | to | ELP-387-000021717 |
| ELP-387-000021723 | to | ELP-387-000021723 |
| ELP-387-000021740 | to | ELP-387-000021742 |
| ELP-387-000021750 | to | ELP-387-000021750 |
| ELP-387-000021752 | to | ELP-387-000021754 |
| ELP-387-000021756 | to | ELP-387-000021756 |

| | | |
|---|---|---|
| ELP-387-000021762 | to | ELP-387-000021762 |
| ELP-387-000021799 | to | ELP-387-000021800 |
| ELP-387-000021802 | to | ELP-387-000021809 |
| ELP-387-000021829 | to | ELP-387-000021829 |
| ELP-387-000021831 | to | ELP-387-000021831 |
| ELP-387-000021833 | to | ELP-387-000021833 |
| ELP-387-000021836 | to | ELP-387-000021838 |
| ELP-387-000021846 | to | ELP-387-000021846 |
| ELP-387-000021848 | to | ELP-387-000021849 |
| ELP-387-000021853 | to | ELP-387-000021861 |
| ELP-387-000021872 | to | ELP-387-000021877 |
| ELP-387-000021882 | to | ELP-387-000021884 |
| ELP-387-000021887 | to | ELP-387-000021889 |
| ELP-387-000021891 | to | ELP-387-000021903 |
| ELP-387-000021905 | to | ELP-387-000021906 |
| ELP-387-000021908 | to | ELP-387-000021911 |
| ELP-387-000021919 | to | ELP-387-000021919 |
| ELP-387-000021924 | to | ELP-387-000021924 |
| ELP-387-000021927 | to | ELP-387-000021928 |
| ELP-387-000021935 | to | ELP-387-000021936 |
| ELP-387-000021939 | to | ELP-387-000021940 |
| ELP-387-000021950 | to | ELP-387-000021954 |
| ELP-387-000021957 | to | ELP-387-000021957 |
| ELP-387-000021963 | to | ELP-387-000021963 |
| ELP-387-000021974 | to | ELP-387-000021977 |
| ELP-387-000021995 | to | ELP-387-000022000 |
| ELP-387-000022004 | to | ELP-387-000022005 |
| ELP-387-000022007 | to | ELP-387-000022007 |
| ELP-387-000022011 | to | ELP-387-000022015 |
| ELP-387-000022026 | to | ELP-387-000022027 |
| ELP-387-000022030 | to | ELP-387-000022031 |
| ELP-387-000022034 | to | ELP-387-000022034 |
| ELP-387-000022038 | to | ELP-387-000022038 |
| ELP-387-000022040 | to | ELP-387-000022040 |
| ELP-387-000022042 | to | ELP-387-000022042 |
| ELP-387-000022060 | to | ELP-387-000022061 |
| ELP-387-000022063 | to | ELP-387-000022063 |
| ELP-387-000022065 | to | ELP-387-000022066 |
| ELP-387-000022069 | to | ELP-387-000022069 |
| ELP-387-000022086 | to | ELP-387-000022086 |
| ELP-387-000022090 | to | ELP-387-000022091 |
| ELP-387-000022118 | to | ELP-387-000022121 |
| ELP-387-000022130 | to | ELP-387-000022133 |
| ELP-387-000022137 | to | ELP-387-000022137 |

| | | |
|---|---|---|
| ELP-387-000022155 | to | ELP-387-000022155 |
| ELP-387-000022161 | to | ELP-387-000022161 |
| ELP-387-000022168 | to | ELP-387-000022172 |
| ELP-387-000022178 | to | ELP-387-000022178 |
| ELP-387-000022184 | to | ELP-387-000022187 |
| ELP-387-000022189 | to | ELP-387-000022198 |
| ELP-387-000022204 | to | ELP-387-000022207 |
| ELP-387-000022223 | to | ELP-387-000022237 |
| ELP-387-000022242 | to | ELP-387-000022250 |
| ELP-387-000022281 | to | ELP-387-000022281 |
| ELP-387-000022283 | to | ELP-387-000022283 |
| ELP-387-000022285 | to | ELP-387-000022291 |
| ELP-387-000022315 | to | ELP-387-000022318 |
| ELP-387-000022333 | to | ELP-387-000022333 |
| ELP-387-000022340 | to | ELP-387-000022342 |
| ELP-387-000022346 | to | ELP-387-000022346 |
| ELP-387-000022348 | to | ELP-387-000022348 |
| ELP-387-000022354 | to | ELP-387-000022355 |
| ELP-387-000022357 | to | ELP-387-000022357 |
| ELP-387-000022359 | to | ELP-387-000022361 |
| ELP-387-000022368 | to | ELP-387-000022369 |
| ELP-387-000022390 | to | ELP-387-000022393 |
| ELP-387-000022401 | to | ELP-387-000022402 |
| ELP-387-000022422 | to | ELP-387-000022422 |
| ELP-387-000022433 | to | ELP-387-000022439 |
| ELP-387-000022441 | to | ELP-387-000022441 |
| ELP-387-000022443 | to | ELP-387-000022443 |
| ELP-387-000022465 | to | ELP-387-000022465 |
| ELP-387-000022492 | to | ELP-387-000022493 |
| ELP-387-000022502 | to | ELP-387-000022502 |
| ELP-387-000022532 | to | ELP-387-000022532 |
| ELP-387-000022541 | to | ELP-387-000022541 |
| ELP-387-000022543 | to | ELP-387-000022543 |
| ELP-387-000022546 | to | ELP-387-000022546 |
| ELP-387-000022573 | to | ELP-387-000022574 |
| ELP-387-000022585 | to | ELP-387-000022585 |
| ELP-387-000022587 | to | ELP-387-000022592 |
| ELP-387-000022615 | to | ELP-387-000022615 |
| ELP-387-000022619 | to | ELP-387-000022619 |
| ELP-387-000022632 | to | ELP-387-000022636 |
| ELP-387-000022638 | to | ELP-387-000022638 |
| ELP-387-000022667 | to | ELP-387-000022669 |
| ELP-387-000022676 | to | ELP-387-000022676 |
| ELP-387-000022678 | to | ELP-387-000022678 |

| | | |
|---|---|---|
| ELP-387-000022682 | to | ELP-387-000022682 |
| ELP-387-000022686 | to | ELP-387-000022686 |
| ELP-387-000022696 | to | ELP-387-000022697 |
| ELP-387-000022700 | to | ELP-387-000022700 |
| ELP-387-000022705 | to | ELP-387-000022706 |
| ELP-387-000022721 | to | ELP-387-000022722 |
| ELP-387-000022728 | to | ELP-387-000022728 |
| ELP-387-000022731 | to | ELP-387-000022732 |
| ELP-387-000022736 | to | ELP-387-000022738 |
| ELP-387-000022772 | to | ELP-387-000022774 |
| ELP-387-000022778 | to | ELP-387-000022778 |
| ELP-387-000022780 | to | ELP-387-000022780 |
| ELP-387-000022784 | to | ELP-387-000022786 |
| ELP-387-000022795 | to | ELP-387-000022796 |
| ELP-387-000022806 | to | ELP-387-000022809 |
| ELP-387-000022814 | to | ELP-387-000022814 |
| ELP-387-000022817 | to | ELP-387-000022819 |
| ELP-387-000022824 | to | ELP-387-000022826 |
| ELP-387-000022829 | to | ELP-387-000022829 |
| ELP-387-000022839 | to | ELP-387-000022839 |
| ELP-387-000022856 | to | ELP-387-000022856 |
| ELP-387-000022860 | to | ELP-387-000022862 |
| ELP-387-000022865 | to | ELP-387-000022865 |
| ELP-387-000022880 | to | ELP-387-000022880 |
| ELP-387-000022887 | to | ELP-387-000022891 |
| ELP-387-000022896 | to | ELP-387-000022900 |
| ELP-387-000022915 | to | ELP-387-000022915 |
| ELP-387-000022928 | to | ELP-387-000022931 |
| ELP-387-000022936 | to | ELP-387-000022936 |
| ELP-387-000022938 | to | ELP-387-000022938 |
| ELP-387-000022945 | to | ELP-387-000022945 |
| ELP-387-000022977 | to | ELP-387-000022979 |
| ELP-387-000022981 | to | ELP-387-000022981 |
| ELP-387-000023001 | to | ELP-387-000023001 |
| ELP-387-000023009 | to | ELP-387-000023010 |
| ELP-387-000023018 | to | ELP-387-000023018 |
| ELP-387-000023022 | to | ELP-387-000023022 |
| ELP-387-000023030 | to | ELP-387-000023033 |
| ELP-387-000023036 | to | ELP-387-000023037 |
| ELP-387-000023041 | to | ELP-387-000023042 |
| ELP-387-000023061 | to | ELP-387-000023061 |
| ELP-387-000023071 | to | ELP-387-000023072 |
| ELP-387-000023075 | to | ELP-387-000023076 |
| ELP-387-000023087 | to | ELP-387-000023087 |

| | | |
|---|---|---|
| ELP-387-000023108 | to | ELP-387-000023113 |
| ELP-387-000023121 | to | ELP-387-000023121 |
| ELP-387-000023151 | to | ELP-387-000023155 |
| ELP-387-000023159 | to | ELP-387-000023164 |
| ELP-387-000023182 | to | ELP-387-000023182 |
| ELP-387-000023196 | to | ELP-387-000023196 |
| ELP-387-000023201 | to | ELP-387-000023204 |
| ELP-387-000023212 | to | ELP-387-000023213 |
| ELP-387-000023222 | to | ELP-387-000023222 |
| ELP-387-000023224 | to | ELP-387-000023224 |
| ELP-387-000023227 | to | ELP-387-000023228 |
| ELP-387-000023230 | to | ELP-387-000023231 |
| ELP-387-000023236 | to | ELP-387-000023236 |
| ELP-387-000023257 | to | ELP-387-000023261 |
| ELP-387-000023265 | to | ELP-387-000023265 |
| ELP-387-000023293 | to | ELP-387-000023294 |
| ELP-387-000023296 | to | ELP-387-000023296 |
| ELP-387-000023298 | to | ELP-387-000023298 |
| ELP-387-000023302 | to | ELP-387-000023303 |
| ELP-387-000023314 | to | ELP-387-000023314 |
| ELP-387-000023316 | to | ELP-387-000023316 |
| ELP-387-000023339 | to | ELP-387-000023340 |
| ELP-387-000023354 | to | ELP-387-000023354 |
| ELP-387-000023375 | to | ELP-387-000023378 |
| ELP-387-000023381 | to | ELP-387-000023381 |
| ELP-387-000023400 | to | ELP-387-000023400 |
| ELP-387-000023421 | to | ELP-387-000023421 |
| ELP-387-000023424 | to | ELP-387-000023425 |
| ELP-387-000023427 | to | ELP-387-000023432 |
| ELP-387-000023436 | to | ELP-387-000023436 |
| ELP-387-000023471 | to | ELP-387-000023473 |
| ELP-387-000023476 | to | ELP-387-000023477 |
| ELP-387-000023481 | to | ELP-387-000023481 |
| ELP-387-000023493 | to | ELP-387-000023494 |
| ELP-387-000023497 | to | ELP-387-000023497 |
| ELP-387-000023500 | to | ELP-387-000023502 |
| ELP-387-000023504 | to | ELP-387-000023506 |
| ELP-387-000023527 | to | ELP-387-000023527 |
| ELP-387-000023537 | to | ELP-387-000023537 |
| ELP-387-000023541 | to | ELP-387-000023546 |
| ELP-387-000023588 | to | ELP-387-000023588 |
| ELP-387-000023591 | to | ELP-387-000023591 |
| ELP-387-000023596 | to | ELP-387-000023596 |
| ELP-387-000023600 | to | ELP-387-000023601 |

| | | |
|---|---|---|
| ELP-387-000023604 | to | ELP-387-000023608 |
| ELP-387-000023611 | to | ELP-387-000023611 |
| ELP-387-000023633 | to | ELP-387-000023634 |
| ELP-387-000023637 | to | ELP-387-000023638 |
| ELP-387-000023644 | to | ELP-387-000023645 |
| ELP-387-000023676 | to | ELP-387-000023676 |
| ELP-387-000023699 | to | ELP-387-000023699 |
| ELP-387-000023701 | to | ELP-387-000023701 |
| ELP-387-000023705 | to | ELP-387-000023707 |
| ELP-387-000023709 | to | ELP-387-000023710 |
| ELP-387-000023714 | to | ELP-387-000023714 |
| ELP-387-000023738 | to | ELP-387-000023738 |
| ELP-387-000023742 | to | ELP-387-000023744 |
| ELP-387-000023747 | to | ELP-387-000023748 |
| ELP-387-000023752 | to | ELP-387-000023752 |
| ELP-387-000023768 | to | ELP-387-000023768 |
| ELP-387-000023781 | to | ELP-387-000023781 |
| ELP-387-000023798 | to | ELP-387-000023798 |
| ELP-387-000023800 | to | ELP-387-000023801 |
| ELP-387-000023817 | to | ELP-387-000023819 |
| ELP-387-000023824 | to | ELP-387-000023824 |
| ELP-387-000023826 | to | ELP-387-000023826 |
| ELP-387-000023833 | to | ELP-387-000023838 |
| ELP-387-000023840 | to | ELP-387-000023845 |
| ELP-387-000023850 | to | ELP-387-000023850 |
| ELP-387-000023855 | to | ELP-387-000023855 |
| ELP-387-000023857 | to | ELP-387-000023857 |
| ELP-387-000023859 | to | ELP-387-000023859 |
| ELP-387-000023861 | to | ELP-387-000023861 |
| ELP-387-000023863 | to | ELP-387-000023863 |
| ELP-387-000023871 | to | ELP-387-000023871 |
| ELP-387-000023894 | to | ELP-387-000023894 |
| ELP-387-000023896 | to | ELP-387-000023896 |
| ELP-387-000023903 | to | ELP-387-000023907 |
| ELP-387-000023911 | to | ELP-387-000023911 |
| ELP-387-000023931 | to | ELP-387-000023933 |
| ELP-387-000023950 | to | ELP-387-000023950 |
| ELP-387-000023965 | to | ELP-387-000023965 |
| ELP-387-000023970 | to | ELP-387-000023970 |
| ELP-387-000023993 | to | ELP-387-000023999 |
| ELP-387-000024010 | to | ELP-387-000024010 |
| ELP-387-000024055 | to | ELP-387-000024058 |
| ELP-387-000024070 | to | ELP-387-000024070 |
| ELP-387-000024138 | to | ELP-387-000024138 |

| | | |
|---|---|---|
| ELP-387-000024186 | to | ELP-387-000024187 |
| ELP-387-000024209 | to | ELP-387-000024216 |
| ELP-387-000024236 | to | ELP-387-000024236 |
| ELP-387-000024253 | to | ELP-387-000024254 |
| ELP-387-000024266 | to | ELP-387-000024266 |
| ELP-387-000024272 | to | ELP-387-000024272 |
| ELP-387-000024280 | to | ELP-387-000024280 |
| ELP-387-000024283 | to | ELP-387-000024283 |
| ELP-387-000024297 | to | ELP-387-000024297 |
| ELP-387-000024312 | to | ELP-387-000024312 |
| ELP-387-000024317 | to | ELP-387-000024325 |
| ELP-387-000024330 | to | ELP-387-000024334 |
| ELP-387-000024350 | to | ELP-387-000024351 |
| ELP-387-000024373 | to | ELP-387-000024373 |
| ELP-387-000024385 | to | ELP-387-000024385 |
| ELP-387-000024387 | to | ELP-387-000024387 |
| ELP-387-000024389 | to | ELP-387-000024389 |
| ELP-387-000024405 | to | ELP-387-000024409 |
| ELP-387-000024422 | to | ELP-387-000024432 |
| ELP-387-000024438 | to | ELP-387-000024438 |
| ELP-387-000024443 | to | ELP-387-000024444 |
| ELP-387-000024448 | to | ELP-387-000024448 |
| ELP-387-000024457 | to | ELP-387-000024461 |
| ELP-387-000024471 | to | ELP-387-000024472 |
| ELP-387-000024486 | to | ELP-387-000024487 |
| ELP-387-000024495 | to | ELP-387-000024498 |
| ELP-387-000024512 | to | ELP-387-000024517 |
| ELP-387-000024519 | to | ELP-387-000024519 |
| ELP-387-000024535 | to | ELP-387-000024535 |
| ELP-387-000024537 | to | ELP-387-000024540 |
| ELP-387-000024553 | to | ELP-387-000024562 |
| ELP-387-000024577 | to | ELP-387-000024577 |
| ELP-387-000024580 | to | ELP-387-000024582 |
| ELP-387-000024604 | to | ELP-387-000024604 |
| ELP-387-000024606 | to | ELP-387-000024609 |
| ELP-387-000024621 | to | ELP-387-000024621 |
| ELP-387-000024627 | to | ELP-387-000024629 |
| ELP-387-000024636 | to | ELP-387-000024638 |
| ELP-387-000024641 | to | ELP-387-000024641 |
| ELP-387-000024644 | to | ELP-387-000024647 |
| ELP-387-000024653 | to | ELP-387-000024653 |
| ELP-387-000024658 | to | ELP-387-000024670 |
| ELP-387-000024679 | to | ELP-387-000024684 |
| ELP-387-000024692 | to | ELP-387-000024692 |

| | | |
|---|---|---|
| ELP-387-000024694 | to | ELP-387-000024697 |
| ELP-387-000024702 | to | ELP-387-000024706 |
| ELP-387-000024722 | to | ELP-387-000024722 |
| ELP-387-000024733 | to | ELP-387-000024733 |
| ELP-387-000024735 | to | ELP-387-000024737 |
| ELP-387-000024753 | to | ELP-387-000024753 |
| ELP-387-000024764 | to | ELP-387-000024765 |
| ELP-387-000024770 | to | ELP-387-000024770 |
| ELP-387-000024775 | to | ELP-387-000024777 |
| ELP-387-000024784 | to | ELP-387-000024787 |
| ELP-387-000024794 | to | ELP-387-000024797 |
| ELP-387-000024808 | to | ELP-387-000024809 |
| ELP-387-000024819 | to | ELP-387-000024841 |
| ELP-387-000024854 | to | ELP-387-000024854 |
| ELP-387-000024864 | to | ELP-387-000024872 |
| ELP-387-000024875 | to | ELP-387-000024878 |
| ELP-387-000024880 | to | ELP-387-000024880 |
| ELP-387-000024900 | to | ELP-387-000024901 |
| ELP-387-000024944 | to | ELP-387-000024947 |
| ELP-387-000024952 | to | ELP-387-000024953 |
| ELP-387-000024957 | to | ELP-387-000024960 |
| ELP-387-000024969 | to | ELP-387-000024969 |
| ELP-387-000024975 | to | ELP-387-000024975 |
| ELP-387-000024978 | to | ELP-387-000024983 |
| ELP-387-000024986 | to | ELP-387-000024987 |
| ELP-387-000024991 | to | ELP-387-000024991 |
| ELP-387-000024998 | to | ELP-387-000024998 |
| ELP-387-000025005 | to | ELP-387-000025006 |
| ELP-387-000025014 | to | ELP-387-000025015 |
| ELP-387-000025034 | to | ELP-387-000025039 |
| ELP-387-000025044 | to | ELP-387-000025046 |
| ELP-387-000025050 | to | ELP-387-000025050 |
| ELP-387-000025053 | to | ELP-387-000025053 |
| ELP-387-000025060 | to | ELP-387-000025060 |
| ELP-387-000025072 | to | ELP-387-000025072 |
| ELP-387-000025074 | to | ELP-387-000025076 |
| ELP-387-000025079 | to | ELP-387-000025079 |
| ELP-387-000025081 | to | ELP-387-000025082 |
| ELP-387-000025092 | to | ELP-387-000025095 |
| ELP-387-000025097 | to | ELP-387-000025101 |
| ELP-387-000025103 | to | ELP-387-000025103 |
| ELP-387-000025106 | to | ELP-387-000025108 |
| ELP-387-000025112 | to | ELP-387-000025112 |
| ELP-387-000025136 | to | ELP-387-000025137 |

| | | |
|---|---|---|
| ELP-387-000025148 | to | ELP-387-000025148 |
| ELP-387-000025155 | to | ELP-387-000025157 |
| ELP-387-000025167 | to | ELP-387-000025168 |
| ELP-387-000025171 | to | ELP-387-000025171 |
| ELP-387-000025173 | to | ELP-387-000025173 |
| ELP-387-000025177 | to | ELP-387-000025186 |
| ELP-387-000025189 | to | ELP-387-000025198 |
| ELP-387-000025204 | to | ELP-387-000025204 |
| ELP-387-000025208 | to | ELP-387-000025210 |
| ELP-387-000025213 | to | ELP-387-000025217 |
| ELP-387-000025222 | to | ELP-387-000025223 |
| ELP-387-000025227 | to | ELP-387-000025227 |
| ELP-387-000025229 | to | ELP-387-000025233 |
| ELP-387-000025237 | to | ELP-387-000025240 |
| ELP-387-000025265 | to | ELP-387-000025268 |
| ELP-387-000025283 | to | ELP-387-000025284 |
| ELP-387-000025286 | to | ELP-387-000025293 |
| ELP-387-000025305 | to | ELP-387-000025305 |
| ELP-387-000025310 | to | ELP-387-000025310 |
| ELP-387-000025317 | to | ELP-387-000025318 |
| ELP-387-000025324 | to | ELP-387-000025325 |
| ELP-387-000025327 | to | ELP-387-000025329 |
| ELP-387-000025331 | to | ELP-387-000025335 |
| ELP-387-000025338 | to | ELP-387-000025339 |
| ELP-387-000025342 | to | ELP-387-000025343 |
| ELP-387-000025397 | to | ELP-387-000025398 |
| ELP-387-000025401 | to | ELP-387-000025401 |
| ELP-387-000025419 | to | ELP-387-000025422 |
| ELP-387-000025426 | to | ELP-387-000025426 |
| ELP-387-000025429 | to | ELP-387-000025429 |
| ELP-387-000025444 | to | ELP-387-000025444 |
| ELP-387-000025446 | to | ELP-387-000025446 |
| ELP-387-000025448 | to | ELP-387-000025448 |
| ELP-387-000025451 | to | ELP-387-000025451 |
| ELP-387-000025461 | to | ELP-387-000025467 |
| ELP-387-000025494 | to | ELP-387-000025495 |
| ELP-387-000025500 | to | ELP-387-000025501 |
| ELP-387-000025608 | to | ELP-387-000025610 |
| ELP-387-000025726 | to | ELP-387-000025726 |
| ELP-387-000025750 | to | ELP-387-000025751 |
| ELP-387-000025760 | to | ELP-387-000025760 |
| ELP-387-000025774 | to | ELP-387-000025775 |
| ELP-387-000025780 | to | ELP-387-000025780 |
| ELP-387-000025794 | to | ELP-387-000025795 |

| | | |
|---|---|---|
| ELP-387-000025801 | to | ELP-387-000025801 |
| ELP-387-000025810 | to | ELP-387-000025813 |
| ELP-387-000025817 | to | ELP-387-000025823 |
| ELP-387-000025830 | to | ELP-387-000025830 |
| ELP-387-000025833 | to | ELP-387-000025833 |
| ELP-387-000025837 | to | ELP-387-000025838 |
| ELP-387-000025847 | to | ELP-387-000025848 |
| ELP-387-000025857 | to | ELP-387-000025857 |
| ELP-387-000025859 | to | ELP-387-000025860 |
| ELP-387-000025863 | to | ELP-387-000025865 |
| ELP-387-000025875 | to | ELP-387-000025875 |
| ELP-387-000025878 | to | ELP-387-000025881 |
| ELP-387-000025883 | to | ELP-387-000025885 |
| ELP-387-000025887 | to | ELP-387-000025888 |
| ELP-387-000025897 | to | ELP-387-000025899 |
| ELP-387-000025902 | to | ELP-387-000025904 |
| ELP-387-000025923 | to | ELP-387-000025928 |
| ELP-387-000025933 | to | ELP-387-000025935 |
| ELP-387-000025940 | to | ELP-387-000025940 |
| ELP-387-000025942 | to | ELP-387-000025942 |
| ELP-387-000025944 | to | ELP-387-000025944 |
| ELP-387-000025950 | to | ELP-387-000025951 |
| ELP-387-000025953 | to | ELP-387-000025957 |
| ELP-387-000025959 | to | ELP-387-000025960 |
| ELP-387-000025967 | to | ELP-387-000025968 |
| ELP-387-000025972 | to | ELP-387-000025973 |
| ELP-387-000025977 | to | ELP-387-000025977 |
| ELP-387-000025981 | to | ELP-387-000025986 |
| ELP-387-000026013 | to | ELP-387-000026014 |
| ELP-387-000026020 | to | ELP-387-000026020 |
| ELP-387-000026034 | to | ELP-387-000026036 |
| ELP-387-000026039 | to | ELP-387-000026039 |
| ELP-387-000026041 | to | ELP-387-000026048 |
| ELP-387-000026050 | to | ELP-387-000026050 |
| ELP-387-000026052 | to | ELP-387-000026065 |
| ELP-387-000026067 | to | ELP-387-000026068 |
| ELP-387-000026070 | to | ELP-387-000026074 |
| ELP-387-000026076 | to | ELP-387-000026077 |
| ELP-387-000026081 | to | ELP-387-000026084 |
| ELP-387-000026086 | to | ELP-387-000026086 |
| ELP-387-000026088 | to | ELP-387-000026088 |
| ELP-387-000026090 | to | ELP-387-000026092 |
| ELP-387-000026094 | to | ELP-387-000026094 |
| ELP-387-000026098 | to | ELP-387-000026099 |

| | | |
|---|---|---|
| ELP-387-000026102 | to | ELP-387-000026107 |
| ELP-387-000026110 | to | ELP-387-000026111 |
| ELP-387-000026113 | to | ELP-387-000026117 |
| ELP-387-000026119 | to | ELP-387-000026121 |
| ELP-387-000026124 | to | ELP-387-000026127 |
| ELP-387-000026132 | to | ELP-387-000026134 |
| ELP-387-000026136 | to | ELP-387-000026137 |
| ELP-387-000026139 | to | ELP-387-000026143 |
| ELP-387-000026145 | to | ELP-387-000026146 |
| ELP-387-000026148 | to | ELP-387-000026150 |
| ELP-387-000026152 | to | ELP-387-000026153 |
| ELP-387-000026156 | to | ELP-387-000026157 |
| ELP-387-000026159 | to | ELP-387-000026160 |
| ELP-387-000026163 | to | ELP-387-000026164 |
| ELP-387-000026195 | to | ELP-387-000026195 |
| ELP-387-000026204 | to | ELP-387-000026204 |
| ELP-387-000026215 | to | ELP-387-000026218 |
| ELP-387-000026221 | to | ELP-387-000026221 |
| ELP-387-000026224 | to | ELP-387-000026226 |
| ELP-387-000026233 | to | ELP-387-000026234 |
| ELP-387-000026237 | to | ELP-387-000026245 |
| ELP-387-000026247 | to | ELP-387-000026249 |
| ELP-387-000026253 | to | ELP-387-000026254 |
| ELP-387-000026256 | to | ELP-387-000026257 |
| ELP-387-000026259 | to | ELP-387-000026262 |
| ELP-387-000026264 | to | ELP-387-000026265 |
| ELP-387-000026275 | to | ELP-387-000026275 |
| ELP-387-000026284 | to | ELP-387-000026284 |
| ELP-387-000026286 | to | ELP-387-000026287 |
| ELP-387-000026289 | to | ELP-387-000026289 |
| ELP-387-000026292 | to | ELP-387-000026293 |
| ELP-387-000026300 | to | ELP-387-000026301 |
| ELP-387-000026303 | to | ELP-387-000026304 |
| ELP-387-000026325 | to | ELP-387-000026326 |
| ELP-387-000026328 | to | ELP-387-000026332 |
| ELP-387-000026336 | to | ELP-387-000026336 |
| ELP-387-000026359 | to | ELP-387-000026359 |
| ELP-387-000026361 | to | ELP-387-000026362 |
| ELP-387-000026381 | to | ELP-387-000026381 |
| ELP-387-000026383 | to | ELP-387-000026383 |
| ELP-387-000026399 | to | ELP-387-000026400 |
| ELP-387-000026404 | to | ELP-387-000026405 |
| ELP-387-000026419 | to | ELP-387-000026425 |
| ELP-387-000026427 | to | ELP-387-000026429 |

| | | |
|---|---|---|
| ELP-387-000026446 | to | ELP-387-000026446 |
| ELP-387-000026448 | to | ELP-387-000026455 |
| ELP-387-000026457 | to | ELP-387-000026458 |
| ELP-387-000026463 | to | ELP-387-000026465 |
| ELP-387-000026469 | to | ELP-387-000026473 |
| ELP-387-000026491 | to | ELP-387-000026501 |
| ELP-387-000026504 | to | ELP-387-000026505 |
| ELP-387-000026507 | to | ELP-387-000026511 |
| ELP-387-000026514 | to | ELP-387-000026518 |
| ELP-387-000026534 | to | ELP-387-000026541 |
| ELP-387-000026543 | to | ELP-387-000026543 |
| ELP-387-000026549 | to | ELP-387-000026549 |
| ELP-387-000026553 | to | ELP-387-000026553 |
| ELP-387-000026566 | to | ELP-387-000026567 |
| ELP-387-000026585 | to | ELP-387-000026587 |
| ELP-387-000026598 | to | ELP-387-000026600 |
| ELP-387-000026602 | to | ELP-387-000026602 |
| ELP-387-000026607 | to | ELP-387-000026607 |
| ELP-387-000026609 | to | ELP-387-000026614 |
| ELP-387-000026616 | to | ELP-387-000026619 |
| ELP-387-000026621 | to | ELP-387-000026621 |
| ELP-387-000026623 | to | ELP-387-000026625 |
| ELP-387-000026631 | to | ELP-387-000026631 |
| ELP-387-000026637 | to | ELP-387-000026637 |
| ELP-387-000026641 | to | ELP-387-000026644 |
| ELP-387-000026646 | to | ELP-387-000026647 |
| ELP-387-000026650 | to | ELP-387-000026651 |
| ELP-387-000026653 | to | ELP-387-000026654 |
| ELP-387-000026659 | to | ELP-387-000026662 |
| ELP-387-000026667 | to | ELP-387-000026667 |
| ELP-387-000026677 | to | ELP-387-000026677 |
| ELP-387-000026692 | to | ELP-387-000026693 |
| ELP-387-000026698 | to | ELP-387-000026698 |
| ELP-387-000026700 | to | ELP-387-000026702 |
| ELP-387-000026705 | to | ELP-387-000026707 |
| ELP-387-000026709 | to | ELP-387-000026710 |
| ELP-387-000026712 | to | ELP-387-000026712 |
| ELP-387-000026714 | to | ELP-387-000026718 |
| ELP-387-000026731 | to | ELP-387-000026732 |
| ELP-387-000026735 | to | ELP-387-000026736 |
| ELP-387-000026741 | to | ELP-387-000026747 |
| ELP-387-000026752 | to | ELP-387-000026753 |
| ELP-387-000026755 | to | ELP-387-000026755 |
| ELP-387-000026757 | to | ELP-387-000026758 |

| | | |
|---|---|---|
| ELP-387-000026769 | to | ELP-387-000026769 |
| ELP-387-000026774 | to | ELP-387-000026774 |
| ELP-387-000026776 | to | ELP-387-000026776 |
| ELP-387-000026783 | to | ELP-387-000026783 |
| ELP-387-000026797 | to | ELP-387-000026797 |
| ELP-387-000026806 | to | ELP-387-000026808 |
| ELP-387-000026810 | to | ELP-387-000026810 |
| ELP-387-000026816 | to | ELP-387-000026816 |
| ELP-387-000026819 | to | ELP-387-000026819 |
| ELP-387-000026834 | to | ELP-387-000026836 |
| ELP-387-000026842 | to | ELP-387-000026842 |
| ELP-387-000026845 | to | ELP-387-000026847 |
| ELP-387-000026857 | to | ELP-387-000026857 |
| ELP-387-000026886 | to | ELP-387-000026886 |
| ELP-387-000026890 | to | ELP-387-000026892 |
| ELP-387-000026924 | to | ELP-387-000026926 |
| ELP-387-000026928 | to | ELP-387-000026928 |
| ELP-387-000026931 | to | ELP-387-000026931 |
| ELP-387-000026935 | to | ELP-387-000026941 |
| ELP-387-000026952 | to | ELP-387-000026952 |
| ELP-387-000026957 | to | ELP-387-000026958 |
| ELP-387-000026962 | to | ELP-387-000026962 |
| ELP-387-000026966 | to | ELP-387-000026976 |
| ELP-387-000026978 | to | ELP-387-000026986 |
| ELP-387-000027019 | to | ELP-387-000027022 |
| ELP-387-000027044 | to | ELP-387-000027044 |
| ELP-387-000027055 | to | ELP-387-000027055 |
| ELP-387-000027057 | to | ELP-387-000027059 |
| ELP-387-000027079 | to | ELP-387-000027079 |
| ELP-387-000027086 | to | ELP-387-000027087 |
| ELP-387-000027104 | to | ELP-387-000027104 |
| ELP-387-000027106 | to | ELP-387-000027108 |
| ELP-387-000027112 | to | ELP-387-000027112 |
| ELP-387-000027117 | to | ELP-387-000027117 |
| ELP-387-000027122 | to | ELP-387-000027123 |
| ELP-387-000027125 | to | ELP-387-000027125 |
| ELP-387-000027128 | to | ELP-387-000027136 |
| ELP-387-000027152 | to | ELP-387-000027154 |
| ELP-387-000027158 | to | ELP-387-000027158 |
| ELP-387-000027160 | to | ELP-387-000027160 |
| ELP-387-000027172 | to | ELP-387-000027172 |
| ELP-387-000027174 | to | ELP-387-000027174 |
| ELP-387-000027176 | to | ELP-387-000027176 |
| ELP-387-000027179 | to | ELP-387-000027179 |

| | | |
|---|---|---|
| ELP-387-000027182 | to | ELP-387-000027185 |
| ELP-387-000027187 | to | ELP-387-000027188 |
| ELP-387-000027190 | to | ELP-387-000027192 |
| ELP-387-000027195 | to | ELP-387-000027195 |
| ELP-387-000027197 | to | ELP-387-000027197 |
| ELP-387-000027200 | to | ELP-387-000027217 |
| ELP-387-000027236 | to | ELP-387-000027237 |
| ELP-387-000027249 | to | ELP-387-000027249 |
| ELP-387-000027255 | to | ELP-387-000027257 |
| ELP-387-000027262 | to | ELP-387-000027264 |
| ELP-387-000027277 | to | ELP-387-000027277 |
| ELP-387-000027292 | to | ELP-387-000027293 |
| ELP-387-000027295 | to | ELP-387-000027295 |
| ELP-387-000027298 | to | ELP-387-000027300 |
| ELP-387-000027315 | to | ELP-387-000027319 |
| ELP-387-000027321 | to | ELP-387-000027321 |
| ELP-387-000027323 | to | ELP-387-000027325 |
| ELP-387-000027327 | to | ELP-387-000027331 |
| ELP-387-000027333 | to | ELP-387-000027335 |
| ELP-387-000027338 | to | ELP-387-000027339 |
| ELP-387-000027341 | to | ELP-387-000027343 |
| ELP-387-000027345 | to | ELP-387-000027347 |
| ELP-387-000027350 | to | ELP-387-000027353 |
| ELP-387-000027369 | to | ELP-387-000027369 |
| ELP-387-000027375 | to | ELP-387-000027376 |
| ELP-387-000027385 | to | ELP-387-000027385 |
| ELP-387-000027388 | to | ELP-387-000027388 |
| ELP-387-000027392 | to | ELP-387-000027397 |
| ELP-387-000027402 | to | ELP-387-000027402 |
| ELP-387-000027409 | to | ELP-387-000027409 |
| ELP-387-000027413 | to | ELP-387-000027413 |
| ELP-387-000027417 | to | ELP-387-000027417 |
| ELP-387-000027420 | to | ELP-387-000027421 |
| ELP-387-000027424 | to | ELP-387-000027424 |
| ELP-387-000027426 | to | ELP-387-000027428 |
| ELP-387-000027431 | to | ELP-387-000027437 |
| ELP-387-000027442 | to | ELP-387-000027443 |
| ELP-387-000027446 | to | ELP-387-000027447 |
| ELP-387-000027449 | to | ELP-387-000027459 |
| ELP-387-000027461 | to | ELP-387-000027461 |
| ELP-387-000027464 | to | ELP-387-000027464 |
| ELP-387-000027467 | to | ELP-387-000027467 |
| ELP-387-000027471 | to | ELP-387-000027472 |
| ELP-387-000027477 | to | ELP-387-000027483 |

| | | |
|---|---|---|
| ELP-387-000027485 | to | ELP-387-000027485 |
| ELP-387-000027488 | to | ELP-387-000027497 |
| ELP-387-000027502 | to | ELP-387-000027503 |
| ELP-387-000027505 | to | ELP-387-000027510 |
| ELP-387-000027513 | to | ELP-387-000027514 |
| ELP-387-000027522 | to | ELP-387-000027522 |
| ELP-387-000027526 | to | ELP-387-000027528 |
| ELP-387-000027532 | to | ELP-387-000027535 |
| ELP-387-000027546 | to | ELP-387-000027552 |
| ELP-387-000027554 | to | ELP-387-000027554 |
| ELP-387-000027591 | to | ELP-387-000027591 |
| ELP-387-000027600 | to | ELP-387-000027601 |
| ELP-387-000027609 | to | ELP-387-000027609 |
| ELP-387-000027612 | to | ELP-387-000027614 |
| ELP-387-000027618 | to | ELP-387-000027618 |
| ELP-387-000027620 | to | ELP-387-000027622 |
| ELP-387-000027640 | to | ELP-387-000027640 |
| ELP-387-000027642 | to | ELP-387-000027644 |
| ELP-387-000027702 | to | ELP-387-000027703 |
| ELP-387-000027718 | to | ELP-387-000027718 |
| ELP-387-000027720 | to | ELP-387-000027723 |
| ELP-387-000027726 | to | ELP-387-000027726 |
| ELP-387-000027728 | to | ELP-387-000027728 |
| ELP-387-000027738 | to | ELP-387-000027738 |
| ELP-387-000027765 | to | ELP-387-000027765 |
| ELP-387-000027767 | to | ELP-387-000027767 |
| ELP-387-000027782 | to | ELP-387-000027788 |
| ELP-387-000027801 | to | ELP-387-000027802 |
| ELP-387-000027804 | to | ELP-387-000027804 |
| ELP-387-000027806 | to | ELP-387-000027808 |
| ELP-387-000027824 | to | ELP-387-000027824 |
| ELP-387-000027829 | to | ELP-387-000027830 |
| ELP-387-000027836 | to | ELP-387-000027836 |
| ELP-387-000027841 | to | ELP-387-000027842 |
| ELP-387-000027851 | to | ELP-387-000027851 |
| ELP-387-000027853 | to | ELP-387-000027853 |
| ELP-387-000027855 | to | ELP-387-000027855 |
| ELP-387-000027925 | to | ELP-387-000027928 |
| ELP-387-000027932 | to | ELP-387-000027932 |
| ELP-387-000027935 | to | ELP-387-000027935 |
| ELP-387-000027937 | to | ELP-387-000027937 |
| ELP-387-000027966 | to | ELP-387-000027975 |
| ELP-387-000027978 | to | ELP-387-000027978 |
| ELP-387-000028004 | to | ELP-387-000028006 |

| | | |
|---|---|---|
| ELP-387-000028011 | to | ELP-387-000028018 |
| ELP-387-000028041 | to | ELP-387-000028041 |
| ELP-387-000028055 | to | ELP-387-000028057 |
| ELP-387-000028059 | to | ELP-387-000028059 |
| ELP-387-000028061 | to | ELP-387-000028061 |
| ELP-387-000028067 | to | ELP-387-000028080 |
| ELP-387-000028107 | to | ELP-387-000028107 |
| ELP-387-000028125 | to | ELP-387-000028129 |
| ELP-387-000028158 | to | ELP-387-000028158 |
| ELP-387-000028160 | to | ELP-387-000028161 |
| ELP-387-000028197 | to | ELP-387-000028197 |
| ELP-387-000028281 | to | ELP-387-000028283 |
| ELP-387-000028289 | to | ELP-387-000028294 |
| ELP-387-000028352 | to | ELP-387-000028352 |
| ELP-387-000028356 | to | ELP-387-000028356 |
| ELP-387-000028358 | to | ELP-387-000028358 |
| ELP-387-000028374 | to | ELP-387-000028375 |
| ELP-387-000028385 | to | ELP-387-000028386 |
| ELP-387-000028388 | to | ELP-387-000028389 |
| ELP-387-000028394 | to | ELP-387-000028394 |
| ELP-387-000028440 | to | ELP-387-000028441 |
| ELP-387-000028483 | to | ELP-387-000028483 |
| ELP-387-000028485 | to | ELP-387-000028485 |
| ELP-387-000028506 | to | ELP-387-000028508 |
| ELP-387-000028526 | to | ELP-387-000028526 |
| ELP-387-000028528 | to | ELP-387-000028528 |
| ELP-387-000028533 | to | ELP-387-000028533 |
| ELP-387-000028545 | to | ELP-387-000028546 |
| ELP-387-000028548 | to | ELP-387-000028549 |
| ELP-387-000028556 | to | ELP-387-000028556 |
| ELP-387-000028578 | to | ELP-387-000028578 |
| ELP-387-000028625 | to | ELP-387-000028626 |
| ELP-387-000028637 | to | ELP-387-000028637 |
| ELP-387-000028639 | to | ELP-387-000028639 |
| ELP-387-000028693 | to | ELP-387-000028693 |
| ELP-387-000028696 | to | ELP-387-000028702 |
| ELP-387-000028730 | to | ELP-387-000028730 |
| ELP-387-000028752 | to | ELP-387-000028752 |
| ELP-387-000028755 | to | ELP-387-000028755 |
| ELP-387-000028772 | to | ELP-387-000028772 |
| ELP-387-000028787 | to | ELP-387-000028787 |
| ELP-387-000028797 | to | ELP-387-000028800 |
| ELP-387-000028803 | to | ELP-387-000028803 |
| ELP-387-000028854 | to | ELP-387-000028854 |

| | | |
|---|---|---|
| ELP-387-000028879 | to | ELP-387-000028879 |
| ELP-387-000028881 | to | ELP-387-000028881 |
| ELP-387-000028926 | to | ELP-387-000028927 |
| ELP-387-000028981 | to | ELP-387-000028987 |
| ELP-387-000028989 | to | ELP-387-000028990 |
| ELP-387-000029007 | to | ELP-387-000029025 |
| ELP-387-000029027 | to | ELP-387-000029030 |
| ELP-387-000029032 | to | ELP-387-000029033 |
| ELP-387-000029036 | to | ELP-387-000029045 |
| ELP-387-000029066 | to | ELP-387-000029066 |
| ELP-387-000029069 | to | ELP-387-000029069 |
| ELP-387-000029071 | to | ELP-387-000029071 |
| ELP-387-000029073 | to | ELP-387-000029073 |
| ELP-387-000029075 | to | ELP-387-000029075 |
| ELP-387-000029077 | to | ELP-387-000029077 |
| ELP-387-000029079 | to | ELP-387-000029079 |
| ELP-387-000029081 | to | ELP-387-000029082 |
| ELP-387-000029084 | to | ELP-387-000029084 |
| ELP-387-000029125 | to | ELP-387-000029125 |
| ELP-387-000029127 | to | ELP-387-000029127 |
| ELP-387-000029144 | to | ELP-387-000029144 |
| ELP-387-000029172 | to | ELP-387-000029175 |
| ELP-387-000029179 | to | ELP-387-000029181 |
| ELP-387-000029183 | to | ELP-387-000029184 |
| ELP-387-000029186 | to | ELP-387-000029186 |
| ELP-387-000029190 | to | ELP-387-000029190 |
| ELP-387-000029224 | to | ELP-387-000029224 |
| ELP-387-000029236 | to | ELP-387-000029236 |
| ELP-387-000029239 | to | ELP-387-000029288 |
| ELP-387-000029290 | to | ELP-387-000029301 |
| ELP-387-000029303 | to | ELP-387-000029303 |
| ELP-387-000029326 | to | ELP-387-000029326 |
| ELP-387-000029330 | to | ELP-387-000029335 |
| ELP-387-000029373 | to | ELP-387-000029373 |
| ELP-387-000029375 | to | ELP-387-000029375 |
| ELP-387-000029394 | to | ELP-387-000029394 |
| ELP-387-000029401 | to | ELP-387-000029401 |
| ELP-387-000029432 | to | ELP-387-000029432 |
| ELP-387-000029440 | to | ELP-387-000029440 |
| ELP-387-000029443 | to | ELP-387-000029444 |
| ELP-387-000029447 | to | ELP-387-000029448 |
| ELP-387-000029455 | to | ELP-387-000029460 |
| ELP-387-000029466 | to | ELP-387-000029468 |
| ELP-387-000029470 | to | ELP-387-000029470 |

| | | |
|---|---|---|
| ELP-387-000029472 | to | ELP-387-000029472 |
| ELP-387-000029474 | to | ELP-387-000029474 |
| ELP-387-000029477 | to | ELP-387-000029478 |
| ELP-387-000029487 | to | ELP-387-000029487 |
| ELP-387-000029489 | to | ELP-387-000029492 |
| ELP-387-000029500 | to | ELP-387-000029500 |
| ELP-387-000029525 | to | ELP-387-000029526 |
| ELP-387-000029542 | to | ELP-387-000029544 |
| ELP-387-000029550 | to | ELP-387-000029552 |
| ELP-387-000029564 | to | ELP-387-000029570 |
| ELP-387-000029573 | to | ELP-387-000029573 |
| ELP-387-000029575 | to | ELP-387-000029576 |
| ELP-387-000029583 | to | ELP-387-000029583 |
| ELP-387-000029585 | to | ELP-387-000029585 |
| ELP-387-000029613 | to | ELP-387-000029613 |
| ELP-387-000029617 | to | ELP-387-000029617 |
| ELP-387-000029619 | to | ELP-387-000029625 |
| ELP-387-000029627 | to | ELP-387-000029627 |
| ELP-387-000029629 | to | ELP-387-000029633 |
| ELP-387-000029657 | to | ELP-387-000029657 |
| ELP-387-000029659 | to | ELP-387-000029662 |
| ELP-387-000029792 | to | ELP-387-000029793 |
| ELP-387-000029804 | to | ELP-387-000029805 |
| ELP-387-000029872 | to | ELP-387-000029872 |
| ELP-387-000029888 | to | ELP-387-000029888 |
| ELP-387-000029894 | to | ELP-387-000029897 |
| ELP-387-000029903 | to | ELP-387-000029903 |
| ELP-387-000029916 | to | ELP-387-000029916 |
| ELP-387-000029920 | to | ELP-387-000029922 |
| ELP-387-000029928 | to | ELP-387-000029942 |
| ELP-387-000029957 | to | ELP-387-000029957 |
| ELP-387-000029968 | to | ELP-387-000029969 |
| ELP-387-000029986 | to | ELP-387-000029987 |
| ELP-387-000029989 | to | ELP-387-000029989 |
| ELP-387-000029995 | to | ELP-387-000029995 |
| ELP-387-000030006 | to | ELP-387-000030010 |
| ELP-387-000030025 | to | ELP-387-000030025 |
| ELP-387-000030055 | to | ELP-387-000030056 |
| ELP-387-000030061 | to | ELP-387-000030067 |
| ELP-387-000030070 | to | ELP-387-000030074 |
| ELP-387-000030093 | to | ELP-387-000030096 |
| ELP-387-000030100 | to | ELP-387-000030100 |
| ELP-387-000030102 | to | ELP-387-000030104 |
| ELP-387-000030107 | to | ELP-387-000030109 |

| | | |
|---|---|---|
| ELP-387-000030111 | to | ELP-387-000030113 |
| ELP-387-000030125 | to | ELP-387-000030125 |
| ELP-387-000030152 | to | ELP-387-000030152 |
| ELP-387-000030164 | to | ELP-387-000030165 |
| ELP-387-000030167 | to | ELP-387-000030168 |
| ELP-387-000030170 | to | ELP-387-000030171 |
| ELP-387-000030183 | to | ELP-387-000030184 |
| ELP-387-000030188 | to | ELP-387-000030188 |
| ELP-387-000030190 | to | ELP-387-000030191 |
| ELP-387-000030193 | to | ELP-387-000030196 |
| ELP-387-000030201 | to | ELP-387-000030201 |
| ELP-387-000030203 | to | ELP-387-000030204 |
| ELP-387-000030225 | to | ELP-387-000030225 |
| ELP-387-000030227 | to | ELP-387-000030228 |
| ELP-387-000030235 | to | ELP-387-000030245 |
| ELP-387-000030276 | to | ELP-387-000030278 |
| ELP-387-000030306 | to | ELP-387-000030306 |
| ELP-387-000030319 | to | ELP-387-000030319 |
| ELP-387-000030324 | to | ELP-387-000030324 |
| ELP-387-000030327 | to | ELP-387-000030330 |
| ELP-387-000030332 | to | ELP-387-000030334 |
| ELP-387-000030338 | to | ELP-387-000030338 |
| ELP-387-000030367 | to | ELP-387-000030367 |
| ELP-387-000030382 | to | ELP-387-000030384 |
| ELP-387-000030400 | to | ELP-387-000030402 |
| ELP-387-000030420 | to | ELP-387-000030420 |
| ELP-387-000030424 | to | ELP-387-000030425 |
| ELP-387-000030427 | to | ELP-387-000030427 |
| ELP-387-000030429 | to | ELP-387-000030430 |
| ELP-387-000030442 | to | ELP-387-000030442 |
| ELP-387-000030446 | to | ELP-387-000030447 |
| ELP-387-000030451 | to | ELP-387-000030451 |
| ELP-387-000030454 | to | ELP-387-000030456 |
| ELP-387-000030485 | to | ELP-387-000030486 |
| ELP-387-000030489 | to | ELP-387-000030490 |
| ELP-387-000030509 | to | ELP-387-000030509 |
| ELP-387-000030522 | to | ELP-387-000030522 |
| ELP-387-000030541 | to | ELP-387-000030542 |
| ELP-387-000030544 | to | ELP-387-000030544 |
| ELP-387-000030547 | to | ELP-387-000030547 |
| ELP-387-000030567 | to | ELP-387-000030567 |
| ELP-387-000030573 | to | ELP-387-000030584 |
| ELP-387-000030586 | to | ELP-387-000030590 |
| ELP-387-000030597 | to | ELP-387-000030598 |

| | | |
|---|---|---|
| ELP-387-000030650 | to | ELP-387-000030652 |
| ELP-387-000030668 | to | ELP-387-000030680 |
| ELP-387-000030695 | to | ELP-387-000030712 |
| ELP-387-000030714 | to | ELP-387-000030715 |
| ELP-387-000030737 | to | ELP-387-000030753 |
| ELP-387-000030758 | to | ELP-387-000030758 |
| ELP-387-000030786 | to | ELP-387-000030786 |
| ELP-387-000030789 | to | ELP-387-000030789 |
| ELP-387-000030813 | to | ELP-387-000030815 |
| ELP-387-000030818 | to | ELP-387-000030820 |
| ELP-387-000030824 | to | ELP-387-000030824 |
| ELP-387-000030828 | to | ELP-387-000030832 |
| ELP-387-000030834 | to | ELP-387-000030836 |
| ELP-387-000030842 | to | ELP-387-000030845 |
| ELP-387-000030850 | to | ELP-387-000030850 |
| ELP-387-000030861 | to | ELP-387-000030861 |
| ELP-387-000030865 | to | ELP-387-000030865 |
| ELP-387-000030867 | to | ELP-387-000030867 |
| ELP-387-000030870 | to | ELP-387-000030870 |
| ELP-387-000030877 | to | ELP-387-000030881 |
| ELP-387-000030885 | to | ELP-387-000030885 |
| ELP-387-000030888 | to | ELP-387-000030889 |
| ELP-387-000030894 | to | ELP-387-000030895 |
| ELP-387-000030905 | to | ELP-387-000030905 |
| ELP-387-000030908 | to | ELP-387-000030908 |
| ELP-387-000030944 | to | ELP-387-000030972 |
| ELP-387-000030976 | to | ELP-387-000030976 |
| ELP-387-000030983 | to | ELP-387-000030985 |
| ELP-387-000031020 | to | ELP-387-000031020 |
| ELP-387-000031022 | to | ELP-387-000031032 |
| ELP-387-000031045 | to | ELP-387-000031045 |
| ELP-387-000031048 | to | ELP-387-000031048 |
| ELP-387-000031056 | to | ELP-387-000031058 |
| ELP-387-000031099 | to | ELP-387-000031100 |
| ELP-387-000031104 | to | ELP-387-000031104 |
| ELP-387-000031106 | to | ELP-387-000031107 |
| ELP-387-000031110 | to | ELP-387-000031110 |
| ELP-387-000031113 | to | ELP-387-000031113 |
| ELP-387-000031141 | to | ELP-387-000031145 |
| ELP-387-000031163 | to | ELP-387-000031165 |
| ELP-387-000031167 | to | ELP-387-000031167 |
| ELP-387-000031175 | to | ELP-387-000031175 |
| ELP-387-000031181 | to | ELP-387-000031182 |
| ELP-387-000031186 | to | ELP-387-000031187 |

| | | |
|---|---|---|
| ELP-387-000031202 | to | ELP-387-000031202 |
| ELP-387-000031225 | to | ELP-387-000031228 |
| ELP-387-000031237 | to | ELP-387-000031238 |
| ELP-387-000031248 | to | ELP-387-000031248 |
| ELP-387-000031256 | to | ELP-387-000031256 |
| ELP-387-000031261 | to | ELP-387-000031266 |
| ELP-387-000031273 | to | ELP-387-000031280 |
| ELP-387-000031324 | to | ELP-387-000031324 |
| ELP-387-000031329 | to | ELP-387-000031331 |
| ELP-387-000031335 | to | ELP-387-000031335 |
| ELP-387-000031372 | to | ELP-387-000031380 |
| ELP-387-000031391 | to | ELP-387-000031391 |
| ELP-387-000031394 | to | ELP-387-000031394 |
| ELP-387-000031396 | to | ELP-387-000031400 |
| ELP-387-000031402 | to | ELP-387-000031402 |
| ELP-387-000031414 | to | ELP-387-000031416 |
| ELP-387-000031418 | to | ELP-387-000031420 |
| ELP-387-000031426 | to | ELP-387-000031429 |
| ELP-387-000031434 | to | ELP-387-000031439 |
| ELP-387-000031441 | to | ELP-387-000031446 |
| ELP-387-000031450 | to | ELP-387-000031450 |
| ELP-387-000031463 | to | ELP-387-000031463 |
| ELP-387-000031505 | to | ELP-387-000031507 |
| ELP-387-000031513 | to | ELP-387-000031516 |
| ELP-387-000031520 | to | ELP-387-000031522 |
| ELP-387-000031568 | to | ELP-387-000031570 |
| ELP-387-000031575 | to | ELP-387-000031578 |
| ELP-387-000031586 | to | ELP-387-000031586 |
| ELP-387-000031597 | to | ELP-387-000031599 |
| ELP-387-000031625 | to | ELP-387-000031625 |
| ELP-387-000031630 | to | ELP-387-000031630 |
| ELP-387-000031637 | to | ELP-387-000031637 |
| ELP-387-000031644 | to | ELP-387-000031644 |
| ELP-387-000031652 | to | ELP-387-000031654 |
| ELP-387-000031656 | to | ELP-387-000031662 |
| ELP-387-000031673 | to | ELP-387-000031677 |
| ELP-387-000031679 | to | ELP-387-000031684 |
| ELP-387-000031688 | to | ELP-387-000031688 |
| ELP-387-000031693 | to | ELP-387-000031694 |
| ELP-387-000031714 | to | ELP-387-000031727 |
| ELP-387-000031745 | to | ELP-387-000031751 |
| ELP-387-000031756 | to | ELP-387-000031756 |
| ELP-387-000031760 | to | ELP-387-000031760 |
| ELP-387-000031774 | to | ELP-387-000031774 |

| | | |
|---|---|---|
| ELP-387-000031779 | to | ELP-387-000031779 |
| ELP-387-000031786 | to | ELP-387-000031787 |
| ELP-387-000031798 | to | ELP-387-000031798 |
| ELP-387-000031802 | to | ELP-387-000031802 |
| ELP-387-000031805 | to | ELP-387-000031805 |
| ELP-387-000031808 | to | ELP-387-000031808 |
| ELP-387-000031826 | to | ELP-387-000031826 |
| ELP-387-000031829 | to | ELP-387-000031829 |
| ELP-387-000031831 | to | ELP-387-000031835 |
| ELP-387-000031839 | to | ELP-387-000031839 |
| ELP-387-000031845 | to | ELP-387-000031849 |
| ELP-387-000031851 | to | ELP-387-000031855 |
| ELP-387-000031859 | to | ELP-387-000031860 |
| ELP-387-000031862 | to | ELP-387-000031863 |
| ELP-387-000031870 | to | ELP-387-000031871 |
| ELP-387-000031920 | to | ELP-387-000031922 |
| ELP-387-000031926 | to | ELP-387-000031930 |
| ELP-387-000031951 | to | ELP-387-000031951 |
| ELP-387-000031956 | to | ELP-387-000031956 |
| ELP-387-000031961 | to | ELP-387-000031961 |
| ELP-387-000031967 | to | ELP-387-000031967 |
| ELP-387-000031969 | to | ELP-387-000031969 |
| ELP-387-000031971 | to | ELP-387-000031973 |
| ELP-387-000031982 | to | ELP-387-000031982 |
| ELP-387-000032020 | to | ELP-387-000032020 |
| ELP-387-000032028 | to | ELP-387-000032031 |
| ELP-387-000032054 | to | ELP-387-000032054 |
| ELP-387-000032061 | to | ELP-387-000032061 |
| ELP-387-000032068 | to | ELP-387-000032068 |
| ELP-387-000032074 | to | ELP-387-000032078 |
| ELP-387-000032082 | to | ELP-387-000032083 |
| ELP-387-000032087 | to | ELP-387-000032089 |
| ELP-387-000032091 | to | ELP-387-000032094 |
| ELP-387-000032099 | to | ELP-387-000032111 |
| ELP-387-000032129 | to | ELP-387-000032129 |
| ELP-387-000032135 | to | ELP-387-000032136 |
| ELP-387-000032155 | to | ELP-387-000032156 |
| ELP-387-000032184 | to | ELP-387-000032184 |
| ELP-387-000032188 | to | ELP-387-000032188 |
| ELP-387-000032206 | to | ELP-387-000032206 |
| ELP-387-000032246 | to | ELP-387-000032246 |
| ELP-387-000032260 | to | ELP-387-000032260 |
| ELP-387-000032264 | to | ELP-387-000032265 |
| ELP-387-000032271 | to | ELP-387-000032271 |

| | | |
|---|---|---|
| ELP-387-000032287 | to | ELP-387-000032287 |
| ELP-387-000032291 | to | ELP-387-000032291 |
| ELP-387-000032296 | to | ELP-387-000032296 |
| ELP-387-000032306 | to | ELP-387-000032308 |
| ELP-387-000032315 | to | ELP-387-000032316 |
| ELP-387-000032318 | to | ELP-387-000032319 |
| ELP-387-000032321 | to | ELP-387-000032322 |
| ELP-387-000032327 | to | ELP-387-000032328 |
| ELP-387-000032330 | to | ELP-387-000032333 |
| ELP-387-000032335 | to | ELP-387-000032336 |
| ELP-387-000032346 | to | ELP-387-000032346 |
| ELP-387-000032350 | to | ELP-387-000032350 |
| ELP-387-000032353 | to | ELP-387-000032353 |
| ELP-387-000032366 | to | ELP-387-000032366 |
| ELP-387-000032372 | to | ELP-387-000032372 |
| ELP-387-000032378 | to | ELP-387-000032378 |
| ELP-387-000032380 | to | ELP-387-000032380 |
| ELP-387-000032382 | to | ELP-387-000032382 |
| ELP-387-000032385 | to | ELP-387-000032385 |
| ELP-387-000032387 | to | ELP-387-000032393 |
| ELP-387-000032397 | to | ELP-387-000032399 |
| ELP-387-000032404 | to | ELP-387-000032405 |
| ELP-387-000032410 | to | ELP-387-000032420 |
| ELP-387-000032422 | to | ELP-387-000032422 |
| ELP-387-000032424 | to | ELP-387-000032425 |
| ELP-387-000032436 | to | ELP-387-000032437 |
| ELP-387-000032440 | to | ELP-387-000032440 |
| ELP-387-000032444 | to | ELP-387-000032446 |
| ELP-387-000032457 | to | ELP-387-000032457 |
| ELP-387-000032461 | to | ELP-387-000032463 |
| ELP-387-000032475 | to | ELP-387-000032475 |
| ELP-387-000032481 | to | ELP-387-000032481 |
| ELP-387-000032485 | to | ELP-387-000032485 |
| ELP-387-000032488 | to | ELP-387-000032490 |
| ELP-387-000032495 | to | ELP-387-000032498 |
| ELP-387-000032500 | to | ELP-387-000032502 |
| ELP-387-000032505 | to | ELP-387-000032505 |
| ELP-387-000032508 | to | ELP-387-000032509 |
| ELP-387-000032511 | to | ELP-387-000032513 |
| ELP-387-000032528 | to | ELP-387-000032528 |
| ELP-387-000032544 | to | ELP-387-000032544 |
| ELP-387-000032548 | to | ELP-387-000032554 |
| ELP-387-000032570 | to | ELP-387-000032571 |
| ELP-387-000032573 | to | ELP-387-000032574 |

| | | |
|---|---|---|
| ELP-387-000032576 | to | ELP-387-000032577 |
| ELP-387-000032579 | to | ELP-387-000032580 |
| ELP-387-000032588 | to | ELP-387-000032588 |
| ELP-387-000032650 | to | ELP-387-000032653 |
| ELP-387-000032655 | to | ELP-387-000032655 |
| ELP-387-000032663 | to | ELP-387-000032664 |
| ELP-387-000032670 | to | ELP-387-000032673 |
| ELP-387-000032679 | to | ELP-387-000032680 |
| ELP-387-000032685 | to | ELP-387-000032687 |
| ELP-387-000032693 | to | ELP-387-000032694 |
| ELP-387-000032708 | to | ELP-387-000032708 |
| ELP-387-000032711 | to | ELP-387-000032711 |
| ELP-387-000032722 | to | ELP-387-000032722 |
| ELP-387-000032724 | to | ELP-387-000032725 |
| ELP-387-000032731 | to | ELP-387-000032731 |
| ELP-387-000032737 | to | ELP-387-000032737 |
| ELP-387-000032741 | to | ELP-387-000032741 |
| ELP-387-000032750 | to | ELP-387-000032750 |
| ELP-387-000032755 | to | ELP-387-000032763 |
| ELP-387-000032769 | to | ELP-387-000032770 |
| ELP-387-000032779 | to | ELP-387-000032779 |
| ELP-387-000032801 | to | ELP-387-000032801 |
| ELP-387-000032807 | to | ELP-387-000032808 |
| ELP-387-000032810 | to | ELP-387-000032810 |
| ELP-387-000032818 | to | ELP-387-000032819 |
| ELP-387-000032821 | to | ELP-387-000032821 |
| ELP-387-000032865 | to | ELP-387-000032865 |
| ELP-387-000032869 | to | ELP-387-000032869 |
| ELP-387-000032871 | to | ELP-387-000032872 |
| ELP-387-000032880 | to | ELP-387-000032880 |
| ELP-387-000032890 | to | ELP-387-000032891 |
| ELP-387-000032895 | to | ELP-387-000032897 |
| ELP-387-000032901 | to | ELP-387-000032902 |
| ELP-387-000032908 | to | ELP-387-000032908 |
| ELP-387-000032915 | to | ELP-387-000032915 |
| ELP-387-000032924 | to | ELP-387-000032924 |
| ELP-387-000032930 | to | ELP-387-000032950 |
| ELP-387-000032955 | to | ELP-387-000032956 |
| ELP-387-000032975 | to | ELP-387-000032975 |
| ELP-387-000032989 | to | ELP-387-000032990 |
| ELP-387-000032999 | to | ELP-387-000033001 |
| ELP-387-000033004 | to | ELP-387-000033007 |
| ELP-387-000033014 | to | ELP-387-000033016 |
| ELP-387-000033019 | to | ELP-387-000033019 |

| | | |
|---|---|---|
| ELP-387-000033021 | to | ELP-387-000033021 |
| ELP-387-000033023 | to | ELP-387-000033023 |
| ELP-387-000033051 | to | ELP-387-000033051 |
| ELP-387-000033078 | to | ELP-387-000033082 |
| ELP-387-000033084 | to | ELP-387-000033085 |
| ELP-387-000033087 | to | ELP-387-000033118 |
| ELP-387-000033120 | to | ELP-387-000033120 |
| ELP-387-000033127 | to | ELP-387-000033127 |
| ELP-387-000033129 | to | ELP-387-000033129 |
| ELP-387-000033131 | to | ELP-387-000033133 |
| ELP-387-000033151 | to | ELP-387-000033151 |
| ELP-387-000033160 | to | ELP-387-000033163 |
| ELP-387-000033172 | to | ELP-387-000033175 |
| ELP-387-000033179 | to | ELP-387-000033180 |
| ELP-387-000033183 | to | ELP-387-000033183 |
| ELP-387-000033185 | to | ELP-387-000033185 |
| ELP-387-000033208 | to | ELP-387-000033208 |
| ELP-387-000033227 | to | ELP-387-000033227 |
| ELP-387-000033229 | to | ELP-387-000033230 |
| ELP-387-000033238 | to | ELP-387-000033238 |
| ELP-387-000033241 | to | ELP-387-000033243 |
| ELP-387-000033245 | to | ELP-387-000033248 |
| ELP-387-000033252 | to | ELP-387-000033252 |
| ELP-387-000033278 | to | ELP-387-000033282 |
| ELP-387-000033288 | to | ELP-387-000033289 |
| ELP-387-000033293 | to | ELP-387-000033293 |
| ELP-387-000033307 | to | ELP-387-000033308 |
| ELP-387-000033315 | to | ELP-387-000033317 |
| ELP-387-000033325 | to | ELP-387-000033329 |
| ELP-387-000033336 | to | ELP-387-000033336 |
| ELP-387-000033366 | to | ELP-387-000033366 |
| ELP-387-000033369 | to | ELP-387-000033369 |
| ELP-387-000033376 | to | ELP-387-000033379 |
| ELP-387-000033404 | to | ELP-387-000033404 |
| ELP-387-000033406 | to | ELP-387-000033406 |
| ELP-387-000033419 | to | ELP-387-000033419 |
| ELP-387-000033425 | to | ELP-387-000033429 |
| ELP-387-000033432 | to | ELP-387-000033435 |
| ELP-387-000033439 | to | ELP-387-000033440 |
| ELP-387-000033448 | to | ELP-387-000033449 |
| ELP-387-000033456 | to | ELP-387-000033456 |
| ELP-387-000033465 | to | ELP-387-000033465 |
| ELP-387-000033472 | to | ELP-387-000033475 |
| ELP-387-000033479 | to | ELP-387-000033488 |

| | | |
|---|---|---|
| ELP-387-000033499 | to | ELP-387-000033500 |
| ELP-387-000033508 | to | ELP-387-000033508 |
| ELP-387-000033511 | to | ELP-387-000033511 |
| ELP-387-000033522 | to | ELP-387-000033524 |
| ELP-387-000033533 | to | ELP-387-000033533 |
| ELP-387-000033536 | to | ELP-387-000033536 |
| ELP-387-000033543 | to | ELP-387-000033546 |
| ELP-387-000033549 | to | ELP-387-000033551 |
| ELP-387-000033563 | to | ELP-387-000033563 |
| ELP-387-000033567 | to | ELP-387-000033567 |
| ELP-387-000033573 | to | ELP-387-000033573 |
| ELP-387-000033580 | to | ELP-387-000033580 |
| ELP-387-000033582 | to | ELP-387-000033582 |
| ELP-387-000033584 | to | ELP-387-000033584 |
| ELP-387-000033586 | to | ELP-387-000033586 |
| ELP-387-000033588 | to | ELP-387-000033588 |
| ELP-387-000033609 | to | ELP-387-000033609 |
| ELP-387-000033615 | to | ELP-387-000033616 |
| ELP-387-000033618 | to | ELP-387-000033618 |
| ELP-387-000033620 | to | ELP-387-000033623 |
| ELP-387-000033628 | to | ELP-387-000033629 |
| ELP-387-000033634 | to | ELP-387-000033635 |
| ELP-387-000033637 | to | ELP-387-000033641 |
| ELP-387-000033645 | to | ELP-387-000033646 |
| ELP-387-000033648 | to | ELP-387-000033648 |
| ELP-387-000033655 | to | ELP-387-000033657 |
| ELP-387-000033659 | to | ELP-387-000033663 |
| ELP-387-000033665 | to | ELP-387-000033665 |
| ELP-387-000033667 | to | ELP-387-000033667 |
| ELP-387-000033669 | to | ELP-387-000033671 |
| ELP-387-000033683 | to | ELP-387-000033684 |
| ELP-387-000033687 | to | ELP-387-000033687 |
| ELP-387-000033689 | to | ELP-387-000033692 |
| ELP-387-000033699 | to | ELP-387-000033701 |
| ELP-387-000033703 | to | ELP-387-000033705 |
| ELP-387-000033712 | to | ELP-387-000033713 |
| ELP-387-000033722 | to | ELP-387-000033723 |
| ELP-387-000033725 | to | ELP-387-000033726 |
| ELP-387-000033731 | to | ELP-387-000033732 |
| ELP-387-000033735 | to | ELP-387-000033736 |
| ELP-387-000033744 | to | ELP-387-000033744 |
| ELP-387-000033746 | to | ELP-387-000033746 |
| ELP-387-000033753 | to | ELP-387-000033753 |
| ELP-387-000033758 | to | ELP-387-000033758 |

| | | |
|---|---|---|
| ELP-387-000033768 | to | ELP-387-000033769 |
| ELP-387-000033771 | to | ELP-387-000033772 |
| ELP-387-000033774 | to | ELP-387-000033775 |
| ELP-387-000033782 | to | ELP-387-000033784 |
| ELP-387-000033792 | to | ELP-387-000033793 |
| ELP-387-000033804 | to | ELP-387-000033805 |
| ELP-387-000033810 | to | ELP-387-000033811 |
| ELP-387-000033816 | to | ELP-387-000033816 |
| ELP-387-000033837 | to | ELP-387-000033838 |
| ELP-387-000033847 | to | ELP-387-000033848 |
| ELP-387-000033850 | to | ELP-387-000033859 |
| ELP-387-000033864 | to | ELP-387-000033864 |
| ELP-387-000033867 | to | ELP-387-000033876 |
| ELP-387-000033878 | to | ELP-387-000033878 |
| ELP-387-000033881 | to | ELP-387-000033881 |
| ELP-387-000033886 | to | ELP-387-000033893 |
| ELP-387-000033898 | to | ELP-387-000033899 |
| ELP-387-000033906 | to | ELP-387-000033906 |
| ELP-387-000033916 | to | ELP-387-000033916 |
| ELP-387-000033949 | to | ELP-387-000033951 |
| ELP-387-000033959 | to | ELP-387-000033959 |
| ELP-387-000033961 | to | ELP-387-000033967 |
| ELP-387-000033969 | to | ELP-387-000033969 |
| ELP-387-000033994 | to | ELP-387-000033994 |
| ELP-387-000034004 | to | ELP-387-000034005 |
| ELP-387-000034007 | to | ELP-387-000034007 |
| ELP-387-000034016 | to | ELP-387-000034018 |
| ELP-387-000034034 | to | ELP-387-000034034 |
| ELP-387-000034036 | to | ELP-387-000034039 |
| ELP-387-000034050 | to | ELP-387-000034053 |
| ELP-387-000034058 | to | ELP-387-000034058 |
| ELP-387-000034060 | to | ELP-387-000034060 |
| ELP-387-000034062 | to | ELP-387-000034068 |
| ELP-387-000034081 | to | ELP-387-000034082 |
| ELP-387-000034084 | to | ELP-387-000034084 |
| ELP-387-000034095 | to | ELP-387-000034097 |
| ELP-387-000034113 | to | ELP-387-000034113 |
| ELP-387-000034119 | to | ELP-387-000034119 |
| ELP-387-000034131 | to | ELP-387-000034131 |
| ELP-387-000034137 | to | ELP-387-000034137 |
| ELP-387-000034145 | to | ELP-387-000034145 |
| ELP-387-000034159 | to | ELP-387-000034161 |
| ELP-387-000034173 | to | ELP-387-000034173 |
| ELP-387-000034199 | to | ELP-387-000034199 |

| | | |
|---|---|---|
| ELP-387-000034243 | to | ELP-387-000034244 |
| ELP-387-000034249 | to | ELP-387-000034250 |
| ELP-387-000034254 | to | ELP-387-000034254 |
| ELP-387-000034257 | to | ELP-387-000034257 |
| ELP-387-000034259 | to | ELP-387-000034260 |
| ELP-387-000034262 | to | ELP-387-000034266 |
| ELP-387-000034269 | to | ELP-387-000034274 |
| ELP-387-000034276 | to | ELP-387-000034279 |
| ELP-387-000034282 | to | ELP-387-000034282 |
| ELP-387-000034296 | to | ELP-387-000034299 |
| ELP-387-000034319 | to | ELP-387-000034320 |
| ELP-387-000034332 | to | ELP-387-000034335 |
| ELP-387-000034343 | to | ELP-387-000034359 |
| ELP-387-000034362 | to | ELP-387-000034363 |
| ELP-387-000034365 | to | ELP-387-000034365 |
| ELP-387-000034380 | to | ELP-387-000034403 |
| ELP-387-000034422 | to | ELP-387-000034424 |
| ELP-387-000034428 | to | ELP-387-000034448 |
| ELP-387-000034450 | to | ELP-387-000034453 |
| ELP-387-000034455 | to | ELP-387-000034477 |
| ELP-387-000034481 | to | ELP-387-000034482 |
| ELP-387-000034484 | to | ELP-387-000034492 |
| ELP-387-000034495 | to | ELP-387-000034503 |
| ELP-387-000034506 | to | ELP-387-000034509 |
| ELP-387-000034523 | to | ELP-387-000034528 |
| ELP-387-000034536 | to | ELP-387-000034537 |
| ELP-387-000034539 | to | ELP-387-000034558 |
| ELP-387-000034562 | to | ELP-387-000034562 |
| ELP-387-000034573 | to | ELP-387-000034574 |
| ELP-387-000034583 | to | ELP-387-000034584 |
| ELP-387-000034588 | to | ELP-387-000034588 |
| ELP-387-000034594 | to | ELP-387-000034618 |
| ELP-387-000034630 | to | ELP-387-000034630 |
| ELP-387-000034634 | to | ELP-387-000034634 |
| ELP-387-000034638 | to | ELP-387-000034638 |
| ELP-387-000034644 | to | ELP-387-000034653 |
| ELP-387-000034669 | to | ELP-387-000034676 |
| ELP-387-000034682 | to | ELP-387-000034682 |
| ELP-387-000034698 | to | ELP-387-000034698 |
| ELP-387-000034705 | to | ELP-387-000034705 |
| ELP-387-000034711 | to | ELP-387-000034711 |
| ELP-387-000034714 | to | ELP-387-000034715 |
| ELP-387-000034717 | to | ELP-387-000034717 |
| ELP-387-000034719 | to | ELP-387-000034719 |

| | | |
|---|---|---|
| ELP-387-000034723 | to | ELP-387-000034724 |
| ELP-387-000034736 | to | ELP-387-000034739 |
| ELP-387-000034744 | to | ELP-387-000034744 |
| ELP-387-000034746 | to | ELP-387-000034748 |
| ELP-387-000034750 | to | ELP-387-000034751 |
| ELP-388-000000011 | to | ELP-388-000000011 |
| ELP-388-000000067 | to | ELP-388-000000067 |
| ELP-388-000000112 | to | ELP-388-000000112 |
| ELP-388-000000124 | to | ELP-388-000000124 |
| ELP-388-000000136 | to | ELP-388-000000136 |
| ELP-388-000000166 | to | ELP-388-000000166 |
| ELP-388-000000174 | to | ELP-388-000000174 |
| ELP-388-000000180 | to | ELP-388-000000180 |
| ELP-388-000000219 | to | ELP-388-000000219 |
| ELP-388-000000264 | to | ELP-388-000000264 |
| ELP-388-000000305 | to | ELP-388-000000305 |
| ELP-388-000000314 | to | ELP-388-000000315 |
| ELP-388-000000318 | to | ELP-388-000000318 |
| ELP-388-000000321 | to | ELP-388-000000321 |
| ELP-388-000000324 | to | ELP-388-000000324 |
| ELP-388-000000327 | to | ELP-388-000000327 |
| ELP-388-000000331 | to | ELP-388-000000331 |
| ELP-388-000000335 | to | ELP-388-000000335 |
| ELP-388-000000338 | to | ELP-388-000000339 |
| ELP-388-000000346 | to | ELP-388-000000346 |
| ELP-388-000000356 | to | ELP-388-000000356 |
| ELP-388-000000365 | to | ELP-388-000000365 |
| ELP-388-000000368 | to | ELP-388-000000368 |
| ELP-388-000000372 | to | ELP-388-000000372 |
| ELP-388-000000377 | to | ELP-388-000000377 |
| ELP-388-000000395 | to | ELP-388-000000395 |
| ELP-388-000000403 | to | ELP-388-000000403 |
| ELP-388-000000405 | to | ELP-388-000000405 |
| ELP-388-000000407 | to | ELP-388-000000407 |
| ELP-388-000000416 | to | ELP-388-000000416 |
| ELP-388-000000419 | to | ELP-388-000000419 |
| ELP-388-000000435 | to | ELP-388-000000435 |
| ELP-388-000000437 | to | ELP-388-000000437 |
| ELP-388-000000445 | to | ELP-388-000000445 |
| ELP-388-000000449 | to | ELP-388-000000449 |
| ELP-388-000000460 | to | ELP-388-000000460 |
| ELP-388-000000478 | to | ELP-388-000000478 |
| ELP-388-000000483 | to | ELP-388-000000483 |
| ELP-388-000000492 | to | ELP-388-000000492 |

| | | |
|---|---|---|
| ELP-388-000000504 | to | ELP-388-000000504 |
| ELP-388-000000514 | to | ELP-388-000000516 |
| ELP-388-000000520 | to | ELP-388-000000520 |
| ELP-388-000000530 | to | ELP-388-000000530 |
| ELP-388-000000540 | to | ELP-388-000000543 |
| ELP-388-000000554 | to | ELP-388-000000554 |
| ELP-388-000000565 | to | ELP-388-000000567 |
| ELP-388-000000572 | to | ELP-388-000000573 |
| ELP-388-000000576 | to | ELP-388-000000577 |
| ELP-388-000000580 | to | ELP-388-000000582 |
| ELP-388-000000597 | to | ELP-388-000000597 |
| ELP-388-000000606 | to | ELP-388-000000606 |
| ELP-388-000000614 | to | ELP-388-000000615 |
| ELP-388-000000619 | to | ELP-388-000000620 |
| ELP-388-000000624 | to | ELP-388-000000624 |
| ELP-388-000000653 | to | ELP-388-000000653 |
| ELP-388-000000660 | to | ELP-388-000000660 |
| ELP-388-000000665 | to | ELP-388-000000665 |
| ELP-388-000000680 | to | ELP-388-000000680 |
| ELP-388-000000682 | to | ELP-388-000000682 |
| ELP-388-000000689 | to | ELP-388-000000689 |
| ELP-388-000000697 | to | ELP-388-000000697 |
| ELP-388-000000705 | to | ELP-388-000000705 |
| ELP-388-000000708 | to | ELP-388-000000708 |
| ELP-388-000000720 | to | ELP-388-000000720 |
| ELP-388-000000734 | to | ELP-388-000000734 |
| ELP-388-000000740 | to | ELP-388-000000740 |
| ELP-388-000000754 | to | ELP-388-000000757 |
| ELP-388-000000774 | to | ELP-388-000000774 |
| ELP-388-000000779 | to | ELP-388-000000780 |
| ELP-388-000000787 | to | ELP-388-000000787 |
| ELP-388-000000792 | to | ELP-388-000000792 |
| ELP-388-000000807 | to | ELP-388-000000807 |
| ELP-388-000000811 | to | ELP-388-000000811 |
| ELP-388-000000825 | to | ELP-388-000000825 |
| ELP-388-000000836 | to | ELP-388-000000836 |
| ELP-388-000000852 | to | ELP-388-000000852 |
| ELP-388-000000868 | to | ELP-388-000000868 |
| ELP-388-000000870 | to | ELP-388-000000870 |
| ELP-388-000000881 | to | ELP-388-000000881 |
| ELP-388-000000897 | to | ELP-388-000000897 |
| ELP-388-000000900 | to | ELP-388-000000900 |
| ELP-388-000000905 | to | ELP-388-000000905 |
| ELP-388-000000931 | to | ELP-388-000000931 |

| | | |
|---|---|---|
| ELP-388-000000951 | to | ELP-388-000000951 |
| ELP-388-000000973 | to | ELP-388-000000974 |
| ELP-388-000000982 | to | ELP-388-000000982 |
| ELP-388-000000993 | to | ELP-388-000000993 |
| ELP-388-000001007 | to | ELP-388-000001007 |
| ELP-388-000001015 | to | ELP-388-000001015 |
| ELP-388-000001036 | to | ELP-388-000001036 |
| ELP-388-000001041 | to | ELP-388-000001041 |
| ELP-388-000001080 | to | ELP-388-000001080 |
| ELP-388-000001089 | to | ELP-388-000001089 |
| ELP-388-000001091 | to | ELP-388-000001091 |
| ELP-388-000001093 | to | ELP-388-000001093 |
| ELP-388-000001103 | to | ELP-388-000001104 |
| ELP-388-000001126 | to | ELP-388-000001126 |
| ELP-388-000001132 | to | ELP-388-000001134 |
| ELP-388-000001167 | to | ELP-388-000001167 |
| ELP-388-000001207 | to | ELP-388-000001207 |
| ELP-388-000001234 | to | ELP-388-000001235 |
| ELP-388-000001278 | to | ELP-388-000001278 |
| ELP-388-000001329 | to | ELP-388-000001330 |
| ELP-388-000001333 | to | ELP-388-000001333 |
| ELP-388-000001345 | to | ELP-388-000001345 |
| ELP-388-000001354 | to | ELP-388-000001354 |
| ELP-388-000001358 | to | ELP-388-000001358 |
| ELP-388-000001363 | to | ELP-388-000001363 |
| ELP-388-000001389 | to | ELP-388-000001389 |
| ELP-388-000001401 | to | ELP-388-000001401 |
| ELP-388-000001413 | to | ELP-388-000001413 |
| ELP-388-000001424 | to | ELP-388-000001424 |
| ELP-388-000001451 | to | ELP-388-000001451 |
| ELP-388-000001464 | to | ELP-388-000001464 |
| ELP-388-000001471 | to | ELP-388-000001471 |
| ELP-388-000001476 | to | ELP-388-000001476 |
| ELP-388-000001493 | to | ELP-388-000001494 |
| ELP-388-000001496 | to | ELP-388-000001496 |
| ELP-388-000001504 | to | ELP-388-000001504 |
| ELP-388-000001517 | to | ELP-388-000001517 |
| ELP-388-000001537 | to | ELP-388-000001539 |
| ELP-388-000001542 | to | ELP-388-000001543 |
| ELP-388-000001546 | to | ELP-388-000001547 |
| ELP-388-000001550 | to | ELP-388-000001550 |
| ELP-388-000001552 | to | ELP-388-000001552 |
| ELP-388-000001559 | to | ELP-388-000001561 |
| ELP-388-000001568 | to | ELP-388-000001568 |

| | | |
|---|---|---|
| ELP-388-000001590 | to | ELP-388-000001590 |
| ELP-388-000001613 | to | ELP-388-000001615 |
| ELP-388-000001637 | to | ELP-388-000001640 |
| ELP-388-000001642 | to | ELP-388-000001642 |
| ELP-388-000001644 | to | ELP-388-000001645 |
| ELP-388-000001659 | to | ELP-388-000001661 |
| ELP-388-000001665 | to | ELP-388-000001665 |
| ELP-388-000001670 | to | ELP-388-000001673 |
| ELP-388-000001681 | to | ELP-388-000001682 |
| ELP-388-000001688 | to | ELP-388-000001689 |
| ELP-388-000001697 | to | ELP-388-000001697 |
| ELP-388-000001712 | to | ELP-388-000001712 |
| ELP-388-000001732 | to | ELP-388-000001734 |
| ELP-388-000001748 | to | ELP-388-000001748 |
| ELP-388-000001770 | to | ELP-388-000001770 |
| ELP-388-000001799 | to | ELP-388-000001802 |
| ELP-388-000001807 | to | ELP-388-000001807 |
| ELP-388-000001819 | to | ELP-388-000001819 |
| ELP-388-000001821 | to | ELP-388-000001832 |
| ELP-388-000001834 | to | ELP-388-000001834 |
| ELP-388-000001836 | to | ELP-388-000001845 |
| ELP-388-000001848 | to | ELP-388-000001849 |
| ELP-388-000001865 | to | ELP-388-000001865 |
| ELP-388-000001869 | to | ELP-388-000001869 |
| ELP-388-000001881 | to | ELP-388-000001881 |
| ELP-388-000001897 | to | ELP-388-000001897 |
| ELP-388-000001903 | to | ELP-388-000001903 |
| ELP-388-000001912 | to | ELP-388-000001912 |
| ELP-388-000001926 | to | ELP-388-000001943 |
| ELP-388-000001945 | to | ELP-388-000001949 |
| ELP-388-000001951 | to | ELP-388-000001964 |
| ELP-388-000001966 | to | ELP-388-000001977 |
| ELP-388-000001990 | to | ELP-388-000001990 |
| ELP-388-000002002 | to | ELP-388-000002002 |
| ELP-388-000002015 | to | ELP-388-000002015 |
| ELP-388-000002028 | to | ELP-388-000002028 |
| ELP-388-000002033 | to | ELP-388-000002033 |
| ELP-388-000002045 | to | ELP-388-000002047 |
| ELP-388-000002058 | to | ELP-388-000002058 |
| ELP-388-000002088 | to | ELP-388-000002088 |
| ELP-388-000002090 | to | ELP-388-000002090 |
| ELP-388-000002103 | to | ELP-388-000002103 |
| ELP-388-000002107 | to | ELP-388-000002109 |
| ELP-388-000002123 | to | ELP-388-000002123 |

| | | |
|---|---|---|
| ELP-388-000002130 | to | ELP-388-000002130 |
| ELP-388-000002132 | to | ELP-388-000002132 |
| ELP-388-000002173 | to | ELP-388-000002173 |
| ELP-388-000002243 | to | ELP-388-000002244 |
| ELP-388-000002323 | to | ELP-388-000002324 |
| ELP-388-000002326 | to | ELP-388-000002327 |
| ELP-388-000002337 | to | ELP-388-000002337 |
| ELP-388-000002384 | to | ELP-388-000002384 |
| ELP-388-000002399 | to | ELP-388-000002399 |
| ELP-388-000002406 | to | ELP-388-000002406 |
| ELP-388-000002409 | to | ELP-388-000002409 |
| ELP-388-000002415 | to | ELP-388-000002417 |
| ELP-388-000002428 | to | ELP-388-000002428 |
| ELP-388-000002430 | to | ELP-388-000002430 |
| ELP-388-000002434 | to | ELP-388-000002434 |
| ELP-388-000002437 | to | ELP-388-000002437 |
| ELP-388-000002443 | to | ELP-388-000002443 |
| ELP-388-000002468 | to | ELP-388-000002468 |
| ELP-388-000002481 | to | ELP-388-000002481 |
| ELP-388-000002483 | to | ELP-388-000002483 |
| ELP-388-000002507 | to | ELP-388-000002507 |
| ELP-388-000002534 | to | ELP-388-000002536 |
| ELP-388-000002538 | to | ELP-388-000002538 |
| ELP-388-000002551 | to | ELP-388-000002552 |
| ELP-388-000002575 | to | ELP-388-000002575 |
| ELP-388-000002596 | to | ELP-388-000002596 |
| ELP-388-000002613 | to | ELP-388-000002614 |
| ELP-388-000002616 | to | ELP-388-000002616 |
| ELP-388-000002630 | to | ELP-388-000002630 |
| ELP-388-000002692 | to | ELP-388-000002695 |
| ELP-388-000002720 | to | ELP-388-000002720 |
| ELP-388-000002726 | to | ELP-388-000002726 |
| ELP-388-000002729 | to | ELP-388-000002743 |
| ELP-388-000002745 | to | ELP-388-000002746 |
| ELP-388-000002757 | to | ELP-388-000002759 |
| ELP-388-000002777 | to | ELP-388-000002778 |
| ELP-388-000002802 | to | ELP-388-000002803 |
| ELP-388-000002808 | to | ELP-388-000002808 |
| ELP-388-000002814 | to | ELP-388-000002814 |
| ELP-388-000002817 | to | ELP-388-000002817 |
| ELP-388-000002820 | to | ELP-388-000002820 |
| ELP-388-000002822 | to | ELP-388-000002822 |
| ELP-388-000002839 | to | ELP-388-000002839 |
| ELP-388-000002847 | to | ELP-388-000002848 |

| | | |
|---|---|---|
| ELP-389-000000001 | to | ELP-389-000000001 |
| ELP-389-000000003 | to | ELP-389-000000003 |
| ELP-389-000000010 | to | ELP-389-000000010 |
| ELP-389-000000013 | to | ELP-389-000000015 |
| ELP-389-000000019 | to | ELP-389-000000019 |
| ELP-389-000000029 | to | ELP-389-000000029 |
| ELP-389-000000032 | to | ELP-389-000000032 |
| ELP-389-000000036 | to | ELP-389-000000036 |
| ELP-389-000000043 | to | ELP-389-000000043 |
| ELP-389-000000045 | to | ELP-389-000000045 |
| ELP-389-000000054 | to | ELP-389-000000054 |
| ELP-389-000000056 | to | ELP-389-000000057 |
| ELP-389-000000059 | to | ELP-389-000000063 |
| ELP-389-000000066 | to | ELP-389-000000066 |
| ELP-389-000000076 | to | ELP-389-000000076 |
| ELP-389-000000078 | to | ELP-389-000000078 |
| ELP-389-000000093 | to | ELP-389-000000093 |
| ELP-389-000000097 | to | ELP-389-000000097 |
| ELP-389-000000099 | to | ELP-389-000000099 |
| ELP-389-000000102 | to | ELP-389-000000103 |
| ELP-389-000000107 | to | ELP-389-000000107 |
| ELP-389-000000114 | to | ELP-389-000000114 |
| ELP-389-000000124 | to | ELP-389-000000124 |
| ELP-389-000000130 | to | ELP-389-000000130 |
| ELP-389-000000154 | to | ELP-389-000000154 |
| ELP-389-000000158 | to | ELP-389-000000161 |
| ELP-389-000000170 | to | ELP-389-000000170 |
| ELP-389-000000172 | to | ELP-389-000000174 |
| ELP-389-000000177 | to | ELP-389-000000178 |
| ELP-389-000000182 | to | ELP-389-000000182 |
| ELP-389-000000196 | to | ELP-389-000000196 |
| ELP-389-000000204 | to | ELP-389-000000204 |
| ELP-389-000000224 | to | ELP-389-000000225 |
| ELP-389-000000231 | to | ELP-389-000000231 |
| ELP-389-000000233 | to | ELP-389-000000233 |
| ELP-389-000000240 | to | ELP-389-000000240 |
| ELP-389-000000243 | to | ELP-389-000000243 |
| ELP-389-000000246 | to | ELP-389-000000246 |
| ELP-389-000000287 | to | ELP-389-000000290 |
| ELP-389-000000293 | to | ELP-389-000000293 |
| ELP-389-000000302 | to | ELP-389-000000302 |
| ELP-389-000000313 | to | ELP-389-000000313 |
| ELP-389-000000316 | to | ELP-389-000000316 |
| ELP-389-000000320 | to | ELP-389-000000320 |

| | | |
|---|---|---|
| ELP-389-000000325 | to | ELP-389-000000325 |
| ELP-389-000000332 | to | ELP-389-000000332 |
| ELP-389-000000343 | to | ELP-389-000000343 |
| ELP-389-000000357 | to | ELP-389-000000357 |
| ELP-389-000000359 | to | ELP-389-000000359 |
| ELP-389-000000372 | to | ELP-389-000000372 |
| ELP-389-000000397 | to | ELP-389-000000400 |
| ELP-389-000000402 | to | ELP-389-000000404 |
| ELP-389-000000418 | to | ELP-389-000000418 |
| ELP-389-000000430 | to | ELP-389-000000430 |
| ELP-389-000000432 | to | ELP-389-000000435 |
| ELP-389-000000458 | to | ELP-389-000000458 |
| ELP-389-000000467 | to | ELP-389-000000467 |
| ELP-389-000000470 | to | ELP-389-000000471 |
| ELP-389-000000473 | to | ELP-389-000000475 |
| ELP-389-000000508 | to | ELP-389-000000509 |
| ELP-389-000000527 | to | ELP-389-000000527 |
| ELP-389-000000532 | to | ELP-389-000000532 |
| ELP-389-000000549 | to | ELP-389-000000549 |
| ELP-389-000000553 | to | ELP-389-000000554 |
| ELP-389-000000567 | to | ELP-389-000000567 |
| ELP-389-000000573 | to | ELP-389-000000575 |
| ELP-389-000000599 | to | ELP-389-000000599 |
| ELP-389-000000601 | to | ELP-389-000000604 |
| ELP-389-000000622 | to | ELP-389-000000622 |
| ELP-389-000000640 | to | ELP-389-000000640 |
| ELP-389-000000642 | to | ELP-389-000000642 |
| ELP-389-000000645 | to | ELP-389-000000646 |
| ELP-389-000000658 | to | ELP-389-000000658 |
| ELP-389-000000665 | to | ELP-389-000000665 |
| ELP-389-000000668 | to | ELP-389-000000669 |
| ELP-389-000000674 | to | ELP-389-000000677 |
| ELP-389-000000693 | to | ELP-389-000000693 |
| ELP-389-000000705 | to | ELP-389-000000705 |
| ELP-389-000000707 | to | ELP-389-000000707 |
| ELP-389-000000730 | to | ELP-389-000000730 |
| ELP-389-000000741 | to | ELP-389-000000741 |
| ELP-389-000000754 | to | ELP-389-000000754 |
| ELP-389-000000758 | to | ELP-389-000000758 |
| ELP-389-000000767 | to | ELP-389-000000767 |
| ELP-389-000000793 | to | ELP-389-000000793 |
| ELP-389-000000816 | to | ELP-389-000000817 |
| ELP-389-000000831 | to | ELP-389-000000831 |
| ELP-389-000000849 | to | ELP-389-000000849 |

| | | |
|---|---|---|
| ELP-389-000000859 | to | ELP-389-000000859 |
| ELP-389-000000868 | to | ELP-389-000000868 |
| ELP-389-000000883 | to | ELP-389-000000883 |
| ELP-389-000000889 | to | ELP-389-000000889 |
| ELP-389-000000899 | to | ELP-389-000000899 |
| ELP-389-000000908 | to | ELP-389-000000910 |
| ELP-389-000000932 | to | ELP-389-000000933 |
| ELP-389-000000955 | to | ELP-389-000000956 |
| ELP-389-000000970 | to | ELP-389-000000972 |
| ELP-389-000001024 | to | ELP-389-000001024 |
| ELP-389-000001027 | to | ELP-389-000001029 |
| ELP-389-000001034 | to | ELP-389-000001034 |
| ELP-389-000001040 | to | ELP-389-000001040 |
| ELP-389-000001044 | to | ELP-389-000001044 |
| ELP-389-000001099 | to | ELP-389-000001100 |
| ELP-389-000001111 | to | ELP-389-000001111 |
| ELP-389-000001117 | to | ELP-389-000001120 |
| ELP-389-000001145 | to | ELP-389-000001145 |
| ELP-389-000001163 | to | ELP-389-000001163 |
| ELP-389-000001166 | to | ELP-389-000001166 |
| ELP-389-000001168 | to | ELP-389-000001168 |
| ELP-389-000001170 | to | ELP-389-000001170 |
| ELP-389-000001216 | to | ELP-389-000001216 |
| ELP-389-000001239 | to | ELP-389-000001239 |
| ELP-389-000001250 | to | ELP-389-000001250 |
| ELP-389-000001261 | to | ELP-389-000001261 |
| ELP-389-000001263 | to | ELP-389-000001263 |
| ELP-389-000001265 | to | ELP-389-000001269 |
| ELP-389-000001293 | to | ELP-389-000001293 |
| ELP-389-000001311 | to | ELP-389-000001312 |
| ELP-389-000001314 | to | ELP-389-000001314 |
| ELP-389-000001319 | to | ELP-389-000001319 |
| ELP-389-000001322 | to | ELP-389-000001324 |
| ELP-389-000001331 | to | ELP-389-000001335 |
| ELP-389-000001342 | to | ELP-389-000001342 |
| ELP-389-000001345 | to | ELP-389-000001345 |
| ELP-389-000001348 | to | ELP-389-000001351 |
| ELP-389-000001353 | to | ELP-389-000001354 |
| ELP-389-000001386 | to | ELP-389-000001386 |
| ELP-389-000001391 | to | ELP-389-000001391 |
| ELP-389-000001394 | to | ELP-389-000001396 |
| ELP-389-000001401 | to | ELP-389-000001402 |
| ELP-389-000001406 | to | ELP-389-000001406 |
| ELP-389-000001416 | to | ELP-389-000001418 |

| | | |
|---|---|---|
| ELP-389-000001420 | to | ELP-389-000001420 |
| ELP-389-000001426 | to | ELP-389-000001426 |
| ELP-389-000001429 | to | ELP-389-000001429 |
| ELP-389-000001431 | to | ELP-389-000001432 |
| ELP-389-000001437 | to | ELP-389-000001438 |
| ELP-389-000001440 | to | ELP-389-000001440 |
| ELP-389-000001443 | to | ELP-389-000001443 |
| ELP-389-000001449 | to | ELP-389-000001450 |
| ELP-389-000001463 | to | ELP-389-000001463 |
| ELP-389-000001471 | to | ELP-389-000001471 |
| ELP-389-000001481 | to | ELP-389-000001483 |
| ELP-389-000001487 | to | ELP-389-000001487 |
| ELP-389-000001490 | to | ELP-389-000001490 |
| ELP-389-000001500 | to | ELP-389-000001500 |
| ELP-389-000001506 | to | ELP-389-000001506 |
| ELP-389-000001525 | to | ELP-389-000001525 |
| ELP-389-000001546 | to | ELP-389-000001547 |
| ELP-389-000001553 | to | ELP-389-000001553 |
| ELP-389-000001612 | to | ELP-389-000001612 |
| ELP-389-000001621 | to | ELP-389-000001621 |
| ELP-389-000001642 | to | ELP-389-000001642 |
| ELP-389-000001657 | to | ELP-389-000001659 |
| ELP-389-000001665 | to | ELP-389-000001665 |
| ELP-389-000001672 | to | ELP-389-000001672 |
| ELP-389-000001674 | to | ELP-389-000001675 |
| ELP-389-000001677 | to | ELP-389-000001680 |
| ELP-389-000001682 | to | ELP-389-000001682 |
| ELP-389-000001684 | to | ELP-389-000001684 |
| ELP-389-000001687 | to | ELP-389-000001687 |
| ELP-389-000001689 | to | ELP-389-000001689 |
| ELP-389-000001691 | to | ELP-389-000001691 |
| ELP-389-000001698 | to | ELP-389-000001698 |
| ELP-389-000001704 | to | ELP-389-000001704 |
| ELP-389-000001713 | to | ELP-389-000001713 |
| ELP-389-000001721 | to | ELP-389-000001721 |
| ELP-389-000001723 | to | ELP-389-000001732 |
| ELP-389-000001743 | to | ELP-389-000001745 |
| ELP-389-000001758 | to | ELP-389-000001758 |
| ELP-389-000001760 | to | ELP-389-000001760 |
| ELP-389-000001766 | to | ELP-389-000001766 |
| ELP-389-000001771 | to | ELP-389-000001771 |
| ELP-389-000001773 | to | ELP-389-000001773 |
| ELP-389-000001790 | to | ELP-389-000001790 |
| ELP-389-000001800 | to | ELP-389-000001800 |

| | | |
|---|---|---|
| ELP-389-000001809 | to | ELP-389-000001809 |
| ELP-389-000001812 | to | ELP-389-000001813 |
| ELP-389-000001815 | to | ELP-389-000001817 |
| ELP-389-000001822 | to | ELP-389-000001822 |
| ELP-389-000001825 | to | ELP-389-000001825 |
| ELP-389-000001836 | to | ELP-389-000001836 |
| ELP-389-000001848 | to | ELP-389-000001848 |
| ELP-389-000001873 | to | ELP-389-000001873 |
| ELP-389-000001893 | to | ELP-389-000001893 |
| ELP-389-000001959 | to | ELP-389-000001961 |
| ELP-389-000001963 | to | ELP-389-000001963 |
| ELP-389-000001969 | to | ELP-389-000001969 |
| ELP-389-000001971 | to | ELP-389-000001971 |
| ELP-389-000001977 | to | ELP-389-000001978 |
| ELP-389-000002068 | to | ELP-389-000002068 |
| ELP-389-000002090 | to | ELP-389-000002090 |
| ELP-389-000002097 | to | ELP-389-000002097 |
| ELP-389-000002193 | to | ELP-389-000002193 |
| ELP-389-000002203 | to | ELP-389-000002205 |
| ELP-389-000002208 | to | ELP-389-000002209 |
| ELP-389-000002219 | to | ELP-389-000002221 |
| ELP-389-000002229 | to | ELP-389-000002230 |
| ELP-389-000002238 | to | ELP-389-000002242 |
| ELP-389-000002246 | to | ELP-389-000002247 |
| ELP-389-000002254 | to | ELP-389-000002254 |
| ELP-389-000002261 | to | ELP-389-000002261 |
| ELP-389-000002282 | to | ELP-389-000002283 |
| ELP-389-000002288 | to | ELP-389-000002288 |
| ELP-389-000002294 | to | ELP-389-000002294 |
| ELP-389-000002296 | to | ELP-389-000002297 |
| ELP-389-000002299 | to | ELP-389-000002299 |
| ELP-389-000002301 | to | ELP-389-000002301 |
| ELP-389-000002305 | to | ELP-389-000002305 |
| ELP-389-000002308 | to | ELP-389-000002311 |
| ELP-389-000002319 | to | ELP-389-000002319 |
| ELP-389-000002322 | to | ELP-389-000002322 |
| ELP-389-000002327 | to | ELP-389-000002329 |
| ELP-389-000002333 | to | ELP-389-000002334 |
| ELP-389-000002336 | to | ELP-389-000002336 |
| ELP-389-000002374 | to | ELP-389-000002374 |
| ELP-389-000002402 | to | ELP-389-000002404 |
| ELP-389-000002412 | to | ELP-389-000002412 |
| ELP-389-000002419 | to | ELP-389-000002419 |
| ELP-389-000002421 | to | ELP-389-000002421 |

| | | |
|---|---|---|
| ELP-389-000002432 | to | ELP-389-000002433 |
| ELP-389-000002446 | to | ELP-389-000002446 |
| ELP-389-000002453 | to | ELP-389-000002453 |
| ELP-389-000002459 | to | ELP-389-000002460 |
| ELP-389-000002462 | to | ELP-389-000002462 |
| ELP-389-000002464 | to | ELP-389-000002464 |
| ELP-389-000002467 | to | ELP-389-000002467 |
| ELP-389-000002480 | to | ELP-389-000002482 |
| ELP-389-000002484 | to | ELP-389-000002486 |
| ELP-389-000002491 | to | ELP-389-000002491 |
| ELP-389-000002495 | to | ELP-389-000002495 |
| ELP-389-000002500 | to | ELP-389-000002501 |
| ELP-389-000002505 | to | ELP-389-000002509 |
| ELP-389-000002511 | to | ELP-389-000002511 |
| ELP-389-000002513 | to | ELP-389-000002515 |
| ELP-389-000002517 | to | ELP-389-000002517 |
| ELP-389-000002539 | to | ELP-389-000002539 |
| ELP-389-000002542 | to | ELP-389-000002542 |
| ELP-389-000002557 | to | ELP-389-000002557 |
| ELP-389-000002564 | to | ELP-389-000002564 |
| ELP-389-000002574 | to | ELP-389-000002574 |
| ELP-389-000002577 | to | ELP-389-000002582 |
| ELP-389-000002585 | to | ELP-389-000002585 |
| ELP-389-000002587 | to | ELP-389-000002587 |
| ELP-389-000002592 | to | ELP-389-000002593 |
| ELP-389-000002595 | to | ELP-389-000002595 |
| ELP-389-000002618 | to | ELP-389-000002618 |
| ELP-389-000002623 | to | ELP-389-000002623 |
| ELP-389-000002628 | to | ELP-389-000002629 |
| ELP-389-000002646 | to | ELP-389-000002646 |
| ELP-389-000002649 | to | ELP-389-000002649 |
| ELP-389-000002660 | to | ELP-389-000002661 |
| ELP-389-000002663 | to | ELP-389-000002666 |
| ELP-389-000002668 | to | ELP-389-000002668 |
| ELP-389-000002671 | to | ELP-389-000002672 |
| ELP-389-000002676 | to | ELP-389-000002678 |
| ELP-389-000002697 | to | ELP-389-000002697 |
| ELP-389-000002712 | to | ELP-389-000002713 |
| ELP-389-000002719 | to | ELP-389-000002719 |
| ELP-389-000002736 | to | ELP-389-000002736 |
| ELP-389-000002745 | to | ELP-389-000002745 |
| ELP-389-000002758 | to | ELP-389-000002761 |
| ELP-389-000002767 | to | ELP-389-000002767 |
| ELP-389-000002770 | to | ELP-389-000002770 |

| | | |
|---|---|---|
| ELP-389-000002785 | to | ELP-389-000002786 |
| ELP-389-000002789 | to | ELP-389-000002789 |
| ELP-389-000002797 | to | ELP-389-000002797 |
| ELP-389-000002810 | to | ELP-389-000002810 |
| ELP-389-000002814 | to | ELP-389-000002814 |
| ELP-389-000002830 | to | ELP-389-000002832 |
| ELP-389-000002847 | to | ELP-389-000002847 |
| ELP-389-000002855 | to | ELP-389-000002856 |
| ELP-389-000002861 | to | ELP-389-000002861 |
| ELP-389-000002864 | to | ELP-389-000002864 |
| ELP-389-000002867 | to | ELP-389-000002867 |
| ELP-389-000002870 | to | ELP-389-000002872 |
| ELP-389-000002875 | to | ELP-389-000002877 |
| ELP-389-000002884 | to | ELP-389-000002885 |
| ELP-389-000002890 | to | ELP-389-000002890 |
| ELP-389-000002916 | to | ELP-389-000002916 |
| ELP-389-000002923 | to | ELP-389-000002924 |
| ELP-389-000002928 | to | ELP-389-000002928 |
| ELP-389-000002938 | to | ELP-389-000002938 |
| ELP-389-000002941 | to | ELP-389-000002941 |
| ELP-389-000002978 | to | ELP-389-000002979 |
| ELP-389-000002986 | to | ELP-389-000002986 |
| ELP-389-000002988 | to | ELP-389-000002989 |
| ELP-389-000002992 | to | ELP-389-000002994 |
| ELP-389-000003003 | to | ELP-389-000003003 |
| ELP-389-000003007 | to | ELP-389-000003007 |
| ELP-389-000003009 | to | ELP-389-000003009 |
| ELP-389-000003016 | to | ELP-389-000003019 |
| ELP-389-000003022 | to | ELP-389-000003022 |
| ELP-389-000003028 | to | ELP-389-000003028 |
| ELP-389-000003059 | to | ELP-389-000003059 |
| ELP-389-000003061 | to | ELP-389-000003061 |
| ELP-389-000003064 | to | ELP-389-000003064 |
| ELP-389-000003071 | to | ELP-389-000003071 |
| ELP-389-000003073 | to | ELP-389-000003075 |
| ELP-389-000003101 | to | ELP-389-000003101 |
| ELP-389-000003110 | to | ELP-389-000003110 |
| ELP-389-000003114 | to | ELP-389-000003114 |
| ELP-389-000003126 | to | ELP-389-000003127 |
| ELP-389-000003131 | to | ELP-389-000003131 |
| ELP-389-000003158 | to | ELP-389-000003158 |
| ELP-389-000003178 | to | ELP-389-000003179 |
| ELP-389-000003183 | to | ELP-389-000003183 |
| ELP-389-000003189 | to | ELP-389-000003190 |

| | | |
|---|---|---|
| ELP-389-000003249 | to | ELP-389-000003249 |
| ELP-389-000003252 | to | ELP-389-000003252 |
| ELP-389-000003302 | to | ELP-389-000003302 |
| ELP-389-000003305 | to | ELP-389-000003306 |
| ELP-389-000003310 | to | ELP-389-000003310 |
| ELP-389-000003317 | to | ELP-389-000003320 |
| ELP-389-000003349 | to | ELP-389-000003349 |
| ELP-389-000003384 | to | ELP-389-000003384 |
| ELP-389-000003398 | to | ELP-389-000003398 |
| ELP-389-000003422 | to | ELP-389-000003422 |
| ELP-389-000003427 | to | ELP-389-000003427 |
| ELP-389-000003436 | to | ELP-389-000003439 |
| ELP-389-000003446 | to | ELP-389-000003446 |
| ELP-389-000003454 | to | ELP-389-000003454 |
| ELP-389-000003456 | to | ELP-389-000003457 |
| ELP-389-000003460 | to | ELP-389-000003460 |
| ELP-389-000003465 | to | ELP-389-000003465 |
| ELP-389-000003470 | to | ELP-389-000003470 |
| ELP-389-000003488 | to | ELP-389-000003488 |
| ELP-389-000003495 | to | ELP-389-000003495 |
| ELP-389-000003507 | to | ELP-389-000003509 |
| ELP-389-000003513 | to | ELP-389-000003513 |
| ELP-389-000003515 | to | ELP-389-000003517 |
| ELP-389-000003526 | to | ELP-389-000003526 |
| ELP-389-000003545 | to | ELP-389-000003545 |
| ELP-389-000003551 | to | ELP-389-000003551 |
| ELP-389-000003580 | to | ELP-389-000003580 |
| ELP-389-000003591 | to | ELP-389-000003592 |
| ELP-389-000003595 | to | ELP-389-000003595 |
| ELP-389-000003599 | to | ELP-389-000003599 |
| ELP-389-000003606 | to | ELP-389-000003607 |
| ELP-389-000003609 | to | ELP-389-000003609 |
| ELP-389-000003625 | to | ELP-389-000003625 |
| ELP-389-000003631 | to | ELP-389-000003632 |
| ELP-389-000003640 | to | ELP-389-000003640 |
| ELP-389-000003656 | to | ELP-389-000003657 |
| ELP-389-000003671 | to | ELP-389-000003672 |
| ELP-389-000003692 | to | ELP-389-000003692 |
| ELP-389-000003706 | to | ELP-389-000003707 |
| ELP-389-000003729 | to | ELP-389-000003730 |
| ELP-389-000003738 | to | ELP-389-000003740 |
| ELP-389-000003742 | to | ELP-389-000003742 |
| ELP-389-000003762 | to | ELP-389-000003762 |
| ELP-389-000003764 | to | ELP-389-000003764 |

| | | |
|---|---|---|
| ELP-389-000003769 | to | ELP-389-000003770 |
| ELP-389-000003775 | to | ELP-389-000003775 |
| ELP-389-000003786 | to | ELP-389-000003786 |
| ELP-389-000003788 | to | ELP-389-000003791 |
| ELP-389-000003802 | to | ELP-389-000003802 |
| ELP-389-000003804 | to | ELP-389-000003804 |
| ELP-389-000003817 | to | ELP-389-000003817 |
| ELP-389-000003828 | to | ELP-389-000003828 |
| ELP-389-000003830 | to | ELP-389-000003830 |
| ELP-389-000003855 | to | ELP-389-000003855 |
| ELP-389-000003859 | to | ELP-389-000003859 |
| ELP-389-000003868 | to | ELP-389-000003868 |
| ELP-389-000003881 | to | ELP-389-000003881 |
| ELP-389-000003892 | to | ELP-389-000003892 |
| ELP-389-000003905 | to | ELP-389-000003905 |
| ELP-389-000003927 | to | ELP-389-000003927 |
| ELP-389-000003938 | to | ELP-389-000003938 |
| ELP-389-000003982 | to | ELP-389-000003982 |
| ELP-389-000003985 | to | ELP-389-000003985 |
| ELP-389-000003993 | to | ELP-389-000003995 |
| ELP-389-000004006 | to | ELP-389-000004006 |
| ELP-389-000004027 | to | ELP-389-000004028 |
| ELP-389-000004035 | to | ELP-389-000004035 |
| ELP-389-000004065 | to | ELP-389-000004065 |
| ELP-389-000004089 | to | ELP-389-000004091 |
| ELP-389-000004094 | to | ELP-389-000004094 |
| ELP-389-000004101 | to | ELP-389-000004102 |
| ELP-389-000004114 | to | ELP-389-000004114 |
| ELP-389-000004117 | to | ELP-389-000004117 |
| ELP-389-000004125 | to | ELP-389-000004125 |
| ELP-389-000004132 | to | ELP-389-000004132 |
| ELP-389-000004149 | to | ELP-389-000004149 |
| ELP-389-000004157 | to | ELP-389-000004157 |
| ELP-389-000004186 | to | ELP-389-000004186 |
| ELP-389-000004191 | to | ELP-389-000004191 |
| ELP-389-000004216 | to | ELP-389-000004220 |
| ELP-389-000004245 | to | ELP-389-000004245 |
| ELP-389-000004253 | to | ELP-389-000004253 |
| ELP-389-000004260 | to | ELP-389-000004261 |
| ELP-389-000004268 | to | ELP-389-000004268 |
| ELP-389-000004270 | to | ELP-389-000004271 |
| ELP-389-000004284 | to | ELP-389-000004285 |
| ELP-389-000004321 | to | ELP-389-000004321 |
| ELP-389-000004327 | to | ELP-389-000004327 |

| | | |
|---|---|---|
| ELP-389-000004335 | to | ELP-389-000004337 |
| ELP-389-000004342 | to | ELP-389-000004342 |
| ELP-389-000004351 | to | ELP-389-000004352 |
| ELP-389-000004360 | to | ELP-389-000004360 |
| ELP-389-000004374 | to | ELP-389-000004374 |
| ELP-389-000004377 | to | ELP-389-000004378 |
| ELP-389-000004393 | to | ELP-389-000004393 |
| ELP-389-000004406 | to | ELP-389-000004406 |
| ELP-389-000004413 | to | ELP-389-000004414 |
| ELP-389-000004416 | to | ELP-389-000004416 |
| ELP-389-000004418 | to | ELP-389-000004419 |
| ELP-389-000004421 | to | ELP-389-000004423 |
| ELP-389-000004425 | to | ELP-389-000004425 |
| ELP-389-000004427 | to | ELP-389-000004427 |
| ELP-389-000004429 | to | ELP-389-000004429 |
| ELP-389-000004435 | to | ELP-389-000004437 |
| ELP-389-000004439 | to | ELP-389-000004440 |
| ELP-389-000004443 | to | ELP-389-000004443 |
| ELP-389-000004445 | to | ELP-389-000004445 |
| ELP-389-000004449 | to | ELP-389-000004449 |
| ELP-389-000004453 | to | ELP-389-000004453 |
| ELP-389-000004461 | to | ELP-389-000004461 |
| ELP-389-000004475 | to | ELP-389-000004475 |
| ELP-389-000004480 | to | ELP-389-000004481 |
| ELP-389-000004498 | to | ELP-389-000004498 |
| ELP-389-000004518 | to | ELP-389-000004518 |
| ELP-389-000004520 | to | ELP-389-000004520 |
| ELP-389-000004548 | to | ELP-389-000004548 |
| ELP-389-000004562 | to | ELP-389-000004565 |
| ELP-389-000004567 | to | ELP-389-000004568 |
| ELP-389-000004574 | to | ELP-389-000004574 |
| ELP-389-000004602 | to | ELP-389-000004602 |
| ELP-389-000004611 | to | ELP-389-000004612 |
| ELP-389-000004621 | to | ELP-389-000004621 |
| ELP-389-000004640 | to | ELP-389-000004641 |
| ELP-389-000004649 | to | ELP-389-000004651 |
| ELP-389-000004653 | to | ELP-389-000004653 |
| ELP-389-000004659 | to | ELP-389-000004659 |
| ELP-389-000004661 | to | ELP-389-000004661 |
| ELP-389-000004672 | to | ELP-389-000004672 |
| ELP-389-000004678 | to | ELP-389-000004682 |
| ELP-389-000004686 | to | ELP-389-000004687 |
| ELP-389-000004692 | to | ELP-389-000004692 |
| ELP-389-000004716 | to | ELP-389-000004717 |

| | | |
|---|---|---|
| ELP-389-000004728 | to | ELP-389-000004728 |
| ELP-389-000004734 | to | ELP-389-000004735 |
| ELP-389-000004740 | to | ELP-389-000004740 |
| ELP-389-000004749 | to | ELP-389-000004749 |
| ELP-389-000004761 | to | ELP-389-000004761 |
| ELP-389-000004765 | to | ELP-389-000004765 |
| ELP-389-000004767 | to | ELP-389-000004767 |
| ELP-389-000004773 | to | ELP-389-000004773 |
| ELP-389-000004775 | to | ELP-389-000004775 |
| ELP-389-000004778 | to | ELP-389-000004784 |
| ELP-389-000004791 | to | ELP-389-000004791 |
| ELP-389-000004793 | to | ELP-389-000004794 |
| ELP-389-000004796 | to | ELP-389-000004796 |
| ELP-389-000004798 | to | ELP-389-000004798 |
| ELP-389-000004801 | to | ELP-389-000004801 |
| ELP-389-000004803 | to | ELP-389-000004803 |
| ELP-389-000004805 | to | ELP-389-000004805 |
| ELP-389-000004807 | to | ELP-389-000004808 |
| ELP-389-000004823 | to | ELP-389-000004824 |
| ELP-389-000004826 | to | ELP-389-000004826 |
| ELP-389-000004830 | to | ELP-389-000004830 |
| ELP-389-000004848 | to | ELP-389-000004849 |
| ELP-389-000004855 | to | ELP-389-000004855 |
| ELP-389-000004862 | to | ELP-389-000004863 |
| ELP-389-000004893 | to | ELP-389-000004893 |
| ELP-389-000004897 | to | ELP-389-000004897 |
| ELP-389-000004901 | to | ELP-389-000004901 |
| ELP-389-000004903 | to | ELP-389-000004903 |
| ELP-389-000004907 | to | ELP-389-000004907 |
| ELP-389-000004916 | to | ELP-389-000004916 |
| ELP-389-000004933 | to | ELP-389-000004933 |
| ELP-389-000004937 | to | ELP-389-000004937 |
| ELP-389-000004949 | to | ELP-389-000004949 |
| ELP-389-000004977 | to | ELP-389-000004977 |
| ELP-389-000004982 | to | ELP-389-000004982 |
| ELP-389-000004994 | to | ELP-389-000004995 |
| ELP-389-000004997 | to | ELP-389-000004997 |
| ELP-389-000005000 | to | ELP-389-000005001 |
| ELP-389-000005015 | to | ELP-389-000005016 |
| ELP-389-000005018 | to | ELP-389-000005018 |
| ELP-389-000005020 | to | ELP-389-000005020 |
| ELP-389-000005022 | to | ELP-389-000005022 |
| ELP-389-000005024 | to | ELP-389-000005024 |
| ELP-389-000005027 | to | ELP-389-000005027 |

| | | |
|---|---|---|
| ELP-389-000005029 | to | ELP-389-000005031 |
| ELP-389-000005039 | to | ELP-389-000005039 |
| ELP-389-000005041 | to | ELP-389-000005041 |
| ELP-389-000005053 | to | ELP-389-000005053 |
| ELP-389-000005057 | to | ELP-389-000005057 |
| ELP-389-000005060 | to | ELP-389-000005060 |
| ELP-389-000005068 | to | ELP-389-000005068 |
| ELP-389-000005082 | to | ELP-389-000005082 |
| ELP-389-000005090 | to | ELP-389-000005090 |
| ELP-389-000005100 | to | ELP-389-000005100 |
| ELP-389-000005110 | to | ELP-389-000005111 |
| ELP-389-000005113 | to | ELP-389-000005116 |
| ELP-389-000005118 | to | ELP-389-000005118 |
| ELP-389-000005125 | to | ELP-389-000005125 |
| ELP-389-000005130 | to | ELP-389-000005130 |
| ELP-389-000005147 | to | ELP-389-000005147 |
| ELP-389-000005153 | to | ELP-389-000005153 |
| ELP-389-000005160 | to | ELP-389-000005160 |
| ELP-389-000005165 | to | ELP-389-000005165 |
| ELP-389-000005174 | to | ELP-389-000005174 |
| ELP-389-000005183 | to | ELP-389-000005184 |
| ELP-389-000005186 | to | ELP-389-000005186 |
| ELP-389-000005189 | to | ELP-389-000005189 |
| ELP-389-000005202 | to | ELP-389-000005202 |
| ELP-389-000005211 | to | ELP-389-000005211 |
| ELP-389-000005214 | to | ELP-389-000005214 |
| ELP-389-000005217 | to | ELP-389-000005217 |
| ELP-389-000005219 | to | ELP-389-000005220 |
| ELP-389-000005223 | to | ELP-389-000005223 |
| ELP-389-000005238 | to | ELP-389-000005238 |
| ELP-389-000005240 | to | ELP-389-000005240 |
| ELP-389-000005250 | to | ELP-389-000005253 |
| ELP-389-000005261 | to | ELP-389-000005261 |
| ELP-389-000005264 | to | ELP-389-000005264 |
| ELP-389-000005270 | to | ELP-389-000005271 |
| ELP-389-000005285 | to | ELP-389-000005285 |
| ELP-389-000005287 | to | ELP-389-000005287 |
| ELP-389-000005289 | to | ELP-389-000005289 |
| ELP-389-000005297 | to | ELP-389-000005297 |
| ELP-389-000005306 | to | ELP-389-000005307 |
| ELP-389-000005315 | to | ELP-389-000005315 |
| ELP-389-000005323 | to | ELP-389-000005324 |
| ELP-389-000005326 | to | ELP-389-000005327 |
| ELP-389-000005329 | to | ELP-389-000005329 |

| | | |
|---|---|---|
| ELP-389-000005332 | to | ELP-389-000005332 |
| ELP-389-000005334 | to | ELP-389-000005334 |
| ELP-389-000005342 | to | ELP-389-000005342 |
| ELP-389-000005345 | to | ELP-389-000005345 |
| ELP-389-000005352 | to | ELP-389-000005355 |
| ELP-389-000005361 | to | ELP-389-000005361 |
| ELP-389-000005377 | to | ELP-389-000005377 |
| ELP-389-000005385 | to | ELP-389-000005385 |
| ELP-389-000005387 | to | ELP-389-000005388 |
| ELP-389-000005392 | to | ELP-389-000005392 |
| ELP-389-000005397 | to | ELP-389-000005398 |
| ELP-389-000005410 | to | ELP-389-000005410 |
| ELP-389-000005422 | to | ELP-389-000005422 |
| ELP-389-000005426 | to | ELP-389-000005426 |
| ELP-389-000005429 | to | ELP-389-000005429 |
| ELP-389-000005438 | to | ELP-389-000005438 |
| ELP-389-000005453 | to | ELP-389-000005454 |
| ELP-389-000005456 | to | ELP-389-000005456 |
| ELP-389-000005459 | to | ELP-389-000005459 |
| ELP-389-000005461 | to | ELP-389-000005461 |
| ELP-389-000005475 | to | ELP-389-000005475 |
| ELP-389-000005478 | to | ELP-389-000005478 |
| ELP-389-000005486 | to | ELP-389-000005486 |
| ELP-389-000005493 | to | ELP-389-000005493 |
| ELP-389-000005499 | to | ELP-389-000005499 |
| ELP-389-000005507 | to | ELP-389-000005507 |
| ELP-389-000005509 | to | ELP-389-000005509 |
| ELP-389-000005512 | to | ELP-389-000005512 |
| ELP-389-000005517 | to | ELP-389-000005517 |
| ELP-389-000005525 | to | ELP-389-000005525 |
| ELP-389-000005528 | to | ELP-389-000005528 |
| ELP-389-000005538 | to | ELP-389-000005538 |
| ELP-389-000005542 | to | ELP-389-000005543 |
| ELP-389-000005545 | to | ELP-389-000005545 |
| ELP-389-000005559 | to | ELP-389-000005559 |
| ELP-389-000005564 | to | ELP-389-000005564 |
| ELP-389-000005567 | to | ELP-389-000005567 |
| ELP-389-000005579 | to | ELP-389-000005579 |
| ELP-389-000005581 | to | ELP-389-000005581 |
| ELP-389-000005587 | to | ELP-389-000005587 |
| ELP-389-000005590 | to | ELP-389-000005590 |
| ELP-389-000005594 | to | ELP-389-000005594 |
| ELP-389-000005597 | to | ELP-389-000005597 |
| ELP-389-000005601 | to | ELP-389-000005601 |

| | | |
|---|---|---|
| ELP-389-000005604 | to | ELP-389-000005604 |
| ELP-389-000005610 | to | ELP-389-000005611 |
| ELP-389-000005614 | to | ELP-389-000005614 |
| ELP-389-000005617 | to | ELP-389-000005618 |
| ELP-389-000005622 | to | ELP-389-000005622 |
| ELP-389-000005628 | to | ELP-389-000005628 |
| ELP-389-000005638 | to | ELP-389-000005638 |
| ELP-389-000005641 | to | ELP-389-000005641 |
| ELP-389-000005645 | to | ELP-389-000005645 |
| ELP-389-000005651 | to | ELP-389-000005651 |
| ELP-389-000005653 | to | ELP-389-000005653 |
| ELP-389-000005656 | to | ELP-389-000005656 |
| ELP-389-000005659 | to | ELP-389-000005659 |
| ELP-389-000005662 | to | ELP-389-000005662 |
| ELP-389-000005668 | to | ELP-389-000005668 |
| ELP-389-000005679 | to | ELP-389-000005679 |
| ELP-389-000005681 | to | ELP-389-000005682 |
| ELP-389-000005684 | to | ELP-389-000005684 |
| ELP-389-000005693 | to | ELP-389-000005694 |
| ELP-389-000005697 | to | ELP-389-000005697 |
| ELP-389-000005702 | to | ELP-389-000005702 |
| ELP-389-000005704 | to | ELP-389-000005706 |
| ELP-389-000005716 | to | ELP-389-000005716 |
| ELP-389-000005721 | to | ELP-389-000005721 |
| ELP-389-000005727 | to | ELP-389-000005727 |
| ELP-389-000005729 | to | ELP-389-000005729 |
| ELP-389-000005737 | to | ELP-389-000005737 |
| ELP-389-000005743 | to | ELP-389-000005746 |
| ELP-389-000005778 | to | ELP-389-000005778 |
| ELP-389-000005781 | to | ELP-389-000005781 |
| ELP-389-000005784 | to | ELP-389-000005784 |
| ELP-389-000005786 | to | ELP-389-000005786 |
| ELP-389-000005789 | to | ELP-389-000005789 |
| ELP-389-000005799 | to | ELP-389-000005799 |
| ELP-389-000005802 | to | ELP-389-000005802 |
| ELP-389-000005808 | to | ELP-389-000005808 |
| ELP-389-000005813 | to | ELP-389-000005813 |
| ELP-389-000005819 | to | ELP-389-000005822 |
| ELP-389-000005826 | to | ELP-389-000005827 |
| ELP-389-000005832 | to | ELP-389-000005832 |
| ELP-389-000005835 | to | ELP-389-000005835 |
| ELP-389-000005842 | to | ELP-389-000005842 |
| ELP-389-000005844 | to | ELP-389-000005844 |
| ELP-389-000005850 | to | ELP-389-000005852 |

| | | |
|---|---|---|
| ELP-389-000005857 | to | ELP-389-000005857 |
| ELP-389-000005866 | to | ELP-389-000005866 |
| ELP-389-000005870 | to | ELP-389-000005870 |
| ELP-389-000005886 | to | ELP-389-000005887 |
| ELP-389-000005889 | to | ELP-389-000005889 |
| ELP-389-000005905 | to | ELP-389-000005905 |
| ELP-389-000005910 | to | ELP-389-000005910 |
| ELP-389-000005923 | to | ELP-389-000005923 |
| ELP-389-000005946 | to | ELP-389-000005946 |
| ELP-389-000005950 | to | ELP-389-000005950 |
| ELP-389-000005952 | to | ELP-389-000005952 |
| ELP-389-000005955 | to | ELP-389-000005955 |
| ELP-389-000005957 | to | ELP-389-000005957 |
| ELP-389-000005960 | to | ELP-389-000005960 |
| ELP-389-000005971 | to | ELP-389-000005971 |
| ELP-389-000005981 | to | ELP-389-000005981 |
| ELP-389-000005983 | to | ELP-389-000005983 |
| ELP-389-000005987 | to | ELP-389-000005988 |
| ELP-389-000005990 | to | ELP-389-000005990 |
| ELP-389-000006019 | to | ELP-389-000006019 |
| ELP-389-000006032 | to | ELP-389-000006032 |
| ELP-389-000006035 | to | ELP-389-000006035 |
| ELP-389-000006038 | to | ELP-389-000006040 |
| ELP-389-000006052 | to | ELP-389-000006053 |
| ELP-389-000006056 | to | ELP-389-000006056 |
| ELP-389-000006059 | to | ELP-389-000006059 |
| ELP-389-000006064 | to | ELP-389-000006064 |
| ELP-389-000006074 | to | ELP-389-000006075 |
| ELP-389-000006079 | to | ELP-389-000006079 |
| ELP-389-000006095 | to | ELP-389-000006095 |
| ELP-389-000006101 | to | ELP-389-000006101 |
| ELP-389-000006106 | to | ELP-389-000006106 |
| ELP-389-000006111 | to | ELP-389-000006111 |
| ELP-389-000006123 | to | ELP-389-000006123 |
| ELP-389-000006134 | to | ELP-389-000006134 |
| ELP-389-000006139 | to | ELP-389-000006139 |
| ELP-389-000006144 | to | ELP-389-000006144 |
| ELP-389-000006150 | to | ELP-389-000006150 |
| ELP-389-000006152 | to | ELP-389-000006152 |
| ELP-389-000006159 | to | ELP-389-000006160 |
| ELP-389-000006172 | to | ELP-389-000006172 |
| ELP-389-000006174 | to | ELP-389-000006174 |
| ELP-389-000006176 | to | ELP-389-000006176 |
| ELP-389-000006182 | to | ELP-389-000006182 |

| | | |
|---|---|---|
| ELP-389-000006184 | to | ELP-389-000006184 |
| ELP-389-000006190 | to | ELP-389-000006190 |
| ELP-389-000006206 | to | ELP-389-000006206 |
| ELP-389-000006208 | to | ELP-389-000006208 |
| ELP-389-000006218 | to | ELP-389-000006218 |
| ELP-389-000006228 | to | ELP-389-000006228 |
| ELP-389-000006234 | to | ELP-389-000006236 |
| ELP-389-000006239 | to | ELP-389-000006239 |
| ELP-389-000006242 | to | ELP-389-000006242 |
| ELP-389-000006246 | to | ELP-389-000006247 |
| ELP-389-000006249 | to | ELP-389-000006252 |
| ELP-389-000006266 | to | ELP-389-000006267 |
| ELP-389-000006275 | to | ELP-389-000006275 |
| ELP-389-000006278 | to | ELP-389-000006278 |
| ELP-389-000006283 | to | ELP-389-000006283 |
| ELP-389-000006285 | to | ELP-389-000006285 |
| ELP-389-000006296 | to | ELP-389-000006296 |
| ELP-389-000006319 | to | ELP-389-000006319 |
| ELP-389-000006339 | to | ELP-389-000006339 |
| ELP-389-000006361 | to | ELP-389-000006361 |
| ELP-389-000006378 | to | ELP-389-000006378 |
| ELP-389-000006381 | to | ELP-389-000006381 |
| ELP-389-000006387 | to | ELP-389-000006388 |
| ELP-389-000006402 | to | ELP-389-000006402 |
| ELP-389-000006409 | to | ELP-389-000006409 |
| ELP-389-000006423 | to | ELP-389-000006423 |
| ELP-389-000006438 | to | ELP-389-000006438 |
| ELP-389-000006444 | to | ELP-389-000006444 |
| ELP-389-000006447 | to | ELP-389-000006447 |
| ELP-389-000006454 | to | ELP-389-000006454 |
| ELP-389-000006477 | to | ELP-389-000006477 |
| ELP-389-000006481 | to | ELP-389-000006484 |
| ELP-389-000006489 | to | ELP-389-000006490 |
| ELP-389-000006493 | to | ELP-389-000006495 |
| ELP-389-000006500 | to | ELP-389-000006500 |
| ELP-389-000006504 | to | ELP-389-000006504 |
| ELP-389-000006507 | to | ELP-389-000006507 |
| ELP-389-000006509 | to | ELP-389-000006510 |
| ELP-389-000006520 | to | ELP-389-000006520 |
| ELP-389-000006534 | to | ELP-389-000006534 |
| ELP-389-000006536 | to | ELP-389-000006537 |
| ELP-389-000006543 | to | ELP-389-000006543 |
| ELP-389-000006550 | to | ELP-389-000006550 |
| ELP-389-000006553 | to | ELP-389-000006553 |

| | | |
|---|---|---|
| ELP-389-000006557 | to | ELP-389-000006558 |
| ELP-389-000006560 | to | ELP-389-000006560 |
| ELP-389-000006566 | to | ELP-389-000006566 |
| ELP-389-000006575 | to | ELP-389-000006584 |
| ELP-389-000006621 | to | ELP-389-000006627 |
| ELP-389-000006629 | to | ELP-389-000006634 |
| ELP-389-000006637 | to | ELP-389-000006643 |
| ELP-389-000006645 | to | ELP-389-000006646 |
| ELP-389-000006648 | to | ELP-389-000006648 |
| ELP-389-000006650 | to | ELP-389-000006650 |
| ELP-389-000006654 | to | ELP-389-000006654 |
| ELP-389-000006659 | to | ELP-389-000006659 |
| ELP-389-000006672 | to | ELP-389-000006677 |
| ELP-389-000006680 | to | ELP-389-000006680 |
| ELP-389-000006682 | to | ELP-389-000006682 |
| ELP-389-000006687 | to | ELP-389-000006687 |
| ELP-389-000006689 | to | ELP-389-000006689 |
| ELP-389-000006691 | to | ELP-389-000006691 |
| ELP-389-000006695 | to | ELP-389-000006697 |
| ELP-389-000006734 | to | ELP-389-000006735 |
| ELP-389-000006741 | to | ELP-389-000006743 |
| ELP-389-000006768 | to | ELP-389-000006768 |
| ELP-389-000006773 | to | ELP-389-000006778 |
| ELP-389-000006782 | to | ELP-389-000006782 |
| ELP-389-000006785 | to | ELP-389-000006785 |
| ELP-389-000006800 | to | ELP-389-000006807 |
| ELP-389-000006809 | to | ELP-389-000006818 |
| ELP-389-000006820 | to | ELP-389-000006820 |
| ELP-389-000006838 | to | ELP-389-000006839 |
| ELP-389-000006846 | to | ELP-389-000006846 |
| ELP-389-000006851 | to | ELP-389-000006851 |
| ELP-389-000006854 | to | ELP-389-000006855 |
| ELP-389-000006857 | to | ELP-389-000006857 |
| ELP-389-000006860 | to | ELP-389-000006860 |
| ELP-389-000006863 | to | ELP-389-000006863 |
| ELP-389-000006865 | to | ELP-389-000006865 |
| ELP-389-000006868 | to | ELP-389-000006868 |
| ELP-389-000006870 | to | ELP-389-000006871 |
| ELP-389-000006875 | to | ELP-389-000006877 |
| ELP-389-000006885 | to | ELP-389-000006903 |
| ELP-389-000006909 | to | ELP-389-000006909 |
| ELP-389-000006927 | to | ELP-389-000006927 |
| ELP-389-000006939 | to | ELP-389-000006944 |
| ELP-389-000006946 | to | ELP-389-000006958 |

| | | |
|---|---|---|
| ELP-389-000006960 | to | ELP-389-000006963 |
| ELP-389-000006965 | to | ELP-389-000006967 |
| ELP-389-000006975 | to | ELP-389-000006975 |
| ELP-389-000006979 | to | ELP-389-000007004 |
| ELP-389-000007006 | to | ELP-389-000007008 |
| ELP-389-000007011 | to | ELP-389-000007012 |
| ELP-389-000007014 | to | ELP-389-000007016 |
| ELP-389-000007058 | to | ELP-389-000007058 |
| ELP-389-000007064 | to | ELP-389-000007064 |
| ELP-389-000007075 | to | ELP-389-000007076 |
| ELP-389-000007118 | to | ELP-389-000007118 |
| ELP-389-000007120 | to | ELP-389-000007120 |
| ELP-389-000007122 | to | ELP-389-000007126 |
| ELP-389-000007128 | to | ELP-389-000007128 |
| ELP-389-000007137 | to | ELP-389-000007138 |
| ELP-389-000007156 | to | ELP-389-000007158 |
| ELP-389-000007160 | to | ELP-389-000007162 |
| ELP-389-000007166 | to | ELP-389-000007166 |
| ELP-389-000007168 | to | ELP-389-000007169 |
| ELP-389-000007183 | to | ELP-389-000007185 |
| ELP-389-000007189 | to | ELP-389-000007189 |
| ELP-389-000007198 | to | ELP-389-000007198 |
| ELP-389-000007200 | to | ELP-389-000007205 |
| ELP-389-000007207 | to | ELP-389-000007208 |
| ELP-389-000007227 | to | ELP-389-000007229 |
| ELP-389-000007231 | to | ELP-389-000007255 |
| ELP-389-000007259 | to | ELP-389-000007259 |
| ELP-389-000007262 | to | ELP-389-000007265 |
| ELP-389-000007267 | to | ELP-389-000007267 |
| ELP-389-000007269 | to | ELP-389-000007274 |
| ELP-389-000007276 | to | ELP-389-000007278 |
| ELP-389-000007304 | to | ELP-389-000007307 |
| ELP-389-000007310 | to | ELP-389-000007311 |
| ELP-389-000007313 | to | ELP-389-000007314 |
| ELP-389-000007319 | to | ELP-389-000007320 |
| ELP-389-000007323 | to | ELP-389-000007331 |
| ELP-389-000007333 | to | ELP-389-000007333 |
| ELP-389-000007377 | to | ELP-389-000007377 |
| ELP-389-000007387 | to | ELP-389-000007388 |
| ELP-389-000007400 | to | ELP-389-000007400 |
| ELP-389-000007447 | to | ELP-389-000007448 |
| ELP-389-000007458 | to | ELP-389-000007458 |
| ELP-389-000007460 | to | ELP-389-000007460 |
| ELP-389-000007503 | to | ELP-389-000007503 |

| | | |
|---|---|---|
| ELP-389-000007536 | to | ELP-389-000007536 |
| ELP-389-000007556 | to | ELP-389-000007557 |
| ELP-389-000007564 | to | ELP-389-000007564 |
| ELP-389-000007569 | to | ELP-389-000007569 |
| ELP-389-000007577 | to | ELP-389-000007578 |
| ELP-389-000007586 | to | ELP-389-000007586 |
| ELP-389-000007627 | to | ELP-389-000007627 |
| ELP-389-000007629 | to | ELP-389-000007630 |
| ELP-389-000007634 | to | ELP-389-000007634 |
| ELP-389-000007684 | to | ELP-389-000007685 |
| ELP-389-000007688 | to | ELP-389-000007691 |
| ELP-389-000007695 | to | ELP-389-000007699 |
| ELP-389-000007709 | to | ELP-389-000007709 |
| ELP-389-000007713 | to | ELP-389-000007727 |
| ELP-389-000007770 | to | ELP-389-000007771 |
| ELP-389-000007778 | to | ELP-389-000007780 |
| ELP-389-000007786 | to | ELP-389-000007787 |
| ELP-389-000007795 | to | ELP-389-000007795 |
| ELP-389-000007852 | to | ELP-389-000007852 |
| ELP-389-000007857 | to | ELP-389-000007857 |
| ELP-389-000007864 | to | ELP-389-000007864 |
| ELP-389-000007869 | to | ELP-389-000007869 |
| ELP-389-000007871 | to | ELP-389-000007872 |
| ELP-389-000007902 | to | ELP-389-000007904 |
| ELP-389-000007909 | to | ELP-389-000007909 |
| ELP-389-000007914 | to | ELP-389-000007922 |
| ELP-389-000007939 | to | ELP-389-000007941 |
| ELP-389-000007958 | to | ELP-389-000007958 |
| ELP-389-000007960 | to | ELP-389-000007960 |
| ELP-389-000007970 | to | ELP-389-000007970 |
| ELP-389-000007973 | to | ELP-389-000007974 |
| ELP-389-000007988 | to | ELP-389-000007988 |
| ELP-389-000008001 | to | ELP-389-000008001 |
| ELP-389-000008019 | to | ELP-389-000008020 |
| ELP-389-000008027 | to | ELP-389-000008027 |
| ELP-389-000008029 | to | ELP-389-000008032 |
| ELP-389-000008044 | to | ELP-389-000008044 |
| ELP-389-000008051 | to | ELP-389-000008054 |
| ELP-389-000008056 | to | ELP-389-000008058 |
| ELP-389-000008083 | to | ELP-389-000008085 |
| ELP-389-000008092 | to | ELP-389-000008092 |
| ELP-389-000008094 | to | ELP-389-000008096 |
| ELP-389-000008153 | to | ELP-389-000008153 |
| ELP-389-000008178 | to | ELP-389-000008179 |

| | | |
|---|---|---|
| ELP-389-000008185 | to | ELP-389-000008190 |
| ELP-389-000008197 | to | ELP-389-000008202 |
| ELP-389-000008209 | to | ELP-389-000008210 |
| ELP-389-000008218 | to | ELP-389-000008218 |
| ELP-389-000008221 | to | ELP-389-000008222 |
| ELP-389-000008232 | to | ELP-389-000008232 |
| ELP-389-000008234 | to | ELP-389-000008234 |
| ELP-389-000008243 | to | ELP-389-000008245 |
| ELP-389-000008248 | to | ELP-389-000008249 |
| ELP-389-000008281 | to | ELP-389-000008281 |
| ELP-389-000008293 | to | ELP-389-000008294 |
| ELP-389-000008300 | to | ELP-389-000008303 |
| ELP-389-000008306 | to | ELP-389-000008306 |
| ELP-389-000008313 | to | ELP-389-000008313 |
| ELP-389-000008319 | to | ELP-389-000008319 |
| ELP-389-000008364 | to | ELP-389-000008364 |
| ELP-389-000008366 | to | ELP-389-000008366 |
| ELP-389-000008368 | to | ELP-389-000008368 |
| ELP-389-000008375 | to | ELP-389-000008375 |
| ELP-389-000008380 | to | ELP-389-000008380 |
| ELP-389-000008397 | to | ELP-389-000008397 |
| ELP-389-000008408 | to | ELP-389-000008408 |
| ELP-389-000008410 | to | ELP-389-000008410 |
| ELP-389-000008419 | to | ELP-389-000008419 |
| ELP-389-000008425 | to | ELP-389-000008425 |
| ELP-389-000008427 | to | ELP-389-000008427 |
| ELP-389-000008440 | to | ELP-389-000008440 |
| ELP-389-000008444 | to | ELP-389-000008445 |
| ELP-389-000008454 | to | ELP-389-000008457 |
| ELP-389-000008459 | to | ELP-389-000008459 |
| ELP-389-000008461 | to | ELP-389-000008461 |
| ELP-389-000008463 | to | ELP-389-000008463 |
| ELP-389-000008479 | to | ELP-389-000008479 |
| ELP-389-000008481 | to | ELP-389-000008483 |
| ELP-389-000008486 | to | ELP-389-000008487 |
| ELP-389-000008512 | to | ELP-389-000008512 |
| ELP-389-000008514 | to | ELP-389-000008517 |
| ELP-389-000008522 | to | ELP-389-000008523 |
| ELP-389-000008532 | to | ELP-389-000008532 |
| ELP-389-000008536 | to | ELP-389-000008536 |
| ELP-389-000008539 | to | ELP-389-000008539 |
| ELP-389-000008578 | to | ELP-389-000008578 |
| ELP-389-000008584 | to | ELP-389-000008584 |
| ELP-389-000008630 | to | ELP-389-000008631 |

| | | |
|---|---|---|
| ELP-389-000008646 | to | ELP-389-000008646 |
| ELP-389-000008686 | to | ELP-389-000008687 |
| ELP-389-000008691 | to | ELP-389-000008691 |
| ELP-389-000008695 | to | ELP-389-000008695 |
| ELP-389-000008702 | to | ELP-389-000008702 |
| ELP-389-000008734 | to | ELP-389-000008734 |
| ELP-389-000008736 | to | ELP-389-000008736 |
| ELP-389-000008766 | to | ELP-389-000008766 |
| ELP-389-000008768 | to | ELP-389-000008768 |
| ELP-389-000008770 | to | ELP-389-000008770 |
| ELP-389-000008774 | to | ELP-389-000008777 |
| ELP-389-000008790 | to | ELP-389-000008790 |
| ELP-389-000008816 | to | ELP-389-000008816 |
| ELP-389-000008824 | to | ELP-389-000008824 |
| ELP-389-000008827 | to | ELP-389-000008828 |
| ELP-389-000008831 | to | ELP-389-000008831 |
| ELP-389-000008855 | to | ELP-389-000008856 |
| ELP-389-000008858 | to | ELP-389-000008865 |
| ELP-389-000008867 | to | ELP-389-000008869 |
| ELP-389-000008881 | to | ELP-389-000008881 |
| ELP-389-000008883 | to | ELP-389-000008883 |
| ELP-389-000008911 | to | ELP-389-000008911 |
| ELP-389-000008913 | to | ELP-389-000008913 |
| ELP-389-000008922 | to | ELP-389-000008923 |
| ELP-389-000008925 | to | ELP-389-000008925 |
| ELP-389-000008928 | to | ELP-389-000008928 |
| ELP-389-000008931 | to | ELP-389-000008932 |
| ELP-389-000008939 | to | ELP-389-000008939 |
| ELP-389-000008945 | to | ELP-389-000008946 |
| ELP-389-000008948 | to | ELP-389-000008948 |
| ELP-389-000008951 | to | ELP-389-000008951 |
| ELP-389-000008954 | to | ELP-389-000008954 |
| ELP-389-000008959 | to | ELP-389-000008959 |
| ELP-389-000008961 | to | ELP-389-000008961 |
| ELP-389-000008967 | to | ELP-389-000008967 |
| ELP-389-000008969 | to | ELP-389-000008969 |
| ELP-389-000008979 | to | ELP-389-000008979 |
| ELP-389-000008987 | to | ELP-389-000008988 |
| ELP-389-000008990 | to | ELP-389-000008990 |
| ELP-389-000008999 | to | ELP-389-000009000 |
| ELP-389-000009013 | to | ELP-389-000009014 |
| ELP-389-000009023 | to | ELP-389-000009023 |
| ELP-389-000009025 | to | ELP-389-000009025 |
| ELP-389-000009030 | to | ELP-389-000009030 |

| | | |
|---|---|---|
| ELP-389-000009035 | to | ELP-389-000009036 |
| ELP-389-000009048 | to | ELP-389-000009049 |
| ELP-389-000009051 | to | ELP-389-000009051 |
| ELP-389-000009058 | to | ELP-389-000009059 |
| ELP-389-000009062 | to | ELP-389-000009068 |
| ELP-389-000009070 | to | ELP-389-000009070 |
| ELP-389-000009073 | to | ELP-389-000009073 |
| ELP-389-000009082 | to | ELP-389-000009084 |
| ELP-389-000009090 | to | ELP-389-000009093 |
| ELP-389-000009095 | to | ELP-389-000009099 |
| ELP-389-000009108 | to | ELP-389-000009108 |
| ELP-389-000009114 | to | ELP-389-000009116 |
| ELP-389-000009126 | to | ELP-389-000009127 |
| ELP-389-000009135 | to | ELP-389-000009139 |
| ELP-389-000009148 | to | ELP-389-000009148 |
| ELP-389-000009150 | to | ELP-389-000009151 |
| ELP-389-000009153 | to | ELP-389-000009158 |
| ELP-389-000009160 | to | ELP-389-000009160 |
| ELP-389-000009172 | to | ELP-389-000009174 |
| ELP-389-000009191 | to | ELP-389-000009191 |
| ELP-389-000009199 | to | ELP-389-000009200 |
| ELP-389-000009208 | to | ELP-389-000009210 |
| ELP-389-000009212 | to | ELP-389-000009212 |
| ELP-389-000009245 | to | ELP-389-000009245 |
| ELP-389-000009251 | to | ELP-389-000009252 |
| ELP-389-000009273 | to | ELP-389-000009273 |
| ELP-389-000009275 | to | ELP-389-000009275 |
| ELP-389-000009277 | to | ELP-389-000009277 |
| ELP-389-000009279 | to | ELP-389-000009280 |
| ELP-389-000009283 | to | ELP-389-000009283 |
| ELP-389-000009292 | to | ELP-389-000009293 |
| ELP-389-000009295 | to | ELP-389-000009301 |
| ELP-389-000009304 | to | ELP-389-000009320 |
| ELP-389-000009327 | to | ELP-389-000009327 |
| ELP-389-000009333 | to | ELP-389-000009334 |
| ELP-389-000009336 | to | ELP-389-000009336 |
| ELP-389-000009343 | to | ELP-389-000009350 |
| ELP-389-000009352 | to | ELP-389-000009358 |
| ELP-389-000009367 | to | ELP-389-000009367 |
| ELP-389-000009369 | to | ELP-389-000009369 |
| ELP-389-000009371 | to | ELP-389-000009372 |
| ELP-389-000009408 | to | ELP-389-000009408 |
| ELP-389-000009410 | to | ELP-389-000009410 |
| ELP-389-000009429 | to | ELP-389-000009434 |

| ELP-389-000009436 | to | ELP-389-000009439 |
| ELP-389-000009442 | to | ELP-389-000009447 |
| ELP-389-000009452 | to | ELP-389-000009452 |
| ELP-389-000009458 | to | ELP-389-000009458 |
| ELP-389-000009462 | to | ELP-389-000009465 |
| ELP-389-000009470 | to | ELP-389-000009472 |
| ELP-389-000009478 | to | ELP-389-000009485 |
| ELP-389-000009490 | to | ELP-389-000009491 |
| ELP-389-000009494 | to | ELP-389-000009496 |
| ELP-389-000009499 | to | ELP-389-000009505 |
| ELP-389-000009510 | to | ELP-389-000009512 |
| ELP-389-000009514 | to | ELP-389-000009522. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

179

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.