**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009143 | ELP-385-000009143 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009148 | ELP-385-000009158 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009160 | ELP-385-000009160 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009163 | ELP-385-000009163 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009165 | ELP-385-000009166 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009168 | ELP-385-000009168 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009178 | ELP-385-000009179 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009183 | ELP-385-000009184 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009196 | ELP-385-000009196 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009199 | ELP-385-000009200 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009209 | ELP-385-000009209 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009215 | ELP-385-000009215 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009223 | ELP-385-000009223 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009225 | ELP-385-000009225 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009227 | ELP-385-000009227 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009243 | ELP-385-000009243 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009248 | ELP-385-000009257 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009259 | ELP-385-000009259 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009268 | ELP-385-000009268 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009314 | ELP-385-000009314 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009323 | ELP-385-000009323 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009327 | ELP-385-000009332 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009355 | ELP-385-000009362 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009366 | ELP-385-000009366 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009374 | ELP-385-000009376 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009381 | ELP-385-000009381 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009387 | ELP-385-000009387 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009402 | ELP-385-000009402 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009404 | ELP-385-000009404 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009409 | ELP-385-000009409 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009443 | ELP-385-000009443 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009452 | ELP-385-000009452 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009486 | ELP-385-000009486 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009503 | ELP-385-000009503 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009510 | ELP-385-000009510 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009512 | ELP-385-000009513 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009525 | ELP-385-000009526 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009529 | ELP-385-000009529 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009534 | ELP-385-000009535 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009538 | ELP-385-000009538 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009542 | ELP-385-000009545 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009548 | ELP-385-000009550 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009553 | ELP-385-000009553 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009560 | ELP-385-000009560 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009568 | ELP-385-000009568 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009570 | ELP-385-000009581 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009595 | ELP-385-000009600 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009603 | ELP-385-000009603 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009617 | ELP-385-000009617 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009619 | ELP-385-000009619 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009629 | ELP-385-000009629 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009631 | ELP-385-000009631 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009634 | ELP-385-000009637 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009639 | ELP-385-000009639 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009642 | ELP-385-000009645 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009647 | ELP-385-000009647 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009671 | ELP-385-000009671 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009681 | ELP-385-000009681 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009685 | ELP-385-000009685 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009688 | ELP-385-000009688 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009693 | ELP-385-000009693 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009695 | ELP-385-000009695 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009699 | ELP-385-000009699 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009701 | ELP-385-000009701 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009703 | ELP-385-000009703 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009705 | ELP-385-000009705 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009707 | ELP-385-000009707 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009709 | ELP-385-000009709 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009714 | ELP-385-000009714 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009721 | ELP-385-000009722 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009724 | ELP-385-000009724 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009726 | ELP-385-000009728 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009730 | ELP-385-000009730 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009751 | ELP-385-000009751 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009753 | ELP-385-000009754 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009771 | ELP-385-000009772 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009781 | ELP-385-000009783 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009787 | ELP-385-000009787 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009801 | ELP-385-000009801 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009807 | ELP-385-000009808 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009818 | ELP-385-000009818 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009825 | ELP-385-000009826 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009831 | ELP-385-000009832 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009834 | ELP-385-000009834 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009836 | ELP-385-000009836 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009838 | ELP-385-000009839 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009849 | ELP-385-000009849 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009852 | ELP-385-000009852 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009855 | ELP-385-000009855 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009875 | ELP-385-000009875 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009880 | ELP-385-000009881 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009889 | ELP-385-000009889 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009895 | ELP-385-000009895 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009912 | ELP-385-000009912 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009914 | ELP-385-000009914 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009916 | ELP-385-000009916 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009918 | ELP-385-000009918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009929 | ELP-385-000009930 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009938 | ELP-385-000009938 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009949 | ELP-385-000009949 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009967 | ELP-385-000009967 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009971 | ELP-385-000009971 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009975 | ELP-385-000009975 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009981 | ELP-385-000009988 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009991 | ELP-385-000009991 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000009993 | ELP-385-000009994 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010012 | ELP-385-000010012 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010024 | ELP-385-000010024 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010027 | ELP-385-000010027 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010033 | ELP-385-000010034 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010047 | ELP-385-000010048 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010052 | ELP-385-000010052 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010056 | ELP-385-000010056 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010063 | ELP-385-000010064 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010067 | ELP-385-000010068 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010071 | ELP-385-000010073 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010082 | ELP-385-000010083 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010112 | ELP-385-000010112 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010114 | ELP-385-000010114 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010117 | ELP-385-000010117 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010119 | ELP-385-000010119 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010127 | ELP-385-000010127 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010134 | ELP-385-000010136 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010142 | ELP-385-000010142 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010144 | ELP-385-000010144 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010148 | ELP-385-000010148 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010151 | ELP-385-000010167 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010169 | ELP-385-000010169 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010171 | ELP-385-000010173 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010198 | ELP-385-000010198 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010201 | ELP-385-000010201 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010220 | ELP-385-000010222 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010227 | ELP-385-000010232 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010264 | ELP-385-000010271 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010275 | ELP-385-000010275 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010278 | ELP-385-000010278 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010280 | ELP-385-000010280 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010285 | ELP-385-000010286 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010291 | ELP-385-000010291 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010293 | ELP-385-000010293 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010310 | ELP-385-000010311 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010313 | ELP-385-000010313 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010338 | ELP-385-000010338 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010342 | ELP-385-000010342 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010348 | ELP-385-000010348 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010350 | ELP-385-000010351 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010367 | ELP-385-000010367 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010370 | ELP-385-000010382 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010384 | ELP-385-000010384 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010386 | ELP-385-000010386 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010388 | ELP-385-000010397 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010399 | ELP-385-000010403 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010424 | ELP-385-000010434 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010437 | ELP-385-000010440 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010443 | ELP-385-000010444 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010446 | ELP-385-000010449 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010510 | ELP-385-000010512 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010516 | ELP-385-000010518 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010539 | ELP-385-000010541 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010545 | ELP-385-000010547 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010549 | ELP-385-000010550 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010552 | ELP-385-000010554 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010558 | ELP-385-000010564 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010567 | ELP-385-000010568 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010575 | ELP-385-000010575 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010603 | ELP-385-000010603 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010620 | ELP-385-000010620 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010645 | ELP-385-000010647 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010650 | ELP-385-000010650 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010656 | ELP-385-000010656 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010671 | ELP-385-000010672 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010674 | ELP-385-000010674 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010679 | ELP-385-000010679 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010681 | ELP-385-000010683 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010686 | ELP-385-000010689 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010694 | ELP-385-000010695 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010706 | ELP-385-000010707 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010711 | ELP-385-000010711 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010718 | ELP-385-000010724 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010727 | ELP-385-000010727 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010729 | ELP-385-000010733 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010736 | ELP-385-000010738 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010754 | ELP-385-000010756 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010759 | ELP-385-000010759 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010770 | ELP-385-000010770 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010775 | ELP-385-000010776 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010787 | ELP-385-000010787 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010791 | ELP-385-000010792 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010800 | ELP-385-000010800 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010804 | ELP-385-000010825 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010827 | ELP-385-000010829 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010831 | ELP-385-000010834 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010836 | ELP-385-000010836 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010838 | ELP-385-000010840 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010842 | ELP-385-000010842 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010854 | ELP-385-000010857 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010863 | ELP-385-000010865 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010867 | ELP-385-000010867 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010869 | ELP-385-000010880 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010887 | ELP-385-000010887 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010889 | ELP-385-000010895 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010899 | ELP-385-000010918 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010920 | ELP-385-000010920 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010923 | ELP-385-000010923 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010926 | ELP-385-000010928 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010938 | ELP-385-000010938 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010947 | ELP-385-000010950 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000010953 | ELP-385-000010953 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010970 | ELP-385-000010970 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010985 | ELP-385-000010985 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000010987 | ELP-385-000010987 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011000 | ELP-385-000011000 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011014 | ELP-385-000011018 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011020 | ELP-385-000011025 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011029 | ELP-385-000011035 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011037 | ELP-385-000011037 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011048 | ELP-385-000011049 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011073 | ELP-385-000011073 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011077 | ELP-385-000011080 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011082 | ELP-385-000011082 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011084 | ELP-385-000011085 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011088 | ELP-385-000011090 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011092 | ELP-385-000011092 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011094 | ELP-385-000011094 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011096 | ELP-385-000011096 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011100 | ELP-385-000011100 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011105 | ELP-385-000011105 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011112 | ELP-385-000011113 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011115 | ELP-385-000011119 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011127 | ELP-385-000011127 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011138 | ELP-385-000011138 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011140 | ELP-385-000011140 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011142 | ELP-385-000011145 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011148 | ELP-385-000011148 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011163 | ELP-385-000011182 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011184 | ELP-385-000011185 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011187 | ELP-385-000011187 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011189 | ELP-385-000011189 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011192 | ELP-385-000011195 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011197 | ELP-385-000011199 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011203 | ELP-385-000011204 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011207 | ELP-385-000011207 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011210 | ELP-385-000011214 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011216 | ELP-385-000011217 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011258 | ELP-385-000011258 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011261 | ELP-385-000011264 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011267 | ELP-385-000011267 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011271 | ELP-385-000011274 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011277 | ELP-385-000011277 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011283 | ELP-385-000011283 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011287 | ELP-385-000011287 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011314 | ELP-385-000011314 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011321 | ELP-385-000011321 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011327 | ELP-385-000011332 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011334 | ELP-385-000011345 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011349 | ELP-385-000011350 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011355 | ELP-385-000011357 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011362 | ELP-385-000011364 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011366 | ELP-385-000011367 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011370 | ELP-385-000011370 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011372 | ELP-385-000011373 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011379 | ELP-385-000011379 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011386 | ELP-385-000011387 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011393 | ELP-385-000011393 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011396 | ELP-385-000011400 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011409 | ELP-385-000011409 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011416 | ELP-385-000011416 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011419 | ELP-385-000011419 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011425 | ELP-385-000011425 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011430 | ELP-385-000011430 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011433 | ELP-385-000011433 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011437 | ELP-385-000011437 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011439 | ELP-385-000011439 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011461 | ELP-385-000011461 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011464 | ELP-385-000011464 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011470 | ELP-385-000011471 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011476 | ELP-385-000011476 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011479 | ELP-385-000011480 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011485 | ELP-385-000011485 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011487 | ELP-385-000011487 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011497 | ELP-385-000011499 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011511 | ELP-385-000011513 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011520 | ELP-385-000011520 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011522 | ELP-385-000011525 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011529 | ELP-385-000011529 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011539 | ELP-385-000011539 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011546 | ELP-385-000011547 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011558 | ELP-385-000011558 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011563 | ELP-385-000011563 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011565 | ELP-385-000011566 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011569 | ELP-385-000011569 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011572 | ELP-385-000011573 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011575 | ELP-385-000011576 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011585 | ELP-385-000011588 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011591 | ELP-385-000011593 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011595 | ELP-385-000011595 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011597 | ELP-385-000011597 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011599 | ELP-385-000011601 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011611 | ELP-385-000011612 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011614 | ELP-385-000011614 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011617 | ELP-385-000011617 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011619 | ELP-385-000011619 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011626 | ELP-385-000011626 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011634 | ELP-385-000011634 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011636 | ELP-385-000011636 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011643 | ELP-385-000011643 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011652 | ELP-385-000011654 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011666 | ELP-385-000011666 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011668 | ELP-385-000011671 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011673 | ELP-385-000011673 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011675 | ELP-385-000011675 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011677 | ELP-385-000011681 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011684 | ELP-385-000011684 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011687 | ELP-385-000011687 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011692 | ELP-385-000011695 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011699 | ELP-385-000011703 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011715 | ELP-385-000011716 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011730 | ELP-385-000011730 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011742 | ELP-385-000011747 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011765 | ELP-385-000011768 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011778 | ELP-385-000011779 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011797 | ELP-385-000011800 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011806 | ELP-385-000011806 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011818 | ELP-385-000011821 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011823 | ELP-385-000011823 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011825 | ELP-385-000011826 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011831 | ELP-385-000011833 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011835 | ELP-385-000011837 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011839 | ELP-385-000011841 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011843 | ELP-385-000011844 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011846 | ELP-385-000011855 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011857 | ELP-385-000011859 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011866 | ELP-385-000011870 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011874 | ELP-385-000011874 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011878 | ELP-385-000011879 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011883 | ELP-385-000011890 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011892 | ELP-385-000011892 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011916 | ELP-385-000011917 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011919 | ELP-385-000011919 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011922 | ELP-385-000011922 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011924 | ELP-385-000011924 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011926 | ELP-385-000011926 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011928 | ELP-385-000011929 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011932 | ELP-385-000011933 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011936 | ELP-385-000011937 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011940 | ELP-385-000011940 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011943 | ELP-385-000011943 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011947 | ELP-385-000011947 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011951 | ELP-385-000011951 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011954 | ELP-385-000011955 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011975 | ELP-385-000011983 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000011985 | ELP-385-000011987 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000011993 | ELP-385-000011998 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012011 | ELP-385-000012011 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012023 | ELP-385-000012023 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012025 | ELP-385-000012026 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012048 | ELP-385-000012049 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012053 | ELP-385-000012053 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012055 | ELP-385-000012056 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012062 | ELP-385-000012062 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012064 | ELP-385-000012064 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012066 | ELP-385-000012066 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012074 | ELP-385-000012074 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012079 | ELP-385-000012081 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012084 | ELP-385-000012084 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012087 | ELP-385-000012096 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012108 | ELP-385-000012109 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012118 | ELP-385-000012122 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012124 | ELP-385-000012124 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012129 | ELP-385-000012131 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012140 | ELP-385-000012141 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012143 | ELP-385-000012143 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012145 | ELP-385-000012154 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012158 | ELP-385-000012158 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012162 | ELP-385-000012163 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012192 | ELP-385-000012192 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012195 | ELP-385-000012196 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012198 | ELP-385-000012198 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012200 | ELP-385-000012204 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012207 | ELP-385-000012207 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012215 | ELP-385-000012215 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012217 | ELP-385-000012218 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012220 | ELP-385-000012228 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012230 | ELP-385-000012230 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012232 | ELP-385-000012232 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012234 | ELP-385-000012234 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012236 | ELP-385-000012239 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012241 | ELP-385-000012241 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012243 | ELP-385-000012246 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012248 | ELP-385-000012250 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012252 | ELP-385-000012253 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012269 | ELP-385-000012269 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012271 | ELP-385-000012271 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012273 | ELP-385-000012273 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012276 | ELP-385-000012276 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012292 | ELP-385-000012297 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012299 | ELP-385-000012299 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012301 | ELP-385-000012302 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012317 | ELP-385-000012319 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012326 | ELP-385-000012327 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012332 | ELP-385-000012332 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012334 | ELP-385-000012335 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012340 | ELP-385-000012341 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012343 | ELP-385-000012343 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012346 | ELP-385-000012357 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012360 | ELP-385-000012361 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012373 | ELP-385-000012374 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012399 | ELP-385-000012400 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012402 | ELP-385-000012402 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012406 | ELP-385-000012407 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012413 | ELP-385-000012417 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012419 | ELP-385-000012419 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012424 | ELP-385-000012424 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012428 | ELP-385-000012436 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012445 | ELP-385-000012445 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012451 | ELP-385-000012451 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012453 | ELP-385-000012453 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012474 | ELP-385-000012475 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012490 | ELP-385-000012491 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012496 | ELP-385-000012502 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012504 | ELP-385-000012507 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012509 | ELP-385-000012512 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012514 | ELP-385-000012514 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012516 | ELP-385-000012516 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012518 | ELP-385-000012519 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012523 | ELP-385-000012524 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012531 | ELP-385-000012531 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012533 | ELP-385-000012538 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012541 | ELP-385-000012541 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012543 | ELP-385-000012562 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012568 | ELP-385-000012569 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012577 | ELP-385-000012580 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012588 | ELP-385-000012610 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012634 | ELP-385-000012637 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012645 | ELP-385-000012645 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012652 | ELP-385-000012652 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012663 | ELP-385-000012663 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012666 | ELP-385-000012685 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012687 | ELP-385-000012688 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012693 | ELP-385-000012693 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012707 | ELP-385-000012718 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000012721 | ELP-385-000012721 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012724 | ELP-385-000012730 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012732 | ELP-385-000012734 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012740 | ELP-385-000012741 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012746 | ELP-385-000012746 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012882 | ELP-385-000012882 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000012892 | ELP-385-000012892 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014028 | ELP-385-000014028 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014046 | ELP-385-000014052 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000014111 | ELP-385-000014115 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014117 | ELP-385-000014123 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014135 | ELP-385-000014142 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014158 | ELP-385-000014158 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014263 | ELP-385-000014263 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014289 | ELP-385-000014342 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014366 | ELP-385-000014373 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014671 | ELP-385-000014671 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014863 | ELP-385-000014873 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000014877 | ELP-385-000014880 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014884 | ELP-385-000014893 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014897 | ELP-385-000014904 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014913 | ELP-385-000014924 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014930 | ELP-385-000014939 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000014948 | ELP-385-000014965 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015011 | ELP-385-000015029 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015031 | ELP-385-000015037 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015046 | ELP-385-000015081 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000015105 | ELP-385-000015139 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015141 | ELP-385-000015166 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015168 | ELP-385-000015168 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015176 | ELP-385-000015184 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015186 | ELP-385-000015186 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015213 | ELP-385-000015213 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015221 | ELP-385-000015222 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015226 | ELP-385-000015228 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |
| ELP | 385 | ELP-385-000015232 | ELP-385-000015240 | USACE;ERDC;CEERD-ID | Harvey W Jones; Milton D Richardson | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab; Shared Drive 10 |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000012 | ELP-386-000000012 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000025 | ELP-386-000000028 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000039 | ELP-386-000000039 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000042 | ELP-386-000000042 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000046 | ELP-386-000000046 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000048 | ELP-386-000000051 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000058 | ELP-386-000000060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000069 | ELP-386-000000070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000074 | ELP-386-000000074 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000080 | ELP-386-000000080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000086 | ELP-386-000000086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000101 | ELP-386-000000104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000109 | ELP-386-000000110 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000116 | ELP-386-000000116 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000125 | ELP-386-000000125 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000133 | ELP-386-000000134 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000143 | ELP-386-000000143 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000145 | ELP-386-000000145 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000151 | ELP-386-000000151 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000162 | ELP-386-000000162 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000172 | ELP-386-000000172 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000174 | ELP-386-000000174 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000176 | ELP-386-000000176 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000178 | ELP-386-000000179 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000186 | ELP-386-000000187 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000190 | ELP-386-000000190 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000209 | ELP-386-000000213 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000216 | ELP-386-000000217 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000221 | ELP-386-000000221 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000239 | ELP-386-000000240 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000245 | ELP-386-000000245 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000247 | ELP-386-000000247 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000250 | ELP-386-000000250 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000296 | ELP-386-000000296 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000303 | ELP-386-000000303 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000305 | ELP-386-000000305 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000314 | ELP-386-000000315 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000318 | ELP-386-000000318 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000326 | ELP-386-000000326 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000330 | ELP-386-000000331 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000333 | ELP-386-000000333 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000340 | ELP-386-000000341 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000345 | ELP-386-000000345 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000347 | ELP-386-000000347 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000349 | ELP-386-000000349 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000353 | ELP-386-000000353 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000357 | ELP-386-000000357 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000363 | ELP-386-000000363 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000365 | ELP-386-000000365 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000367 | ELP-386-000000367 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000383 | ELP-386-000000383 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000385 | ELP-386-000000385 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000394 | ELP-386-000000394 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000396 | ELP-386-000000396 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000399 | ELP-386-000000399 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000417 | ELP-386-000000417 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000422 | ELP-386-000000422 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000435 | ELP-386-000000435 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000437 | ELP-386-000000437 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000440 | ELP-386-000000440 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000444 | ELP-386-000000444 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000452 | ELP-386-000000452 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000460 | ELP-386-000000460 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000473 | ELP-386-000000473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000485 | ELP-386-000000485 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000492 | ELP-386-000000492 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000500 | ELP-386-000000500 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000504 | ELP-386-000000504 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000521 | ELP-386-000000522 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000526 | ELP-386-000000526 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000529 | ELP-386-000000529 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000531 | ELP-386-000000531 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000534 | ELP-386-000000534 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000540 | ELP-386-000000540 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000542 | ELP-386-000000543 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000546 | ELP-386-000000546 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000552 | ELP-386-000000552 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000567 | ELP-386-000000567 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000570 | ELP-386-000000570 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000578 | ELP-386-000000578 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000593 | ELP-386-000000593 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000599 | ELP-386-000000599 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000605 | ELP-386-000000605 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000612 | ELP-386-000000612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000617 | ELP-386-000000617 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000628 | ELP-386-000000628 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000638 | ELP-386-000000638 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000651 | ELP-386-000000651 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000656 | ELP-386-000000656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000667 | ELP-386-000000667 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000673 | ELP-386-000000675 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000687 | ELP-386-000000687 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000695 | ELP-386-000000695 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000699 | ELP-386-000000699 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000705 | ELP-386-000000705 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000716 | ELP-386-000000716 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000720 | ELP-386-000000721 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000737 | ELP-386-000000737 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000750 | ELP-386-000000750 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000796 | ELP-386-000000797 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000820 | ELP-386-000000820 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000824 | ELP-386-000000825 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000828 | ELP-386-000000829 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000833 | ELP-386-000000833 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000837 | ELP-386-000000839 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000848 | ELP-386-000000848 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000858 | ELP-386-000000858 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000880 | ELP-386-000000880 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000897 | ELP-386-000000897 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000917 | ELP-386-000000917 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000919 | ELP-386-000000920 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000933 | ELP-386-000000936 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000946 | ELP-386-000000946 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000949 | ELP-386-000000949 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000952 | ELP-386-000000953 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000959 | ELP-386-000000961 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000964 | ELP-386-000000964 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000000970 | ELP-386-000000970 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000973 | ELP-386-000000973 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000976 | ELP-386-000000976 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000987 | ELP-386-000000987 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000000992 | ELP-386-000000992 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001015 | ELP-386-000001015 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001027 | ELP-386-000001027 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001029 | ELP-386-000001029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001034 | ELP-386-000001034 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001044 | ELP-386-000001044 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001046 | ELP-386-000001046 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001049 | ELP-386-000001049 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001058 | ELP-386-000001058 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001060 | ELP-386-000001060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001064 | ELP-386-000001064 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001107 | ELP-386-000001109 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001120 | ELP-386-000001120 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001137 | ELP-386-000001138 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001147 | ELP-386-000001147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001155 | ELP-386-000001158 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001160 | ELP-386-000001160 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001165 | ELP-386-000001166 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001169 | ELP-386-000001169 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001173 | ELP-386-000001174 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001176 | ELP-386-000001176 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001181 | ELP-386-000001181 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001194 | ELP-386-000001194 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001197 | ELP-386-000001197 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001204 | ELP-386-000001204 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001215 | ELP-386-000001215 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001244 | ELP-386-000001244 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001252 | ELP-386-000001252 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001255 | ELP-386-000001255 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001285 | ELP-386-000001285 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001292 | ELP-386-000001292 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001295 | ELP-386-000001295 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001298 | ELP-386-000001298 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001301 | ELP-386-000001301 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001311 | ELP-386-000001311 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001319 | ELP-386-000001319 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001321 | ELP-386-000001321 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001324 | ELP-386-000001325 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001342 | ELP-386-000001343 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001347 | ELP-386-000001347 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001351 | ELP-386-000001351 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001367 | ELP-386-000001367 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001369 | ELP-386-000001369 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001379 | ELP-386-000001381 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001384 | ELP-386-000001384 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001393 | ELP-386-000001393 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001399 | ELP-386-000001399 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001402 | ELP-386-000001402 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001411 | ELP-386-000001411 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001419 | ELP-386-000001419 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001425 | ELP-386-000001425 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001428 | ELP-386-000001428 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001432 | ELP-386-000001432 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001434 | ELP-386-000001434 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001438 | ELP-386-000001439 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001441 | ELP-386-000001441 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001444 | ELP-386-000001444 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001446 | ELP-386-000001446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001450 | ELP-386-000001450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001457 | ELP-386-000001460 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001462 | ELP-386-000001462 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001468 | ELP-386-000001468 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001481 | ELP-386-000001482 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001497 | ELP-386-000001497 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001500 | ELP-386-000001500 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001502 | ELP-386-000001502 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001514 | ELP-386-000001514 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001517 | ELP-386-000001517 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001530 | ELP-386-000001530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001540 | ELP-386-000001540 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001543 | ELP-386-000001544 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001549 | ELP-386-000001549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001553 | ELP-386-000001553 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001568 | ELP-386-000001568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001593 | ELP-386-000001593 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001598 | ELP-386-000001599 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001601 | ELP-386-000001601 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001604 | ELP-386-000001604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001611 | ELP-386-000001611 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001625 | ELP-386-000001625 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001630 | ELP-386-000001630 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001639 | ELP-386-000001639 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001646 | ELP-386-000001646 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001652 | ELP-386-000001652 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001657 | ELP-386-000001658 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001661 | ELP-386-000001661 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001671 | ELP-386-000001671 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001673 | ELP-386-000001673 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001675 | ELP-386-000001675 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001677 | ELP-386-000001678 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001684 | ELP-386-000001684 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001686 | ELP-386-000001687 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001690 | ELP-386-000001690 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001699 | ELP-386-000001700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001716 | ELP-386-000001717 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001728 | ELP-386-000001728 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001733 | ELP-386-000001735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001741 | ELP-386-000001741 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001747 | ELP-386-000001747 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001749 | ELP-386-000001749 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001762 | ELP-386-000001762 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001767 | ELP-386-000001768 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001770 | ELP-386-000001770 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001779 | ELP-386-000001779 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001794 | ELP-386-000001794 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001819 | ELP-386-000001819 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001824 | ELP-386-000001824 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001827 | ELP-386-000001827 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001838 | ELP-386-000001838 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001847 | ELP-386-000001847 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001850 | ELP-386-000001850 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001856 | ELP-386-000001856 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001859 | ELP-386-000001859 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001864 | ELP-386-000001865 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001874 | ELP-386-000001874 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001877 | ELP-386-000001877 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001886 | ELP-386-000001886 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001889 | ELP-386-000001889 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001891 | ELP-386-000001893 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001905 | ELP-386-000001905 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001908 | ELP-386-000001908 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001916 | ELP-386-000001916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000001922 | ELP-386-000001922 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001958 | ELP-386-000001958 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001961 | ELP-386-000001961 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001963 | ELP-386-000001963 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000001965 | ELP-386-000001965 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002001 | ELP-386-000002001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002003 | ELP-386-000002003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002019 | ELP-386-000002020 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002027 | ELP-386-000002027 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002057 | ELP-386-000002060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002066 | ELP-386-000002066 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002068 | ELP-386-000002068 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002079 | ELP-386-000002079 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002089 | ELP-386-000002089 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002104 | ELP-386-000002104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002114 | ELP-386-000002114 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002117 | ELP-386-000002117 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002120 | ELP-386-000002120 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002134 | ELP-386-000002134 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002157 | ELP-386-000002157 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002159 | ELP-386-000002159 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002171 | ELP-386-000002171 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002173 | ELP-386-000002173 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002182 | ELP-386-000002182 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002189 | ELP-386-000002189 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002200 | ELP-386-000002200 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002203 | ELP-386-000002203 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002210 | ELP-386-000002210 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002224 | ELP-386-000002224 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002234 | ELP-386-000002234 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002245 | ELP-386-000002245 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002255 | ELP-386-000002257 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002273 | ELP-386-000002273 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002276 | ELP-386-000002276 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002279 | ELP-386-000002279 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002288 | ELP-386-000002288 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002290 | ELP-386-000002290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002300 | ELP-386-000002300 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002310 | ELP-386-000002310 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002313 | ELP-386-000002314 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002323 | ELP-386-000002323 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002332 | ELP-386-000002332 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002339 | ELP-386-000002339 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002342 | ELP-386-000002342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002345 | ELP-386-000002345 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002365 | ELP-386-000002368 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002370 | ELP-386-000002370 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002372 | ELP-386-000002372 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002378 | ELP-386-000002378 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002383 | ELP-386-000002383 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002391 | ELP-386-000002392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002399 | ELP-386-000002399 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002412 | ELP-386-000002413 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002419 | ELP-386-000002421 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002425 | ELP-386-000002425 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002436 | ELP-386-000002437 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002441 | ELP-386-000002441 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002450 | ELP-386-000002450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002455 | ELP-386-000002455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002474 | ELP-386-000002474 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002486 | ELP-386-000002486 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002488 | ELP-386-000002488 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002492 | ELP-386-000002492 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002496 | ELP-386-000002496 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002500 | ELP-386-000002500 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002512 | ELP-386-000002512 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002519 | ELP-386-000002519 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002525 | ELP-386-000002525 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002528 | ELP-386-000002528 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002540 | ELP-386-000002541 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002548 | ELP-386-000002548 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002554 | ELP-386-000002554 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002573 | ELP-386-000002573 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002576 | ELP-386-000002576 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002590 | ELP-386-000002590 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002613 | ELP-386-000002613 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002634 | ELP-386-000002634 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002649 | ELP-386-000002649 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002654 | ELP-386-000002654 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002657 | ELP-386-000002657 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002659 | ELP-386-000002659 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002673 | ELP-386-000002673 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002675 | ELP-386-000002675 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002683 | ELP-386-000002683 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002691 | ELP-386-000002691 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002697 | ELP-386-000002697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002702 | ELP-386-000002702 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002707 | ELP-386-000002707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002713 | ELP-386-000002713 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002726 | ELP-386-000002726 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002732 | ELP-386-000002732 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002737 | ELP-386-000002737 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002749 | ELP-386-000002749 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002753 | ELP-386-000002754 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002765 | ELP-386-000002765 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002776 | ELP-386-000002777 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002791 | ELP-386-000002791 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002795 | ELP-386-000002795 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002807 | ELP-386-000002807 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002813 | ELP-386-000002813 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002817 | ELP-386-000002817 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002823 | ELP-386-000002823 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002832 | ELP-386-000002832 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002836 | ELP-386-000002836 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002846 | ELP-386-000002846 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002850 | ELP-386-000002850 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002853 | ELP-386-000002853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002856 | ELP-386-000002856 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002858 | ELP-386-000002858 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002866 | ELP-386-000002867 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002870 | ELP-386-000002873 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002886 | ELP-386-000002886 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002909 | ELP-386-000002909 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002914 | ELP-386-000002915 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002917 | ELP-386-000002917 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002923 | ELP-386-000002923 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002931 | ELP-386-000002931 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002935 | ELP-386-000002935 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002944 | ELP-386-000002944 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002949 | ELP-386-000002950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002954 | ELP-386-000002954 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002962 | ELP-386-000002962 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002966 | ELP-386-000002966 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002971 | ELP-386-000002971 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002978 | ELP-386-000002980 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002985 | ELP-386-000002985 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000002987 | ELP-386-000002987 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000002990 | ELP-386-000002990 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003005 | ELP-386-000003005 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003010 | ELP-386-000003011 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003013 | ELP-386-000003013 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003018 | ELP-386-000003020 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003022 | ELP-386-000003023 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003025 | ELP-386-000003025 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003027 | ELP-386-000003028 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003030 | ELP-386-000003034 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003036 | ELP-386-000003036 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003040 | ELP-386-000003040 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003043 | ELP-386-000003043 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003045 | ELP-386-000003045 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003048 | ELP-386-000003048 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003056 | ELP-386-000003056 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003058 | ELP-386-000003060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003062 | ELP-386-000003062 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003064 | ELP-386-000003066 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003073 | ELP-386-000003074 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003086 | ELP-386-000003086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003090 | ELP-386-000003091 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003093 | ELP-386-000003093 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003098 | ELP-386-000003098 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003100 | ELP-386-000003100 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003102 | ELP-386-000003102 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003108 | ELP-386-000003108 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003113 | ELP-386-000003113 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003118 | ELP-386-000003118 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003127 | ELP-386-000003127 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003135 | ELP-386-000003137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003164 | ELP-386-000003164 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003177 | ELP-386-000003177 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003183 | ELP-386-000003184 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003186 | ELP-386-000003186 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003201 | ELP-386-000003201 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003206 | ELP-386-000003206 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003210 | ELP-386-000003211 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003215 | ELP-386-000003215 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003217 | ELP-386-000003217 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003246 | ELP-386-000003246 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003266 | ELP-386-000003266 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003268 | ELP-386-000003268 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003275 | ELP-386-000003276 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003290 | ELP-386-000003290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003295 | ELP-386-000003295 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003305 | ELP-386-000003308 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003337 | ELP-386-000003338 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003340 | ELP-386-000003340 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003355 | ELP-386-000003355 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003395 | ELP-386-000003395 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003400 | ELP-386-000003400 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003412 | ELP-386-000003412 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003455 | ELP-386-000003455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003461 | ELP-386-000003461 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003473 | ELP-386-000003473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003482 | ELP-386-000003483 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003490 | ELP-386-000003490 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003511 | ELP-386-000003512 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003514 | ELP-386-000003514 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003531 | ELP-386-000003531 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003544 | ELP-386-000003545 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003549 | ELP-386-000003549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003573 | ELP-386-000003573 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003576 | ELP-386-000003576 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003595 | ELP-386-000003595 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003612 | ELP-386-000003612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003643 | ELP-386-000003643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003652 | ELP-386-000003653 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003664 | ELP-386-000003665 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003667 | ELP-386-000003667 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003670 | ELP-386-000003671 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003680 | ELP-386-000003681 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003689 | ELP-386-000003689 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003698 | ELP-386-000003698 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003701 | ELP-386-000003701 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003711 | ELP-386-000003712 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003714 | ELP-386-000003714 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003717 | ELP-386-000003717 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003721 | ELP-386-000003721 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003727 | ELP-386-000003727 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003729 | ELP-386-000003729 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003732 | ELP-386-000003733 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003736 | ELP-386-000003736 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003751 | ELP-386-000003751 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003758 | ELP-386-000003761 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003763 | ELP-386-000003763 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003773 | ELP-386-000003773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003781 | ELP-386-000003782 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003784 | ELP-386-000003785 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003794 | ELP-386-000003794 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003805 | ELP-386-000003805 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003807 | ELP-386-000003807 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003816 | ELP-386-000003816 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003818 | ELP-386-000003818 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003824 | ELP-386-000003824 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003826 | ELP-386-000003826 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003830 | ELP-386-000003830 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003835 | ELP-386-000003836 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003845 | ELP-386-000003845 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003852 | ELP-386-000003855 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003857 | ELP-386-000003859 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003861 | ELP-386-000003861 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003863 | ELP-386-000003865 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003871 | ELP-386-000003872 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003880 | ELP-386-000003880 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003883 | ELP-386-000003883 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003890 | ELP-386-000003893 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003896 | ELP-386-000003896 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003901 | ELP-386-000003901 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003910 | ELP-386-000003910 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003914 | ELP-386-000003914 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003916 | ELP-386-000003916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003918 | ELP-386-000003918 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003920 | ELP-386-000003920 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003929 | ELP-386-000003929 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003931 | ELP-386-000003931 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003936 | ELP-386-000003936 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003939 | ELP-386-000003939 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003948 | ELP-386-000003948 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003950 | ELP-386-000003950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003955 | ELP-386-000003955 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003967 | ELP-386-000003967 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003974 | ELP-386-000003974 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003981 | ELP-386-000003982 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003985 | ELP-386-000003987 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000003990 | ELP-386-000003990 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003993 | ELP-386-000003993 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003996 | ELP-386-000003996 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000003999 | ELP-386-000004000 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004002 | ELP-386-000004003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004006 | ELP-386-000004006 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004008 | ELP-386-000004008 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004013 | ELP-386-000004014 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004016 | ELP-386-000004016 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004022 | ELP-386-000004022 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004026 | ELP-386-000004027 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004029 | ELP-386-000004029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004032 | ELP-386-000004032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004037 | ELP-386-000004038 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004041 | ELP-386-000004041 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004047 | ELP-386-000004047 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004051 | ELP-386-000004051 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004054 | ELP-386-000004054 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004063 | ELP-386-000004063 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004068 | ELP-386-000004069 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004071 | ELP-386-000004072 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004077 | ELP-386-000004077 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004080 | ELP-386-000004080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004082 | ELP-386-000004082 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004084 | ELP-386-000004084 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004086 | ELP-386-000004086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004088 | ELP-386-000004088 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004090 | ELP-386-000004090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004092 | ELP-386-000004092 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004097 | ELP-386-000004097 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004100 | ELP-386-000004100 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004104 | ELP-386-000004104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004107 | ELP-386-000004107 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004110 | ELP-386-000004110 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004113 | ELP-386-000004113 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004121 | ELP-386-000004122 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004127 | ELP-386-000004128 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004130 | ELP-386-000004130 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004132 | ELP-386-000004133 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004138 | ELP-386-000004140 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004142 | ELP-386-000004142 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004144 | ELP-386-000004144 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004151 | ELP-386-000004152 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004154 | ELP-386-000004156 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004158 | ELP-386-000004158 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004160 | ELP-386-000004160 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004162 | ELP-386-000004162 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004174 | ELP-386-000004174 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004177 | ELP-386-000004177 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004181 | ELP-386-000004181 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004187 | ELP-386-000004187 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004189 | ELP-386-000004190 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004192 | ELP-386-000004192 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004196 | ELP-386-000004198 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004200 | ELP-386-000004200 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004202 | ELP-386-000004202 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004205 | ELP-386-000004205 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004209 | ELP-386-000004210 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004214 | ELP-386-000004215 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004217 | ELP-386-000004218 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004222 | ELP-386-000004222 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004230 | ELP-386-000004230 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004235 | ELP-386-000004235 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004239 | ELP-386-000004239 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004242 | ELP-386-000004243 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004248 | ELP-386-000004249 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004252 | ELP-386-000004253 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004258 | ELP-386-000004258 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004260 | ELP-386-000004265 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004267 | ELP-386-000004267 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004271 | ELP-386-000004271 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004276 | ELP-386-000004276 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004282 | ELP-386-000004282 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004284 | ELP-386-000004284 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004286 | ELP-386-000004287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004289 | ELP-386-000004291 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004302 | ELP-386-000004302 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004305 | ELP-386-000004305 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004307 | ELP-386-000004307 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004322 | ELP-386-000004323 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004329 | ELP-386-000004329 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004332 | ELP-386-000004332 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004335 | ELP-386-000004335 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004342 | ELP-386-000004342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004345 | ELP-386-000004345 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004351 | ELP-386-000004353 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004355 | ELP-386-000004356 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004358 | ELP-386-000004360 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004363 | ELP-386-000004363 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004367 | ELP-386-000004368 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004371 | ELP-386-000004373 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004380 | ELP-386-000004382 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004386 | ELP-386-000004386 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004390 | ELP-386-000004392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004394 | ELP-386-000004394 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004402 | ELP-386-000004402 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004406 | ELP-386-000004406 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004408 | ELP-386-000004408 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004412 | ELP-386-000004412 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004415 | ELP-386-000004418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004420 | ELP-386-000004420 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004424 | ELP-386-000004424 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004430 | ELP-386-000004430 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004434 | ELP-386-000004434 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004439 | ELP-386-000004439 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004442 | ELP-386-000004442 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004446 | ELP-386-000004446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004450 | ELP-386-000004450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004453 | ELP-386-000004453 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004467 | ELP-386-000004468 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004472 | ELP-386-000004472 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004474 | ELP-386-000004474 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004477 | ELP-386-000004477 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004487 | ELP-386-000004487 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004489 | ELP-386-000004489 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004505 | ELP-386-000004505 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004508 | ELP-386-000004508 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004562 | ELP-386-000004562 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004568 | ELP-386-000004568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004586 | ELP-386-000004586 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004594 | ELP-386-000004596 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004610 | ELP-386-000004610 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004615 | ELP-386-000004616 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004618 | ELP-386-000004618 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004621 | ELP-386-000004622 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004635 | ELP-386-000004635 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004646 | ELP-386-000004646 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004649 | ELP-386-000004649 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004653 | ELP-386-000004654 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004656 | ELP-386-000004656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004667 | ELP-386-000004667 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004670 | ELP-386-000004670 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004683 | ELP-386-000004683 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004686 | ELP-386-000004686 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004697 | ELP-386-000004697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004722 | ELP-386-000004722 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004725 | ELP-386-000004725 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004727 | ELP-386-000004729 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004733 | ELP-386-000004733 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004740 | ELP-386-000004740 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004750 | ELP-386-000004750 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004762 | ELP-386-000004763 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004775 | ELP-386-000004775 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004790 | ELP-386-000004791 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004805 | ELP-386-000004806 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004814 | ELP-386-000004814 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004833 | ELP-386-000004834 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004843 | ELP-386-000004843 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004850 | ELP-386-000004850 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004854 | ELP-386-000004854 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004870 | ELP-386-000004870 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004876 | ELP-386-000004876 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004879 | ELP-386-000004879 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004885 | ELP-386-000004885 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004889 | ELP-386-000004889 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004904 | ELP-386-000004904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004909 | ELP-386-000004909 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004916 | ELP-386-000004916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004919 | ELP-386-000004919 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004940 | ELP-386-000004941 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004957 | ELP-386-000004958 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004962 | ELP-386-000004962 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000004984 | ELP-386-000004985 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000004991 | ELP-386-000004991 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005001 | ELP-386-000005001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005013 | ELP-386-000005013 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005016 | ELP-386-000005017 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005026 | ELP-386-000005026 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005033 | ELP-386-000005034 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005040 | ELP-386-000005040 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005042 | ELP-386-000005042 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005064 | ELP-386-000005066 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005068 | ELP-386-000005068 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005072 | ELP-386-000005072 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005076 | ELP-386-000005076 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005081 | ELP-386-000005081 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005088 | ELP-386-000005088 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005090 | ELP-386-000005090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005094 | ELP-386-000005095 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005098 | ELP-386-000005098 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005104 | ELP-386-000005104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005107 | ELP-386-000005108 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005116 | ELP-386-000005116 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005118 | ELP-386-000005118 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005121 | ELP-386-000005123 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005126 | ELP-386-000005126 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005129 | ELP-386-000005129 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005136 | ELP-386-000005139 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005144 | ELP-386-000005144 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005147 | ELP-386-000005147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005149 | ELP-386-000005151 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005155 | ELP-386-000005155 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005173 | ELP-386-000005173 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005175 | ELP-386-000005179 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005183 | ELP-386-000005183 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005185 | ELP-386-000005186 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005215 | ELP-386-000005215 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005218 | ELP-386-000005219 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005225 | ELP-386-000005225 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005229 | ELP-386-000005229 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005257 | ELP-386-000005257 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005267 | ELP-386-000005269 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005274 | ELP-386-000005274 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005277 | ELP-386-000005282 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005290 | ELP-386-000005290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005309 | ELP-386-000005309 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005311 | ELP-386-000005311 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005313 | ELP-386-000005313 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005315 | ELP-386-000005315 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005317 | ELP-386-000005317 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005319 | ELP-386-000005319 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005322 | ELP-386-000005322 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005324 | ELP-386-000005324 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005327 | ELP-386-000005327 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005329 | ELP-386-000005329 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005421 | ELP-386-000005421 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005438 | ELP-386-000005438 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005441 | ELP-386-000005441 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005443 | ELP-386-000005443 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005445 | ELP-386-000005445 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005448 | ELP-386-000005448 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005450 | ELP-386-000005450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005453 | ELP-386-000005453 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005455 | ELP-386-000005455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005458 | ELP-386-000005458 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005469 | ELP-386-000005469 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005472 | ELP-386-000005473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005477 | ELP-386-000005479 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005495 | ELP-386-000005495 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005515 | ELP-386-000005515 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005529 | ELP-386-000005529 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005535 | ELP-386-000005535 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005539 | ELP-386-000005540 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005554 | ELP-386-000005554 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005559 | ELP-386-000005559 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005561 | ELP-386-000005562 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005576 | ELP-386-000005577 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005584 | ELP-386-000005584 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005599 | ELP-386-000005601 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005603 | ELP-386-000005604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005611 | ELP-386-000005612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005623 | ELP-386-000005624 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005627 | ELP-386-000005627 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005635 | ELP-386-000005635 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005639 | ELP-386-000005640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005650 | ELP-386-000005650 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005653 | ELP-386-000005657 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005661 | ELP-386-000005661 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005669 | ELP-386-000005669 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005680 | ELP-386-000005680 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005683 | ELP-386-000005683 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005691 | ELP-386-000005691 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005698 | ELP-386-000005698 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005700 | ELP-386-000005700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005709 | ELP-386-000005709 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005718 | ELP-386-000005718 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005724 | ELP-386-000005724 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005726 | ELP-386-000005726 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005731 | ELP-386-000005731 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005733 | ELP-386-000005733 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005736 | ELP-386-000005738 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005740 | ELP-386-000005740 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005744 | ELP-386-000005744 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005761 | ELP-386-000005761 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005782 | ELP-386-000005783 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005795 | ELP-386-000005795 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005804 | ELP-386-000005804 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005806 | ELP-386-000005808 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005810 | ELP-386-000005812 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005814 | ELP-386-000005815 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005819 | ELP-386-000005819 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005836 | ELP-386-000005839 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005843 | ELP-386-000005844 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005861 | ELP-386-000005861 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005870 | ELP-386-000005871 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005876 | ELP-386-000005876 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005883 | ELP-386-000005883 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005890 | ELP-386-000005892 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005900 | ELP-386-000005900 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005902 | ELP-386-000005902 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005904 | ELP-386-000005904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005906 | ELP-386-000005906 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005922 | ELP-386-000005925 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005927 | ELP-386-000005927 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005937 | ELP-386-000005941 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005943 | ELP-386-000005943 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005951 | ELP-386-000005952 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000005986 | ELP-386-000005986 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000005996 | ELP-386-000005996 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006006 | ELP-386-000006006 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006011 | ELP-386-000006011 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006019 | ELP-386-000006019 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006022 | ELP-386-000006024 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006030 | ELP-386-000006031 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006065 | ELP-386-000006065 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006075 | ELP-386-000006075 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006121 | ELP-386-000006121 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006126 | ELP-386-000006126 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006129 | ELP-386-000006129 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006131 | ELP-386-000006132 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006139 | ELP-386-000006139 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006180 | ELP-386-000006180 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006183 | ELP-386-000006183 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006194 | ELP-386-000006194 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006219 | ELP-386-000006220 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006249 | ELP-386-000006249 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006251 | ELP-386-000006253 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006255 | ELP-386-000006256 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006261 | ELP-386-000006261 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006264 | ELP-386-000006265 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006275 | ELP-386-000006275 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006284 | ELP-386-000006284 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006287 | ELP-386-000006287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006289 | ELP-386-000006290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006294 | ELP-386-000006294 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006311 | ELP-386-000006312 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006338 | ELP-386-000006339 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006341 | ELP-386-000006341 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006346 | ELP-386-000006346 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006355 | ELP-386-000006355 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006359 | ELP-386-000006359 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006372 | ELP-386-000006372 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006386 | ELP-386-000006386 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006405 | ELP-386-000006409 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006416 | ELP-386-000006418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006424 | ELP-386-000006426 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006450 | ELP-386-000006450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006452 | ELP-386-000006452 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006454 | ELP-386-000006454 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006460 | ELP-386-000006460 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006464 | ELP-386-000006464 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006468 | ELP-386-000006468 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006474 | ELP-386-000006474 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006483 | ELP-386-000006483 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006485 | ELP-386-000006485 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006487 | ELP-386-000006487 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006489 | ELP-386-000006489 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006491 | ELP-386-000006491 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006493 | ELP-386-000006500 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006527 | ELP-386-000006527 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006529 | ELP-386-000006529 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006531 | ELP-386-000006532 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006540 | ELP-386-000006540 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006542 | ELP-386-000006543 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006557 | ELP-386-000006557 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006560 | ELP-386-000006560 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006565 | ELP-386-000006565 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006595 | ELP-386-000006598 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006600 | ELP-386-000006600 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006604 | ELP-386-000006604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006606 | ELP-386-000006606 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006609 | ELP-386-000006612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006628 | ELP-386-000006628 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006631 | ELP-386-000006634 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006638 | ELP-386-000006638 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006641 | ELP-386-000006642 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006661 | ELP-386-000006662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006664 | ELP-386-000006664 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006676 | ELP-386-000006676 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006678 | ELP-386-000006678 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006681 | ELP-386-000006681 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006684 | ELP-386-000006684 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006689 | ELP-386-000006689 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006696 | ELP-386-000006698 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006700 | ELP-386-000006702 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006708 | ELP-386-000006708 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006710 | ELP-386-000006710 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006718 | ELP-386-000006718 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006720 | ELP-386-000006720 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006723 | ELP-386-000006723 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006725 | ELP-386-000006725 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006742 | ELP-386-000006742 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006750 | ELP-386-000006751 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006773 | ELP-386-000006773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006780 | ELP-386-000006780 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006783 | ELP-386-000006784 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006786 | ELP-386-000006786 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006789 | ELP-386-000006789 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006809 | ELP-386-000006809 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006811 | ELP-386-000006812 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006820 | ELP-386-000006825 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006829 | ELP-386-000006829 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006841 | ELP-386-000006844 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006855 | ELP-386-000006856 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006860 | ELP-386-000006862 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006867 | ELP-386-000006867 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006870 | ELP-386-000006870 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000006882 | ELP-386-000006884 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006886 | ELP-386-000006892 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006894 | ELP-386-000006895 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006898 | ELP-386-000006898 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006901 | ELP-386-000006901 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006912 | ELP-386-000006912 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006920 | ELP-386-000006926 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006934 | ELP-386-000006937 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000006968 | ELP-386-000006971 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007016 | ELP-386-000007016 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007023 | ELP-386-000007026 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007028 | ELP-386-000007032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007062 | ELP-386-000007062 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007069 | ELP-386-000007070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007080 | ELP-386-000007080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007090 | ELP-386-000007090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007093 | ELP-386-000007093 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007106 | ELP-386-000007108 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007113 | ELP-386-000007113 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007127 | ELP-386-000007127 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007140 | ELP-386-000007142 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007146 | ELP-386-000007151 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007154 | ELP-386-000007155 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007169 | ELP-386-000007171 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007173 | ELP-386-000007173 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007189 | ELP-386-000007190 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007198 | ELP-386-000007198 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007209 | ELP-386-000007209 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007211 | ELP-386-000007211 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007213 | ELP-386-000007216 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007251 | ELP-386-000007251 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007258 | ELP-386-000007258 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007265 | ELP-386-000007267 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007287 | ELP-386-000007287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007300 | ELP-386-000007300 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007322 | ELP-386-000007322 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007342 | ELP-386-000007343 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007350 | ELP-386-000007351 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007353 | ELP-386-000007353 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007356 | ELP-386-000007356 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007378 | ELP-386-000007379 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007381 | ELP-386-000007381 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007387 | ELP-386-000007387 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007403 | ELP-386-000007403 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007408 | ELP-386-000007409 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007418 | ELP-386-000007419 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007424 | ELP-386-000007424 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007428 | ELP-386-000007431 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007446 | ELP-386-000007446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007452 | ELP-386-000007452 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007455 | ELP-386-000007455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007459 | ELP-386-000007460 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007473 | ELP-386-000007473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007488 | ELP-386-000007488 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007497 | ELP-386-000007497 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007507 | ELP-386-000007510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007521 | ELP-386-000007521 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007524 | ELP-386-000007524 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007528 | ELP-386-000007528 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007530 | ELP-386-000007530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007542 | ELP-386-000007542 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007556 | ELP-386-000007558 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007565 | ELP-386-000007565 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007592 | ELP-386-000007592 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007600 | ELP-386-000007600 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007631 | ELP-386-000007637 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007639 | ELP-386-000007640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007648 | ELP-386-000007648 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007663 | ELP-386-000007663 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007678 | ELP-386-000007678 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007685 | ELP-386-000007685 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007700 | ELP-386-000007700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007720 | ELP-386-000007720 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007733 | ELP-386-000007734 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007736 | ELP-386-000007736 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007744 | ELP-386-000007744 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007767 | ELP-386-000007767 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007772 | ELP-386-000007777 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007796 | ELP-386-000007797 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007799 | ELP-386-000007799 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007804 | ELP-386-000007804 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007810 | ELP-386-000007810 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007815 | ELP-386-000007815 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007817 | ELP-386-000007819 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007842 | ELP-386-000007843 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007845 | ELP-386-000007851 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007854 | ELP-386-000007854 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007859 | ELP-386-000007860 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007862 | ELP-386-000007862 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007865 | ELP-386-000007865 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007867 | ELP-386-000007867 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007900 | ELP-386-000007901 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007910 | ELP-386-000007911 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007917 | ELP-386-000007918 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007930 | ELP-386-000007932 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007937 | ELP-386-000007937 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007939 | ELP-386-000007942 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007944 | ELP-386-000007944 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007950 | ELP-386-000007950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000007952 | ELP-386-000007952 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007954 | ELP-386-000007954 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007964 | ELP-386-000007964 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007968 | ELP-386-000007969 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007973 | ELP-386-000007975 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007980 | ELP-386-000007980 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007982 | ELP-386-000007983 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007989 | ELP-386-000007991 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000007998 | ELP-386-000007998 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008015 | ELP-386-000008015 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008025 | ELP-386-000008025 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008029 | ELP-386-000008029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008046 | ELP-386-000008046 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008051 | ELP-386-000008065 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008068 | ELP-386-000008069 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008094 | ELP-386-000008097 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008128 | ELP-386-000008131 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008136 | ELP-386-000008137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008140 | ELP-386-000008142 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008146 | ELP-386-000008147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008152 | ELP-386-000008152 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008154 | ELP-386-000008154 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008160 | ELP-386-000008160 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008169 | ELP-386-000008169 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008176 | ELP-386-000008177 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008182 | ELP-386-000008183 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008197 | ELP-386-000008197 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008203 | ELP-386-000008203 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008212 | ELP-386-000008213 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008218 | ELP-386-000008221 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008223 | ELP-386-000008223 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008232 | ELP-386-000008234 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008236 | ELP-386-000008237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008253 | ELP-386-000008254 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008260 | ELP-386-000008261 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008292 | ELP-386-000008292 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008304 | ELP-386-000008304 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008308 | ELP-386-000008312 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008318 | ELP-386-000008318 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008322 | ELP-386-000008322 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008392 | ELP-386-000008392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008394 | ELP-386-000008394 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008396 | ELP-386-000008396 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008413 | ELP-386-000008413 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008445 | ELP-386-000008446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008453 | ELP-386-000008453 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008484 | ELP-386-000008484 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008486 | ELP-386-000008486 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008490 | ELP-386-000008490 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008496 | ELP-386-000008496 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008511 | ELP-386-000008511 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008532 | ELP-386-000008532 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008550 | ELP-386-000008550 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008556 | ELP-386-000008557 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008563 | ELP-386-000008568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008571 | ELP-386-000008571 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008573 | ELP-386-000008574 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008576 | ELP-386-000008576 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008597 | ELP-386-000008597 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008617 | ELP-386-000008617 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008619 | ELP-386-000008620 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008631 | ELP-386-000008631 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008636 | ELP-386-000008637 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008641 | ELP-386-000008641 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008643 | ELP-386-000008643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008648 | ELP-386-000008648 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008652 | ELP-386-000008652 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008670 | ELP-386-000008670 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008673 | ELP-386-000008673 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008676 | ELP-386-000008677 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008700 | ELP-386-000008700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008703 | ELP-386-000008703 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008742 | ELP-386-000008742 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008748 | ELP-386-000008748 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008753 | ELP-386-000008754 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008759 | ELP-386-000008759 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008815 | ELP-386-000008816 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008821 | ELP-386-000008823 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008826 | ELP-386-000008826 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008847 | ELP-386-000008848 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008855 | ELP-386-000008855 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008857 | ELP-386-000008857 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008860 | ELP-386-000008860 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008911 | ELP-386-000008911 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008914 | ELP-386-000008914 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008916 | ELP-386-000008916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008919 | ELP-386-000008919 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008926 | ELP-386-000008926 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008928 | ELP-386-000008928 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008957 | ELP-386-000008957 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000008959 | ELP-386-000008959 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008968 | ELP-386-000008968 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008974 | ELP-386-000008974 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008976 | ELP-386-000008976 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000008979 | ELP-386-000008981 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009004 | ELP-386-000009004 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009048 | ELP-386-000009049 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009052 | ELP-386-000009053 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009060 | ELP-386-000009060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009063 | ELP-386-000009063 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009101 | ELP-386-000009101 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009127 | ELP-386-000009127 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009131 | ELP-386-000009131 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009133 | ELP-386-000009133 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009142 | ELP-386-000009143 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009145 | ELP-386-000009145 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009148 | ELP-386-000009148 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009153 | ELP-386-000009156 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009161 | ELP-386-000009162 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009166 | ELP-386-000009166 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009168 | ELP-386-000009168 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009171 | ELP-386-000009171 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009176 | ELP-386-000009176 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009199 | ELP-386-000009199 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009211 | ELP-386-000009211 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009230 | ELP-386-000009234 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009237 | ELP-386-000009237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009256 | ELP-386-000009257 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009262 | ELP-386-000009267 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009294 | ELP-386-000009294 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009303 | ELP-386-000009305 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009308 | ELP-386-000009308 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009338 | ELP-386-000009340 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009355 | ELP-386-000009355 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009360 | ELP-386-000009360 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009364 | ELP-386-000009367 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009369 | ELP-386-000009369 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009371 | ELP-386-000009373 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009390 | ELP-386-000009391 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009393 | ELP-386-000009393 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009404 | ELP-386-000009404 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009445 | ELP-386-000009447 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009474 | ELP-386-000009477 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009479 | ELP-386-000009493 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009512 | ELP-386-000009513 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009521 | ELP-386-000009521 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009523 | ELP-386-000009523 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009531 | ELP-386-000009531 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009552 | ELP-386-000009553 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009581 | ELP-386-000009581 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009587 | ELP-386-000009587 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009590 | ELP-386-000009590 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009592 | ELP-386-000009592 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009594 | ELP-386-000009594 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009612 | ELP-386-000009612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009625 | ELP-386-000009626 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009629 | ELP-386-000009629 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009632 | ELP-386-000009643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009687 | ELP-386-000009697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009704 | ELP-386-000009704 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009707 | ELP-386-000009707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009762 | ELP-386-000009762 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009787 | ELP-386-000009787 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009789 | ELP-386-000009790 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009808 | ELP-386-000009809 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009850 | ELP-386-000009851 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009853 | ELP-386-000009853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009870 | ELP-386-000009870 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009873 | ELP-386-000009873 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009889 | ELP-386-000009904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009907 | ELP-386-000009908 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009911 | ELP-386-000009911 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000009919 | ELP-386-000009923 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009945 | ELP-386-000009945 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009947 | ELP-386-000009955 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009957 | ELP-386-000009961 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009983 | ELP-386-000009983 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009985 | ELP-386-000009985 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009997 | ELP-386-000009997 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000009999 | ELP-386-000009999 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010030 | ELP-386-000010043 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010060 | ELP-386-000010060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010093 | ELP-386-000010094 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010096 | ELP-386-000010096 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010100 | ELP-386-000010100 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010123 | ELP-386-000010124 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010126 | ELP-386-000010127 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010143 | ELP-386-000010143 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010145 | ELP-386-000010145 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010157 | ELP-386-000010157 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010163 | ELP-386-000010163 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010165 | ELP-386-000010165 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010167 | ELP-386-000010167 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010169 | ELP-386-000010170 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010172 | ELP-386-000010173 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010175 | ELP-386-000010175 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010245 | ELP-386-000010245 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010268 | ELP-386-000010268 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010274 | ELP-386-000010274 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010284 | ELP-386-000010284 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010286 | ELP-386-000010286 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010288 | ELP-386-000010288 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010311 | ELP-386-000010312 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010314 | ELP-386-000010321 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010382 | ELP-386-000010383 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010389 | ELP-386-000010390 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010408 | ELP-386-000010411 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010418 | ELP-386-000010419 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010422 | ELP-386-000010422 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010424 | ELP-386-000010424 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010429 | ELP-386-000010429 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010440 | ELP-386-000010440 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010456 | ELP-386-000010491 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010495 | ELP-386-000010498 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010505 | ELP-386-000010505 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010528 | ELP-386-000010528 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010541 | ELP-386-000010543 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010549 | ELP-386-000010549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010590 | ELP-386-000010590 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010647 | ELP-386-000010647 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010662 | ELP-386-000010662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010686 | ELP-386-000010686 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010707 | ELP-386-000010707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010727 | ELP-386-000010727 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010763 | ELP-386-000010763 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010766 | ELP-386-000010766 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010807 | ELP-386-000010807 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010871 | ELP-386-000010871 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010878 | ELP-386-000010878 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010881 | ELP-386-000010881 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010884 | ELP-386-000010886 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010891 | ELP-386-000010891 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010898 | ELP-386-000010898 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010903 | ELP-386-000010903 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010912 | ELP-386-000010912 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000010936 | ELP-386-000010936 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010939 | ELP-386-000010939 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010942 | ELP-386-000010942 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000010989 | ELP-386-000010989 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011001 | ELP-386-000011001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011010 | ELP-386-000011010 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011025 | ELP-386-000011025 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011053 | ELP-386-000011053 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011059 | ELP-386-000011059 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011064 | ELP-386-000011064 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011175 | ELP-386-000011175 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011328 | ELP-386-000011335 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011397 | ELP-386-000011397 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011484 | ELP-386-000011484 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011491 | ELP-386-000011492 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011507 | ELP-386-000011508 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011516 | ELP-386-000011516 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011528 | ELP-386-000011528 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011548 | ELP-386-000011549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011553 | ELP-386-000011554 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011561 | ELP-386-000011561 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011566 | ELP-386-000011568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011571 | ELP-386-000011572 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011588 | ELP-386-000011588 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011604 | ELP-386-000011604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011616 | ELP-386-000011616 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011618 | ELP-386-000011618 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011626 | ELP-386-000011626 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011634 | ELP-386-000011634 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011640 | ELP-386-000011640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011643 | ELP-386-000011643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011655 | ELP-386-000011656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011667 | ELP-386-000011667 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011673 | ELP-386-000011675 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011702 | ELP-386-000011703 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011707 | ELP-386-000011707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011711 | ELP-386-000011711 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011715 | ELP-386-000011719 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011724 | ELP-386-000011724 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011729 | ELP-386-000011730 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011735 | ELP-386-000011735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011737 | ELP-386-000011737 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011741 | ELP-386-000011741 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011746 | ELP-386-000011746 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011757 | ELP-386-000011758 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011763 | ELP-386-000011764 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011766 | ELP-386-000011767 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011770 | ELP-386-000011770 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011772 | ELP-386-000011773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011777 | ELP-386-000011779 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011787 | ELP-386-000011787 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011802 | ELP-386-000011803 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011830 | ELP-386-000011830 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011837 | ELP-386-000011837 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011842 | ELP-386-000011842 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011844 | ELP-386-000011844 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011861 | ELP-386-000011861 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011863 | ELP-386-000011863 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011866 | ELP-386-000011866 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011879 | ELP-386-000011880 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011883 | ELP-386-000011883 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011886 | ELP-386-000011886 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011894 | ELP-386-000011894 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011904 | ELP-386-000011904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011906 | ELP-386-000011906 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011913 | ELP-386-000011915 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011917 | ELP-386-000011917 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011920 | ELP-386-000011921 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011927 | ELP-386-000011927 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011938 | ELP-386-000011939 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011946 | ELP-386-000011946 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011948 | ELP-386-000011950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000011952 | ELP-386-000011952 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011955 | ELP-386-000011957 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011970 | ELP-386-000011972 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011981 | ELP-386-000011982 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011986 | ELP-386-000011986 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011988 | ELP-386-000011989 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000011999 | ELP-386-000011999 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012003 | ELP-386-000012003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012006 | ELP-386-000012007 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012020 | ELP-386-000012020 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012022 | ELP-386-000012022 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012025 | ELP-386-000012025 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012029 | ELP-386-000012029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012033 | ELP-386-000012033 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012035 | ELP-386-000012035 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012038 | ELP-386-000012038 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012044 | ELP-386-000012045 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012051 | ELP-386-000012052 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012054 | ELP-386-000012055 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012059 | ELP-386-000012059 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012068 | ELP-386-000012068 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012070 | ELP-386-000012070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012075 | ELP-386-000012075 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012082 | ELP-386-000012082 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012085 | ELP-386-000012086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012099 | ELP-386-000012099 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012110 | ELP-386-000012110 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012118 | ELP-386-000012119 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012121 | ELP-386-000012121 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012135 | ELP-386-000012136 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012138 | ELP-386-000012139 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012145 | ELP-386-000012147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012152 | ELP-386-000012152 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012172 | ELP-386-000012173 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012183 | ELP-386-000012184 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012186 | ELP-386-000012186 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012207 | ELP-386-000012207 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012220 | ELP-386-000012220 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012234 | ELP-386-000012234 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012240 | ELP-386-000012240 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012242 | ELP-386-000012243 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012251 | ELP-386-000012251 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012253 | ELP-386-000012253 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012259 | ELP-386-000012259 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012261 | ELP-386-000012261 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012263 | ELP-386-000012263 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012275 | ELP-386-000012275 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012278 | ELP-386-000012278 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012290 | ELP-386-000012290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012302 | ELP-386-000012303 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012309 | ELP-386-000012309 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012311 | ELP-386-000012311 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012328 | ELP-386-000012328 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012330 | ELP-386-000012330 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012332 | ELP-386-000012332 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012338 | ELP-386-000012342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012344 | ELP-386-000012346 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012356 | ELP-386-000012356 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012359 | ELP-386-000012360 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012364 | ELP-386-000012365 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012367 | ELP-386-000012368 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012371 | ELP-386-000012372 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012379 | ELP-386-000012379 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012396 | ELP-386-000012396 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012401 | ELP-386-000012401 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012407 | ELP-386-000012407 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012414 | ELP-386-000012414 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012420 | ELP-386-000012420 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012427 | ELP-386-000012428 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012430 | ELP-386-000012430 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012432 | ELP-386-000012432 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012437 | ELP-386-000012438 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012449 | ELP-386-000012449 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012454 | ELP-386-000012454 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012462 | ELP-386-000012463 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012470 | ELP-386-000012471 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012475 | ELP-386-000012475 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012478 | ELP-386-000012478 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012481 | ELP-386-000012481 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012486 | ELP-386-000012486 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012489 | ELP-386-000012489 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012492 | ELP-386-000012492 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012496 | ELP-386-000012496 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012505 | ELP-386-000012505 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012510 | ELP-386-000012510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012516 | ELP-386-000012516 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012522 | ELP-386-000012523 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012525 | ELP-386-000012526 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012538 | ELP-386-000012539 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012550 | ELP-386-000012550 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012561 | ELP-386-000012561 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012566 | ELP-386-000012566 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012568 | ELP-386-000012568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012591 | ELP-386-000012591 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012593 | ELP-386-000012593 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012595 | ELP-386-000012597 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012599 | ELP-386-000012599 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012603 | ELP-386-000012604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012608 | ELP-386-000012608 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012623 | ELP-386-000012623 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012630 | ELP-386-000012630 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012654 | ELP-386-000012654 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012677 | ELP-386-000012677 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012681 | ELP-386-000012681 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012685 | ELP-386-000012685 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012700 | ELP-386-000012700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012703 | ELP-386-000012703 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012726 | ELP-386-000012726 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012740 | ELP-386-000012741 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012754 | ELP-386-000012754 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012800 | ELP-386-000012800 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012808 | ELP-386-000012808 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012815 | ELP-386-000012815 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012829 | ELP-386-000012832 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012834 | ELP-386-000012834 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012836 | ELP-386-000012836 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012839 | ELP-386-000012840 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012848 | ELP-386-000012849 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012854 | ELP-386-000012854 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012856 | ELP-386-000012856 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012872 | ELP-386-000012872 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012875 | ELP-386-000012875 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012879 | ELP-386-000012880 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012888 | ELP-386-000012888 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012890 | ELP-386-000012890 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012896 | ELP-386-000012896 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012899 | ELP-386-000012899 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012904 | ELP-386-000012904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012913 | ELP-386-000012913 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012922 | ELP-386-000012922 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012930 | ELP-386-000012930 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012937 | ELP-386-000012937 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012957 | ELP-386-000012957 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012966 | ELP-386-000012966 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000012975 | ELP-386-000012975 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000012989 | ELP-386-000012989 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013000 | ELP-386-000013001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013003 | ELP-386-000013003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013006 | ELP-386-000013007 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013013 | ELP-386-000013014 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013017 | ELP-386-000013017 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013035 | ELP-386-000013035 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013048 | ELP-386-000013048 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013051 | ELP-386-000013052 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013055 | ELP-386-000013055 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013064 | ELP-386-000013065 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013068 | ELP-386-000013068 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013074 | ELP-386-000013074 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013090 | ELP-386-000013090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013101 | ELP-386-000013102 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013105 | ELP-386-000013105 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013109 | ELP-386-000013109 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013116 | ELP-386-000013116 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013119 | ELP-386-000013119 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013133 | ELP-386-000013133 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013137 | ELP-386-000013137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013143 | ELP-386-000013143 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013145 | ELP-386-000013145 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013147 | ELP-386-000013147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013154 | ELP-386-000013154 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013159 | ELP-386-000013159 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013169 | ELP-386-000013169 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013174 | ELP-386-000013174 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013201 | ELP-386-000013201 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013203 | ELP-386-000013203 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013207 | ELP-386-000013207 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013221 | ELP-386-000013221 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013235 | ELP-386-000013237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013245 | ELP-386-000013245 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013247 | ELP-386-000013247 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013254 | ELP-386-000013254 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013258 | ELP-386-000013258 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013260 | ELP-386-000013260 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013265 | ELP-386-000013265 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013271 | ELP-386-000013272 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013275 | ELP-386-000013277 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013280 | ELP-386-000013280 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013288 | ELP-386-000013288 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013297 | ELP-386-000013298 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013301 | ELP-386-000013301 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013303 | ELP-386-000013303 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013332 | ELP-386-000013332 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013345 | ELP-386-000013345 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013389 | ELP-386-000013389 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013393 | ELP-386-000013393 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013396 | ELP-386-000013397 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013404 | ELP-386-000013404 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013406 | ELP-386-000013406 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013417 | ELP-386-000013417 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013428 | ELP-386-000013428 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013430 | ELP-386-000013430 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013432 | ELP-386-000013433 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013436 | ELP-386-000013436 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013444 | ELP-386-000013446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013452 | ELP-386-000013452 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013457 | ELP-386-000013457 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013459 | ELP-386-000013459 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013461 | ELP-386-000013461 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013467 | ELP-386-000013467 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013473 | ELP-386-000013473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013477 | ELP-386-000013477 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013482 | ELP-386-000013482 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013487 | ELP-386-000013487 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013497 | ELP-386-000013498 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013500 | ELP-386-000013500 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013503 | ELP-386-000013503 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013514 | ELP-386-000013514 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013555 | ELP-386-000013556 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013558 | ELP-386-000013558 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013570 | ELP-386-000013572 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013589 | ELP-386-000013590 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013593 | ELP-386-000013595 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013597 | ELP-386-000013598 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013611 | ELP-386-000013611 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013615 | ELP-386-000013615 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013617 | ELP-386-000013617 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013619 | ELP-386-000013619 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013623 | ELP-386-000013623 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013630 | ELP-386-000013631 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013634 | ELP-386-000013634 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013643 | ELP-386-000013643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013645 | ELP-386-000013645 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013662 | ELP-386-000013662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013666 | ELP-386-000013667 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013669 | ELP-386-000013669 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013676 | ELP-386-000013677 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013700 | ELP-386-000013700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013710 | ELP-386-000013710 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013726 | ELP-386-000013726 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013728 | ELP-386-000013728 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013737 | ELP-386-000013737 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013739 | ELP-386-000013739 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013742 | ELP-386-000013742 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013748 | ELP-386-000013748 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013756 | ELP-386-000013756 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013766 | ELP-386-000013768 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013770 | ELP-386-000013770 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013772 | ELP-386-000013773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013776 | ELP-386-000013776 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013790 | ELP-386-000013790 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013795 | ELP-386-000013797 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013806 | ELP-386-000013807 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013814 | ELP-386-000013814 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000013828 | ELP-386-000013830 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013832 | ELP-386-000013833 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013855 | ELP-386-000013855 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013886 | ELP-386-000013886 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013911 | ELP-386-000013914 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000013975 | ELP-386-000013975 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014066 | ELP-386-000014066 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014071 | ELP-386-000014071 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014128 | ELP-386-000014128 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014132 | ELP-386-000014132 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014163 | ELP-386-000014163 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014169 | ELP-386-000014169 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014181 | ELP-386-000014181 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014216 | ELP-386-000014216 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014226 | ELP-386-000014226 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014232 | ELP-386-000014232 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014237 | ELP-386-000014237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014248 | ELP-386-000014248 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014251 | ELP-386-000014251 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014263 | ELP-386-000014263 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014268 | ELP-386-000014269 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014274 | ELP-386-000014275 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014286 | ELP-386-000014286 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014288 | ELP-386-000014288 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014303 | ELP-386-000014304 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014323 | ELP-386-000014326 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014329 | ELP-386-000014329 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014331 | ELP-386-000014331 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014336 | ELP-386-000014336 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014350 | ELP-386-000014350 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014357 | ELP-386-000014357 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014361 | ELP-386-000014361 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014365 | ELP-386-000014365 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014372 | ELP-386-000014373 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014378 | ELP-386-000014378 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014394 | ELP-386-000014394 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014408 | ELP-386-000014408 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014414 | ELP-386-000014414 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014418 | ELP-386-000014418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014424 | ELP-386-000014424 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014426 | ELP-386-000014426 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014429 | ELP-386-000014429 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014434 | ELP-386-000014434 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014440 | ELP-386-000014440 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014445 | ELP-386-000014446 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014452 | ELP-386-000014452 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014457 | ELP-386-000014457 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014464 | ELP-386-000014465 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014468 | ELP-386-000014468 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014472 | ELP-386-000014473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014475 | ELP-386-000014475 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014484 | ELP-386-000014484 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014504 | ELP-386-000014505 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014509 | ELP-386-000014509 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014511 | ELP-386-000014511 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014521 | ELP-386-000014522 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014529 | ELP-386-000014530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014536 | ELP-386-000014536 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014538 | ELP-386-000014538 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014540 | ELP-386-000014540 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014543 | ELP-386-000014543 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014551 | ELP-386-000014551 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014559 | ELP-386-000014559 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014561 | ELP-386-000014562 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014564 | ELP-386-000014566 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014570 | ELP-386-000014570 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014576 | ELP-386-000014576 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014582 | ELP-386-000014582 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014584 | ELP-386-000014584 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014602 | ELP-386-000014603 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014608 | ELP-386-000014608 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014611 | ELP-386-000014611 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014615 | ELP-386-000014615 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014621 | ELP-386-000014622 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014633 | ELP-386-000014633 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014638 | ELP-386-000014638 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014648 | ELP-386-000014648 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014650 | ELP-386-000014650 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014656 | ELP-386-000014656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014658 | ELP-386-000014658 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014660 | ELP-386-000014660 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014662 | ELP-386-000014662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014666 | ELP-386-000014666 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014669 | ELP-386-000014669 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014675 | ELP-386-000014676 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014679 | ELP-386-000014679 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014684 | ELP-386-000014684 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014691 | ELP-386-000014691 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014694 | ELP-386-000014694 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014700 | ELP-386-000014700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014703 | ELP-386-000014703 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014708 | ELP-386-000014708 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014710 | ELP-386-000014711 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014713 | ELP-386-000014713 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014718 | ELP-386-000014718 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014733 | ELP-386-000014735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014738 | ELP-386-000014738 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014744 | ELP-386-000014744 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014749 | ELP-386-000014751 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014758 | ELP-386-000014758 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014761 | ELP-386-000014761 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014763 | ELP-386-000014763 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014765 | ELP-386-000014765 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014770 | ELP-386-000014771 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014773 | ELP-386-000014773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014779 | ELP-386-000014779 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014787 | ELP-386-000014787 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014792 | ELP-386-000014793 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014803 | ELP-386-000014803 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014806 | ELP-386-000014806 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014809 | ELP-386-000014809 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014811 | ELP-386-000014811 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014813 | ELP-386-000014816 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014820 | ELP-386-000014821 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014824 | ELP-386-000014824 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014829 | ELP-386-000014829 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014833 | ELP-386-000014833 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014838 | ELP-386-000014838 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014841 | ELP-386-000014841 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014843 | ELP-386-000014843 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014849 | ELP-386-000014850 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014855 | ELP-386-000014855 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014871 | ELP-386-000014872 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014874 | ELP-386-000014874 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014876 | ELP-386-000014876 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014878 | ELP-386-000014881 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014889 | ELP-386-000014889 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014894 | ELP-386-000014894 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014897 | ELP-386-000014897 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014904 | ELP-386-000014904 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014907 | ELP-386-000014907 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014928 | ELP-386-000014929 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014932 | ELP-386-000014933 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014935 | ELP-386-000014935 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014943 | ELP-386-000014943 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000014946 | ELP-386-000014946 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014948 | ELP-386-000014948 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014950 | ELP-386-000014950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014969 | ELP-386-000014971 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014975 | ELP-386-000014975 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014981 | ELP-386-000014981 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014988 | ELP-386-000014988 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000014991 | ELP-386-000014992 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015004 | ELP-386-000015005 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015009 | ELP-386-000015009 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015030 | ELP-386-000015030 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015032 | ELP-386-000015032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015039 | ELP-386-000015039 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015052 | ELP-386-000015052 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015064 | ELP-386-000015064 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015067 | ELP-386-000015067 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015071 | ELP-386-000015071 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015073 | ELP-386-000015073 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015075 | ELP-386-000015075 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015079 | ELP-386-000015080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015085 | ELP-386-000015086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015089 | ELP-386-000015089 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015092 | ELP-386-000015092 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015104 | ELP-386-000015104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015106 | ELP-386-000015106 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015112 | ELP-386-000015112 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015118 | ELP-386-000015119 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015124 | ELP-386-000015124 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015127 | ELP-386-000015128 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015130 | ELP-386-000015130 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015132 | ELP-386-000015133 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015136 | ELP-386-000015136 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015138 | ELP-386-000015138 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015141 | ELP-386-000015141 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015144 | ELP-386-000015145 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015149 | ELP-386-000015150 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015159 | ELP-386-000015159 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015163 | ELP-386-000015163 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015168 | ELP-386-000015168 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015171 | ELP-386-000015172 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015180 | ELP-386-000015180 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015186 | ELP-386-000015187 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015208 | ELP-386-000015208 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015210 | ELP-386-000015211 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015214 | ELP-386-000015214 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015221 | ELP-386-000015221 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015224 | ELP-386-000015224 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015227 | ELP-386-000015227 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015231 | ELP-386-000015231 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015233 | ELP-386-000015233 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015242 | ELP-386-000015242 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015253 | ELP-386-000015253 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015258 | ELP-386-000015258 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015265 | ELP-386-000015266 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015268 | ELP-386-000015268 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015271 | ELP-386-000015271 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015274 | ELP-386-000015274 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015278 | ELP-386-000015278 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015280 | ELP-386-000015280 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015283 | ELP-386-000015283 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015285 | ELP-386-000015286 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015290 | ELP-386-000015290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015292 | ELP-386-000015293 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015295 | ELP-386-000015295 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015302 | ELP-386-000015302 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015316 | ELP-386-000015316 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015320 | ELP-386-000015320 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015322 | ELP-386-000015323 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015329 | ELP-386-000015330 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015337 | ELP-386-000015337 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015343 | ELP-386-000015343 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015347 | ELP-386-000015349 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015354 | ELP-386-000015354 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015363 | ELP-386-000015363 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015367 | ELP-386-000015367 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015369 | ELP-386-000015369 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015371 | ELP-386-000015371 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015378 | ELP-386-000015378 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015384 | ELP-386-000015384 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015392 | ELP-386-000015392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015395 | ELP-386-000015396 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015399 | ELP-386-000015399 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015404 | ELP-386-000015407 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015410 | ELP-386-000015410 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015412 | ELP-386-000015412 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015427 | ELP-386-000015427 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015436 | ELP-386-000015436 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015441 | ELP-386-000015442 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015445 | ELP-386-000015445 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015456 | ELP-386-000015456 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015458 | ELP-386-000015458 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015465 | ELP-386-000015465 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015474 | ELP-386-000015474 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015477 | ELP-386-000015478 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015494 | ELP-386-000015494 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015504 | ELP-386-000015504 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015509 | ELP-386-000015509 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015517 | ELP-386-000015517 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015520 | ELP-386-000015522 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015524 | ELP-386-000015525 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015529 | ELP-386-000015530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015533 | ELP-386-000015533 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015535 | ELP-386-000015535 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015548 | ELP-386-000015550 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015577 | ELP-386-000015577 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015587 | ELP-386-000015587 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015591 | ELP-386-000015591 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015593 | ELP-386-000015593 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015600 | ELP-386-000015600 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015603 | ELP-386-000015603 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015613 | ELP-386-000015613 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015621 | ELP-386-000015621 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015640 | ELP-386-000015640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015642 | ELP-386-000015643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015645 | ELP-386-000015645 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015650 | ELP-386-000015650 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015652 | ELP-386-000015652 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015660 | ELP-386-000015661 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015663 | ELP-386-000015663 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015666 | ELP-386-000015666 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015671 | ELP-386-000015671 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015674 | ELP-386-000015674 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015679 | ELP-386-000015679 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015728 | ELP-386-000015728 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015756 | ELP-386-000015756 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015758 | ELP-386-000015760 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015762 | ELP-386-000015762 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015766 | ELP-386-000015767 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015785 | ELP-386-000015785 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015789 | ELP-386-000015789 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015808 | ELP-386-000015808 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015811 | ELP-386-000015811 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015815 | ELP-386-000015815 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015823 | ELP-386-000015823 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015826 | ELP-386-000015827 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015836 | ELP-386-000015836 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015838 | ELP-386-000015839 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015841 | ELP-386-000015841 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015844 | ELP-386-000015844 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015848 | ELP-386-000015849 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015853 | ELP-386-000015853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015871 | ELP-386-000015872 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015878 | ELP-386-000015878 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015887 | ELP-386-000015888 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015892 | ELP-386-000015892 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015895 | ELP-386-000015895 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015905 | ELP-386-000015905 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015916 | ELP-386-000015916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015920 | ELP-386-000015921 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015926 | ELP-386-000015926 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015935 | ELP-386-000015935 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015941 | ELP-386-000015941 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015945 | ELP-386-000015945 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000015954 | ELP-386-000015954 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015958 | ELP-386-000015958 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015963 | ELP-386-000015965 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015967 | ELP-386-000015968 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015970 | ELP-386-000015970 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015977 | ELP-386-000015977 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015979 | ELP-386-000015979 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000015982 | ELP-386-000015983 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016005 | ELP-386-000016005 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016007 | ELP-386-000016007 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016009 | ELP-386-000016016 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016018 | ELP-386-000016019 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016024 | ELP-386-000016024 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016029 | ELP-386-000016029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016031 | ELP-386-000016031 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016034 | ELP-386-000016034 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016052 | ELP-386-000016052 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016083 | ELP-386-000016084 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016087 | ELP-386-000016088 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016092 | ELP-386-000016092 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016108 | ELP-386-000016108 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016129 | ELP-386-000016129 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016131 | ELP-386-000016131 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016138 | ELP-386-000016138 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016140 | ELP-386-000016140 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016147 | ELP-386-000016147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016153 | ELP-386-000016154 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016206 | ELP-386-000016206 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016210 | ELP-386-000016210 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016213 | ELP-386-000016214 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016220 | ELP-386-000016220 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016223 | ELP-386-000016223 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016227 | ELP-386-000016227 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016229 | ELP-386-000016229 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016241 | ELP-386-000016241 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016244 | ELP-386-000016244 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016247 | ELP-386-000016247 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016251 | ELP-386-000016252 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016256 | ELP-386-000016256 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016259 | ELP-386-000016262 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016270 | ELP-386-000016271 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016274 | ELP-386-000016274 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016278 | ELP-386-000016278 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016281 | ELP-386-000016281 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016283 | ELP-386-000016284 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016295 | ELP-386-000016295 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016301 | ELP-386-000016301 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016315 | ELP-386-000016315 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016328 | ELP-386-000016328 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016330 | ELP-386-000016331 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016333 | ELP-386-000016335 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016339 | ELP-386-000016340 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016343 | ELP-386-000016343 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016354 | ELP-386-000016355 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016374 | ELP-386-000016374 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016376 | ELP-386-000016376 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016384 | ELP-386-000016384 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016393 | ELP-386-000016394 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016398 | ELP-386-000016398 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016400 | ELP-386-000016400 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016406 | ELP-386-000016406 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016412 | ELP-386-000016412 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016414 | ELP-386-000016414 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016418 | ELP-386-000016418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016427 | ELP-386-000016427 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016429 | ELP-386-000016429 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016435 | ELP-386-000016437 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016455 | ELP-386-000016455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016458 | ELP-386-000016459 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016461 | ELP-386-000016461 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016464 | ELP-386-000016464 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016486 | ELP-386-000016486 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016490 | ELP-386-000016490 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016507 | ELP-386-000016507 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016511 | ELP-386-000016513 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016521 | ELP-386-000016522 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016534 | ELP-386-000016535 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016541 | ELP-386-000016542 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016564 | ELP-386-000016564 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016566 | ELP-386-000016567 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016577 | ELP-386-000016577 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016579 | ELP-386-000016579 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016582 | ELP-386-000016582 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016605 | ELP-386-000016606 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016612 | ELP-386-000016612 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016619 | ELP-386-000016619 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016623 | ELP-386-000016623 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016625 | ELP-386-000016625 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016640 | ELP-386-000016640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016645 | ELP-386-000016645 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016661 | ELP-386-000016661 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016692 | ELP-386-000016692 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016695 | ELP-386-000016695 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016700 | ELP-386-000016700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016706 | ELP-386-000016706 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016734 | ELP-386-000016736 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016749 | ELP-386-000016749 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016761 | ELP-386-000016761 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016765 | ELP-386-000016765 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016768 | ELP-386-000016768 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016770 | ELP-386-000016770 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016785 | ELP-386-000016785 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016794 | ELP-386-000016794 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016825 | ELP-386-000016825 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016838 | ELP-386-000016838 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016840 | ELP-386-000016841 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016846 | ELP-386-000016847 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016853 | ELP-386-000016853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016865 | ELP-386-000016865 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016874 | ELP-386-000016874 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016884 | ELP-386-000016884 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016908 | ELP-386-000016909 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016913 | ELP-386-000016914 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016916 | ELP-386-000016916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016919 | ELP-386-000016919 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016924 | ELP-386-000016924 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016927 | ELP-386-000016929 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000016931 | ELP-386-000016931 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016933 | ELP-386-000016933 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016945 | ELP-386-000016946 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016949 | ELP-386-000016949 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016960 | ELP-386-000016961 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016964 | ELP-386-000016964 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016969 | ELP-386-000016969 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016971 | ELP-386-000016972 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000016993 | ELP-386-000016996 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017003 | ELP-386-000017003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017007 | ELP-386-000017007 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017043 | ELP-386-000017043 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017047 | ELP-386-000017047 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017057 | ELP-386-000017057 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017060 | ELP-386-000017060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017070 | ELP-386-000017070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017074 | ELP-386-000017074 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017078 | ELP-386-000017078 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017082 | ELP-386-000017082 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017090 | ELP-386-000017090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017102 | ELP-386-000017102 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017126 | ELP-386-000017126 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017139 | ELP-386-000017139 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017147 | ELP-386-000017147 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017150 | ELP-386-000017150 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017177 | ELP-386-000017177 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017193 | ELP-386-000017193 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017202 | ELP-386-000017202 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017206 | ELP-386-000017206 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017215 | ELP-386-000017215 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017219 | ELP-386-000017219 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017222 | ELP-386-000017223 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017261 | ELP-386-000017261 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017266 | ELP-386-000017266 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017271 | ELP-386-000017271 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017274 | ELP-386-000017274 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017280 | ELP-386-000017280 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017282 | ELP-386-000017282 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017286 | ELP-386-000017287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017290 | ELP-386-000017291 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017305 | ELP-386-000017306 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017315 | ELP-386-000017315 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017342 | ELP-386-000017342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017344 | ELP-386-000017344 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017349 | ELP-386-000017349 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017352 | ELP-386-000017352 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017357 | ELP-386-000017357 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017361 | ELP-386-000017361 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017366 | ELP-386-000017366 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017372 | ELP-386-000017372 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017376 | ELP-386-000017376 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017381 | ELP-386-000017381 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017388 | ELP-386-000017388 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017395 | ELP-386-000017395 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017404 | ELP-386-000017405 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017410 | ELP-386-000017410 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017412 | ELP-386-000017412 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017420 | ELP-386-000017420 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017423 | ELP-386-000017423 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017427 | ELP-386-000017427 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017433 | ELP-386-000017433 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017436 | ELP-386-000017436 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017447 | ELP-386-000017448 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017455 | ELP-386-000017456 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017466 | ELP-386-000017466 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017477 | ELP-386-000017477 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017479 | ELP-386-000017479 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017481 | ELP-386-000017481 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017494 | ELP-386-000017494 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017502 | ELP-386-000017502 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017509 | ELP-386-000017510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017521 | ELP-386-000017521 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017523 | ELP-386-000017523 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017530 | ELP-386-000017530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017537 | ELP-386-000017539 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017543 | ELP-386-000017543 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017549 | ELP-386-000017549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017556 | ELP-386-000017556 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017572 | ELP-386-000017572 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017576 | ELP-386-000017577 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017580 | ELP-386-000017580 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017585 | ELP-386-000017585 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017595 | ELP-386-000017595 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017610 | ELP-386-000017610 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017656 | ELP-386-000017656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017661 | ELP-386-000017661 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017672 | ELP-386-000017672 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017697 | ELP-386-000017697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017713 | ELP-386-000017713 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017720 | ELP-386-000017720 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017725 | ELP-386-000017725 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017748 | ELP-386-000017748 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017751 | ELP-386-000017753 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017774 | ELP-386-000017774 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017784 | ELP-386-000017784 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017841 | ELP-386-000017841 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017851 | ELP-386-000017851 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017898 | ELP-386-000017898 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017926 | ELP-386-000017927 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000017938 | ELP-386-000017938 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017950 | ELP-386-000017950 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017956 | ELP-386-000017956 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017978 | ELP-386-000017979 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000017993 | ELP-386-000017994 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018006 | ELP-386-000018006 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018008 | ELP-386-000018009 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018011 | ELP-386-000018013 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018021 | ELP-386-000018021 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018032 | ELP-386-000018034 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018068 | ELP-386-000018068 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018070 | ELP-386-000018070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018079 | ELP-386-000018080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018085 | ELP-386-000018085 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018092 | ELP-386-000018093 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018101 | ELP-386-000018104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018120 | ELP-386-000018120 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018125 | ELP-386-000018125 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018130 | ELP-386-000018130 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018159 | ELP-386-000018160 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018162 | ELP-386-000018162 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018164 | ELP-386-000018164 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018167 | ELP-386-000018167 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018176 | ELP-386-000018176 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018192 | ELP-386-000018192 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018194 | ELP-386-000018194 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018208 | ELP-386-000018208 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018214 | ELP-386-000018214 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018216 | ELP-386-000018216 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018219 | ELP-386-000018220 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018263 | ELP-386-000018263 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018270 | ELP-386-000018270 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018278 | ELP-386-000018278 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018298 | ELP-386-000018299 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018348 | ELP-386-000018349 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018351 | ELP-386-000018351 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018357 | ELP-386-000018357 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018388 | ELP-386-000018388 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018391 | ELP-386-000018392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018398 | ELP-386-000018399 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018409 | ELP-386-000018411 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018413 | ELP-386-000018418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018432 | ELP-386-000018432 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018435 | ELP-386-000018435 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018439 | ELP-386-000018439 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018441 | ELP-386-000018441 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018448 | ELP-386-000018448 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018452 | ELP-386-000018457 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018470 | ELP-386-000018471 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018478 | ELP-386-000018478 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018482 | ELP-386-000018482 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018484 | ELP-386-000018484 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018488 | ELP-386-000018488 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018490 | ELP-386-000018499 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018505 | ELP-386-000018505 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018510 | ELP-386-000018510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018518 | ELP-386-000018518 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018520 | ELP-386-000018520 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018526 | ELP-386-000018527 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018530 | ELP-386-000018530 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018532 | ELP-386-000018532 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018537 | ELP-386-000018539 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018541 | ELP-386-000018545 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018551 | ELP-386-000018552 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018557 | ELP-386-000018559 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018566 | ELP-386-000018568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018582 | ELP-386-000018582 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018593 | ELP-386-000018593 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018607 | ELP-386-000018607 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018611 | ELP-386-000018611 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018615 | ELP-386-000018615 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018658 | ELP-386-000018658 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018662 | ELP-386-000018662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018665 | ELP-386-000018665 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018683 | ELP-386-000018683 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018704 | ELP-386-000018704 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018725 | ELP-386-000018725 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018727 | ELP-386-000018727 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018732 | ELP-386-000018732 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018735 | ELP-386-000018735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018741 | ELP-386-000018741 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018754 | ELP-386-000018756 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018766 | ELP-386-000018767 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018770 | ELP-386-000018770 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018773 | ELP-386-000018773 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018807 | ELP-386-000018810 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018815 | ELP-386-000018818 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018840 | ELP-386-000018845 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018849 | ELP-386-000018850 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018853 | ELP-386-000018853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018859 | ELP-386-000018860 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018875 | ELP-386-000018876 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018878 | ELP-386-000018880 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018890 | ELP-386-000018890 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018916 | ELP-386-000018916 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018919 | ELP-386-000018920 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018935 | ELP-386-000018937 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018952 | ELP-386-000018952 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018957 | ELP-386-000018957 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000018968 | ELP-386-000018968 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018980 | ELP-386-000018987 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018992 | ELP-386-000018992 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000018994 | ELP-386-000018997 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019001 | ELP-386-000019001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019003 | ELP-386-000019003 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019016 | ELP-386-000019016 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019018 | ELP-386-000019023 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019029 | ELP-386-000019033 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019053 | ELP-386-000019059 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019061 | ELP-386-000019064 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019082 | ELP-386-000019082 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019088 | ELP-386-000019088 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019100 | ELP-386-000019104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019112 | ELP-386-000019112 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019120 | ELP-386-000019121 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019130 | ELP-386-000019131 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019148 | ELP-386-000019148 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019152 | ELP-386-000019152 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019156 | ELP-386-000019156 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019163 | ELP-386-000019163 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019187 | ELP-386-000019189 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019191 | ELP-386-000019194 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019206 | ELP-386-000019206 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019224 | ELP-386-000019227 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019233 | ELP-386-000019233 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019239 | ELP-386-000019241 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019243 | ELP-386-000019244 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019255 | ELP-386-000019255 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019257 | ELP-386-000019260 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019265 | ELP-386-000019271 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019287 | ELP-386-000019287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019290 | ELP-386-000019290 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019292 | ELP-386-000019292 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019294 | ELP-386-000019294 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019313 | ELP-386-000019313 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019323 | ELP-386-000019325 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019329 | ELP-386-000019329 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019331 | ELP-386-000019333 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019335 | ELP-386-000019342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019345 | ELP-386-000019345 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019349 | ELP-386-000019349 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019353 | ELP-386-000019353 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019355 | ELP-386-000019355 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019360 | ELP-386-000019365 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019389 | ELP-386-000019389 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019401 | ELP-386-000019401 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019406 | ELP-386-000019406 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019408 | ELP-386-000019408 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019418 | ELP-386-000019418 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019432 | ELP-386-000019433 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019435 | ELP-386-000019435 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019439 | ELP-386-000019441 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019453 | ELP-386-000019453 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019457 | ELP-386-000019457 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019464 | ELP-386-000019464 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019468 | ELP-386-000019468 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019472 | ELP-386-000019472 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019479 | ELP-386-000019479 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019492 | ELP-386-000019493 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019500 | ELP-386-000019502 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019525 | ELP-386-000019525 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019533 | ELP-386-000019533 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019535 | ELP-386-000019535 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019537 | ELP-386-000019537 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019547 | ELP-386-000019547 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019567 | ELP-386-000019568 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019597 | ELP-386-000019597 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019605 | ELP-386-000019605 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019616 | ELP-386-000019616 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019620 | ELP-386-000019620 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019622 | ELP-386-000019622 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019627 | ELP-386-000019627 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019630 | ELP-386-000019630 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019640 | ELP-386-000019640 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019642 | ELP-386-000019642 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019649 | ELP-386-000019653 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019656 | ELP-386-000019656 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019668 | ELP-386-000019668 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019671 | ELP-386-000019671 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019675 | ELP-386-000019676 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019686 | ELP-386-000019687 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019689 | ELP-386-000019689 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019697 | ELP-386-000019697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019705 | ELP-386-000019707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019723 | ELP-386-000019723 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019736 | ELP-386-000019736 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019752 | ELP-386-000019752 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019757 | ELP-386-000019757 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019763 | ELP-386-000019763 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019776 | ELP-386-000019776 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019779 | ELP-386-000019779 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019788 | ELP-386-000019788 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019794 | ELP-386-000019794 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019796 | ELP-386-000019799 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019808 | ELP-386-000019808 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019818 | ELP-386-000019818 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019825 | ELP-386-000019825 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019833 | ELP-386-000019833 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000019840 | ELP-386-000019844 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019879 | ELP-386-000019881 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019883 | ELP-386-000019884 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019894 | ELP-386-000019894 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019922 | ELP-386-000019923 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019929 | ELP-386-000019929 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019933 | ELP-386-000019933 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000019978 | ELP-386-000019978 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020008 | ELP-386-000020008 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020011 | ELP-386-000020011 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020029 | ELP-386-000020029 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020043 | ELP-386-000020045 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020053 | ELP-386-000020056 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020059 | ELP-386-000020059 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020065 | ELP-386-000020066 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020069 | ELP-386-000020069 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020071 | ELP-386-000020071 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020073 | ELP-386-000020073 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020075 | ELP-386-000020076 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020090 | ELP-386-000020090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020098 | ELP-386-000020098 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020104 | ELP-386-000020104 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020107 | ELP-386-000020107 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020109 | ELP-386-000020113 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020124 | ELP-386-000020124 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020136 | ELP-386-000020137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020151 | ELP-386-000020152 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020169 | ELP-386-000020169 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020171 | ELP-386-000020171 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020176 | ELP-386-000020176 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020178 | ELP-386-000020180 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020195 | ELP-386-000020195 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020197 | ELP-386-000020197 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020210 | ELP-386-000020210 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020222 | ELP-386-000020222 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020230 | ELP-386-000020230 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020236 | ELP-386-000020237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020248 | ELP-386-000020248 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020250 | ELP-386-000020250 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020253 | ELP-386-000020254 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020257 | ELP-386-000020261 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020275 | ELP-386-000020275 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020277 | ELP-386-000020283 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020287 | ELP-386-000020288 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020296 | ELP-386-000020296 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020308 | ELP-386-000020308 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020330 | ELP-386-000020337 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020339 | ELP-386-000020339 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020344 | ELP-386-000020344 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020354 | ELP-386-000020354 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020370 | ELP-386-000020372 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020384 | ELP-386-000020389 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020392 | ELP-386-000020397 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020399 | ELP-386-000020401 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020412 | ELP-386-000020413 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020416 | ELP-386-000020416 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020429 | ELP-386-000020431 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020436 | ELP-386-000020436 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020458 | ELP-386-000020458 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020493 | ELP-386-000020493 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020495 | ELP-386-000020495 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020497 | ELP-386-000020498 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020505 | ELP-386-000020511 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020513 | ELP-386-000020520 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020526 | ELP-386-000020526 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020540 | ELP-386-000020541 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020675 | ELP-386-000020675 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020693 | ELP-386-000020697 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020700 | ELP-386-000020700 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020702 | ELP-386-000020707 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020712 | ELP-386-000020712 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020721 | ELP-386-000020722 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020733 | ELP-386-000020733 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020735 | ELP-386-000020736 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020742 | ELP-386-000020742 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020746 | ELP-386-000020750 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020754 | ELP-386-000020755 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020764 | ELP-386-000020764 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020767 | ELP-386-000020772 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020795 | ELP-386-000020795 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020798 | ELP-386-000020801 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020803 | ELP-386-000020803 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020820 | ELP-386-000020821 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020831 | ELP-386-000020831 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020840 | ELP-386-000020840 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020879 | ELP-386-000020879 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020882 | ELP-386-000020882 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020891 | ELP-386-000020892 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020894 | ELP-386-000020897 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020900 | ELP-386-000020900 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020912 | ELP-386-000020912 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020914 | ELP-386-000020915 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020918 | ELP-386-000020922 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020926 | ELP-386-000020928 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020932 | ELP-386-000020933 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020942 | ELP-386-000020942 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020961 | ELP-386-000020964 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020971 | ELP-386-000020971 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020976 | ELP-386-000020976 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000020978 | ELP-386-000020978 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020986 | ELP-386-000020986 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020993 | ELP-386-000020994 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000020998 | ELP-386-000021001 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021003 | ELP-386-000021004 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021006 | ELP-386-000021006 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021020 | ELP-386-000021022 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021027 | ELP-386-000021027 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021031 | ELP-386-000021032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021036 | ELP-386-000021039 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021041 | ELP-386-000021041 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021058 | ELP-386-000021058 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021060 | ELP-386-000021060 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021063 | ELP-386-000021063 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021070 | ELP-386-000021070 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021075 | ELP-386-000021075 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021080 | ELP-386-000021080 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021082 | ELP-386-000021082 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021084 | ELP-386-000021086 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021100 | ELP-386-000021100 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021106 | ELP-386-000021106 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021134 | ELP-386-000021137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021151 | ELP-386-000021151 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021153 | ELP-386-000021154 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021179 | ELP-386-000021179 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021181 | ELP-386-000021181 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021207 | ELP-386-000021207 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021216 | ELP-386-000021217 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021230 | ELP-386-000021230 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021237 | ELP-386-000021237 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021250 | ELP-386-000021251 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021268 | ELP-386-000021268 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021278 | ELP-386-000021278 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021281 | ELP-386-000021283 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021286 | ELP-386-000021287 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021289 | ELP-386-000021296 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021306 | ELP-386-000021306 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021308 | ELP-386-000021309 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021353 | ELP-386-000021353 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021358 | ELP-386-000021358 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021365 | ELP-386-000021365 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021370 | ELP-386-000021370 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021392 | ELP-386-000021392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021410 | ELP-386-000021410 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021423 | ELP-386-000021423 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021436 | ELP-386-000021436 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021449 | ELP-386-000021450 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021455 | ELP-386-000021455 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021481 | ELP-386-000021485 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021496 | ELP-386-000021499 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021503 | ELP-386-000021503 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021516 | ELP-386-000021517 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021528 | ELP-386-000021529 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021531 | ELP-386-000021531 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021553 | ELP-386-000021553 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021569 | ELP-386-000021570 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021583 | ELP-386-000021584 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021596 | ELP-386-000021596 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021598 | ELP-386-000021599 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021601 | ELP-386-000021601 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021603 | ELP-386-000021605 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021608 | ELP-386-000021616 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021628 | ELP-386-000021628 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021630 | ELP-386-000021630 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021632 | ELP-386-000021632 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021646 | ELP-386-000021651 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021656 | ELP-386-000021664 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021675 | ELP-386-000021676 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021678 | ELP-386-000021678 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021681 | ELP-386-000021681 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021684 | ELP-386-000021684 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021686 | ELP-386-000021686 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021688 | ELP-386-000021688 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021691 | ELP-386-000021692 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021696 | ELP-386-000021696 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021716 | ELP-386-000021717 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021720 | ELP-386-000021721 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021732 | ELP-386-000021737 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021743 | ELP-386-000021744 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021758 | ELP-386-000021759 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021762 | ELP-386-000021762 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021772 | ELP-386-000021772 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021779 | ELP-386-000021779 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021809 | ELP-386-000021809 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021822 | ELP-386-000021823 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021827 | ELP-386-000021827 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021831 | ELP-386-000021831 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021834 | ELP-386-000021835 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021839 | ELP-386-000021839 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021841 | ELP-386-000021841 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021847 | ELP-386-000021847 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021850 | ELP-386-000021853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021856 | ELP-386-000021857 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021865 | ELP-386-000021866 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021872 | ELP-386-000021872 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021880 | ELP-386-000021881 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021898 | ELP-386-000021898 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021910 | ELP-386-000021910 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021920 | ELP-386-000021920 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000021932 | ELP-386-000021932 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021946 | ELP-386-000021947 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021978 | ELP-386-000021978 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021980 | ELP-386-000021980 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021988 | ELP-386-000021988 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021991 | ELP-386-000021992 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000021996 | ELP-386-000021997 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022010 | ELP-386-000022011 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022029 | ELP-386-000022030 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022032 | ELP-386-000022032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022039 | ELP-386-000022039 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022045 | ELP-386-000022045 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022052 | ELP-386-000022052 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022061 | ELP-386-000022061 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022073 | ELP-386-000022073 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022123 | ELP-386-000022124 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022128 | ELP-386-000022130 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022142 | ELP-386-000022142 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022147 | ELP-386-000022148 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022150 | ELP-386-000022153 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022162 | ELP-386-000022162 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022164 | ELP-386-000022165 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022185 | ELP-386-000022186 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022193 | ELP-386-000022194 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022198 | ELP-386-000022200 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022202 | ELP-386-000022203 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022205 | ELP-386-000022205 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022212 | ELP-386-000022214 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022217 | ELP-386-000022217 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022220 | ELP-386-000022221 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022223 | ELP-386-000022223 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022229 | ELP-386-000022229 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022231 | ELP-386-000022231 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022246 | ELP-386-000022247 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022249 | ELP-386-000022250 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022297 | ELP-386-000022297 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022317 | ELP-386-000022319 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022323 | ELP-386-000022323 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022332 | ELP-386-000022333 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022359 | ELP-386-000022359 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022362 | ELP-386-000022366 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022373 | ELP-386-000022373 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022375 | ELP-386-000022375 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022380 | ELP-386-000022380 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022385 | ELP-386-000022385 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022390 | ELP-386-000022391 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022403 | ELP-386-000022403 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022408 | ELP-386-000022408 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022420 | ELP-386-000022420 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022423 | ELP-386-000022426 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022428 | ELP-386-000022428 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022433 | ELP-386-000022434 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022457 | ELP-386-000022457 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022462 | ELP-386-000022469 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022476 | ELP-386-000022477 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022481 | ELP-386-000022482 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022485 | ELP-386-000022486 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022489 | ELP-386-000022489 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022493 | ELP-386-000022493 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022497 | ELP-386-000022498 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022507 | ELP-386-000022507 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022510 | ELP-386-000022510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022512 | ELP-386-000022512 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022541 | ELP-386-000022541 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022573 | ELP-386-000022573 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022577 | ELP-386-000022577 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022582 | ELP-386-000022583 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022587 | ELP-386-000022587 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022595 | ELP-386-000022596 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022598 | ELP-386-000022598 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022600 | ELP-386-000022601 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022603 | ELP-386-000022603 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022607 | ELP-386-000022607 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022610 | ELP-386-000022610 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022614 | ELP-386-000022614 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022643 | ELP-386-000022643 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022645 | ELP-386-000022645 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022654 | ELP-386-000022654 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022670 | ELP-386-000022671 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022693 | ELP-386-000022693 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022696 | ELP-386-000022696 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022708 | ELP-386-000022708 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022712 | ELP-386-000022712 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022714 | ELP-386-000022714 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022718 | ELP-386-000022718 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022720 | ELP-386-000022721 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022734 | ELP-386-000022735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022746 | ELP-386-000022746 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022749 | ELP-386-000022749 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022754 | ELP-386-000022754 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022768 | ELP-386-000022769 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022788 | ELP-386-000022788 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022795 | ELP-386-000022797 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022807 | ELP-386-000022807 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022821 | ELP-386-000022821 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022846 | ELP-386-000022847 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022864 | ELP-386-000022864 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022890 | ELP-386-000022890 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022893 | ELP-386-000022894 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022910 | ELP-386-000022910 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022928 | ELP-386-000022930 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022932 | ELP-386-000022933 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022936 | ELP-386-000022936 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022938 | ELP-386-000022938 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022940 | ELP-386-000022940 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022942 | ELP-386-000022943 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022945 | ELP-386-000022945 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022948 | ELP-386-000022949 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000022953 | ELP-386-000022953 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022974 | ELP-386-000022976 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022979 | ELP-386-000022979 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000022988 | ELP-386-000022988 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023006 | ELP-386-000023006 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023008 | ELP-386-000023011 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023014 | ELP-386-000023015 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023017 | ELP-386-000023017 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023021 | ELP-386-000023021 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023029 | ELP-386-000023031 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023043 | ELP-386-000023043 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023046 | ELP-386-000023046 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023063 | ELP-386-000023064 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023067 | ELP-386-000023067 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023069 | ELP-386-000023069 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023076 | ELP-386-000023076 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023079 | ELP-386-000023079 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023099 | ELP-386-000023099 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023109 | ELP-386-000023109 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023118 | ELP-386-000023118 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023126 | ELP-386-000023129 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023131 | ELP-386-000023133 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023137 | ELP-386-000023137 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023144 | ELP-386-000023146 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023154 | ELP-386-000023154 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023183 | ELP-386-000023183 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023186 | ELP-386-000023186 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023188 | ELP-386-000023189 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023202 | ELP-386-000023202 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023206 | ELP-386-000023206 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023214 | ELP-386-000023214 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023216 | ELP-386-000023216 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023218 | ELP-386-000023219 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023224 | ELP-386-000023224 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023226 | ELP-386-000023226 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023234 | ELP-386-000023234 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023244 | ELP-386-000023244 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023258 | ELP-386-000023259 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023267 | ELP-386-000023268 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023270 | ELP-386-000023270 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023275 | ELP-386-000023275 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023283 | ELP-386-000023283 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023294 | ELP-386-000023295 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023306 | ELP-386-000023307 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023323 | ELP-386-000023323 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023330 | ELP-386-000023331 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023339 | ELP-386-000023339 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023341 | ELP-386-000023342 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023351 | ELP-386-000023356 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023360 | ELP-386-000023364 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023372 | ELP-386-000023375 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023378 | ELP-386-000023378 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023392 | ELP-386-000023392 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023397 | ELP-386-000023397 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023445 | ELP-386-000023445 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023463 | ELP-386-000023463 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023466 | ELP-386-000023466 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023468 | ELP-386-000023473 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023475 | ELP-386-000023476 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023487 | ELP-386-000023490 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023508 | ELP-386-000023508 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023510 | ELP-386-000023510 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023522 | ELP-386-000023523 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023530 | ELP-386-000023531 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023536 | ELP-386-000023536 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023538 | ELP-386-000023538 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023545 | ELP-386-000023545 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023549 | ELP-386-000023549 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023551 | ELP-386-000023551 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023564 | ELP-386-000023564 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023566 | ELP-386-000023566 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023590 | ELP-386-000023590 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023596 | ELP-386-000023596 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023604 | ELP-386-000023604 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023606 | ELP-386-000023606 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023620 | ELP-386-000023621 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023626 | ELP-386-000023629 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023645 | ELP-386-000023645 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023649 | ELP-386-000023649 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023654 | ELP-386-000023654 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023658 | ELP-386-000023658 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023662 | ELP-386-000023662 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023668 | ELP-386-000023668 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023681 | ELP-386-000023681 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023717 | ELP-386-000023717 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023721 | ELP-386-000023721 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023733 | ELP-386-000023735 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023741 | ELP-386-000023741 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023752 | ELP-386-000023753 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023755 | ELP-386-000023756 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023758 | ELP-386-000023758 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023761 | ELP-386-000023761 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023763 | ELP-386-000023764 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023767 | ELP-386-000023767 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023769 | ELP-386-000023769 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023771 | ELP-386-000023771 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023774 | ELP-386-000023774 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023813 | ELP-386-000023813 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023815 | ELP-386-000023815 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023828 | ELP-386-000023828 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023831 | ELP-386-000023832 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023838 | ELP-386-000023838 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023840 | ELP-386-000023840 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023851 | ELP-386-000023853 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023861 | ELP-386-000023862 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023869 | ELP-386-000023871 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023878 | ELP-386-000023879 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023882 | ELP-386-000023882 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023896 | ELP-386-000023897 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023901 | ELP-386-000023905 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023910 | ELP-386-000023913 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023917 | ELP-386-000023921 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023930 | ELP-386-000023930 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023935 | ELP-386-000023936 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023946 | ELP-386-000023946 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023952 | ELP-386-000023952 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023954 | ELP-386-000023955 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000023957 | ELP-386-000023959 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023970 | ELP-386-000023970 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023972 | ELP-386-000023973 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023989 | ELP-386-000023990 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023993 | ELP-386-000023993 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000023995 | ELP-386-000023998 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024002 | ELP-386-000024002 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024012 | ELP-386-000024012 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024025 | ELP-386-000024025 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024027 | ELP-386-000024027 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024030 | ELP-386-000024032 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024038 | ELP-386-000024038 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024044 | ELP-386-000024044 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024048 | ELP-386-000024048 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024055 | ELP-386-000024055 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024090 | ELP-386-000024090 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024102 | ELP-386-000024102 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024120 | ELP-386-000024120 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024144 | ELP-386-000024144 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024149 | ELP-386-000024150 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024158 | ELP-386-000024159 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024192 | ELP-386-000024193 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024196 | ELP-386-000024196 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024203 | ELP-386-000024203 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024216 | ELP-386-000024216 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024247 | ELP-386-000024247 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024253 | ELP-386-000024253 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 386 | ELP-386-000024283 | ELP-386-000024283 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024306 | ELP-386-000024306 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024311 | ELP-386-000024316 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024326 | ELP-386-000024326 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 386 | ELP-386-000024413 | ELP-386-000024415 | USACE;ERDC;CEERD-HN-CE | Donald Stauble | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 387 | ELP-387-000000010 | ELP-387-000000010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000091 | ELP-387-000000092 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000122 | ELP-387-000000123 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000135 | ELP-387-000000135 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000137 | ELP-387-000000137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000139 | ELP-387-000000139 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000147 | ELP-387-000000147 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000154 | ELP-387-000000154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000157 | ELP-387-000000159 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000161 | ELP-387-000000161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000163 | ELP-387-000000163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000185 | ELP-387-000000185 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000198 | ELP-387-000000198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000205 | ELP-387-000000205 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000207 | ELP-387-000000207 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000212 | ELP-387-000000212 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000217 | ELP-387-000000218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000223 | ELP-387-000000223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000231 | ELP-387-000000231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000233 | ELP-387-000000233 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000251 | ELP-387-000000251 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000254 | ELP-387-000000254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000261 | ELP-387-000000261 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000263 | ELP-387-000000263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000277 | ELP-387-000000277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000314 | ELP-387-000000314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000319 | ELP-387-000000319 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000322 | ELP-387-000000323 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000330 | ELP-387-000000330 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000345 | ELP-387-000000345 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000348 | ELP-387-000000348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000355 | ELP-387-000000355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000359 | ELP-387-000000359 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000361 | ELP-387-000000361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000364 | ELP-387-000000364 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000369 | ELP-387-000000369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000375 | ELP-387-000000375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000381 | ELP-387-000000388 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000392 | ELP-387-000000392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000404 | ELP-387-000000404 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000413 | ELP-387-000000413 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000424 | ELP-387-000000425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000454 | ELP-387-000000454 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000459 | ELP-387-000000459 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000461 | ELP-387-000000462 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000482 | ELP-387-000000482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000486 | ELP-387-000000486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000488 | ELP-387-000000488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000490 | ELP-387-000000490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000496 | ELP-387-000000498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000508 | ELP-387-000000508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000518 | ELP-387-000000519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000525 | ELP-387-000000526 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000531 | ELP-387-000000531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000542 | ELP-387-000000542 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000547 | ELP-387-000000548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000555 | ELP-387-000000559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000562 | ELP-387-000000564 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000569 | ELP-387-000000569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000571 | ELP-387-000000571 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000613 | ELP-387-000000613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000621 | ELP-387-000000621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000632 | ELP-387-000000634 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000664 | ELP-387-000000666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000668 | ELP-387-000000668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000674 | ELP-387-000000674 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000693 | ELP-387-000000693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000695 | ELP-387-000000696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000704 | ELP-387-000000704 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000712 | ELP-387-000000712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000718 | ELP-387-000000718 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000733 | ELP-387-000000735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000751 | ELP-387-000000751 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000763 | ELP-387-000000765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000767 | ELP-387-000000767 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000772 | ELP-387-000000772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000782 | ELP-387-000000782 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000799 | ELP-387-000000799 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000808 | ELP-387-000000808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000827 | ELP-387-000000827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000840 | ELP-387-000000840 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000845 | ELP-387-000000845 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000855 | ELP-387-000000855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000857 | ELP-387-000000860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000867 | ELP-387-000000867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000893 | ELP-387-000000893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000906 | ELP-387-000000906 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000942 | ELP-387-000000942 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000946 | ELP-387-000000947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000962 | ELP-387-000000962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000968 | ELP-387-000000968 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000979 | ELP-387-000000979 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000981 | ELP-387-000000981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000000985 | ELP-387-000000986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000000991 | ELP-387-000000992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001005 | ELP-387-000001006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001011 | ELP-387-000001012 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001014 | ELP-387-000001014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001017 | ELP-387-000001018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001021 | ELP-387-000001021 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001030 | ELP-387-000001030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001033 | ELP-387-000001035 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001041 | ELP-387-000001041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001044 | ELP-387-000001044 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001052 | ELP-387-000001052 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001055 | ELP-387-000001055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001062 | ELP-387-000001063 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001074 | ELP-387-000001074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001078 | ELP-387-000001078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001080 | ELP-387-000001080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001084 | ELP-387-000001085 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001089 | ELP-387-000001090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001095 | ELP-387-000001096 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001103 | ELP-387-000001103 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001106 | ELP-387-000001106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001108 | ELP-387-000001108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001110 | ELP-387-000001110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001112 | ELP-387-000001113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001115 | ELP-387-000001115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001121 | ELP-387-000001121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001124 | ELP-387-000001124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001138 | ELP-387-000001138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001142 | ELP-387-000001142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001146 | ELP-387-000001146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001158 | ELP-387-000001158 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001160 | ELP-387-000001160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001168 | ELP-387-000001168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001174 | ELP-387-000001175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001181 | ELP-387-000001182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001184 | ELP-387-000001184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001192 | ELP-387-000001192 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001194 | ELP-387-000001194 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001196 | ELP-387-000001196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001200 | ELP-387-000001201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001209 | ELP-387-000001209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001211 | ELP-387-000001211 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001217 | ELP-387-000001217 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001227 | ELP-387-000001227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001232 | ELP-387-000001232 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001234 | ELP-387-000001234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001237 | ELP-387-000001237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001239 | ELP-387-000001239 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001244 | ELP-387-000001245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001247 | ELP-387-000001247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001249 | ELP-387-000001249 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001255 | ELP-387-000001255 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001258 | ELP-387-000001258 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001269 | ELP-387-000001269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001282 | ELP-387-000001282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001285 | ELP-387-000001285 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001287 | ELP-387-000001287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001300 | ELP-387-000001300 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001305 | ELP-387-000001305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001308 | ELP-387-000001308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001312 | ELP-387-000001313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001315 | ELP-387-000001318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001329 | ELP-387-000001329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001335 | ELP-387-000001335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001337 | ELP-387-000001337 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001342 | ELP-387-000001342 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001347 | ELP-387-000001347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001350 | ELP-387-000001350 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001357 | ELP-387-000001357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001361 | ELP-387-000001361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001382 | ELP-387-000001382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001391 | ELP-387-000001391 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001410 | ELP-387-000001410 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001417 | ELP-387-000001417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001427 | ELP-387-000001427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001434 | ELP-387-000001434 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001443 | ELP-387-000001443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001462 | ELP-387-000001462 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001470 | ELP-387-000001470 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001481 | ELP-387-000001481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001485 | ELP-387-000001485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001491 | ELP-387-000001491 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001507 | ELP-387-000001508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001516 | ELP-387-000001516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001519 | ELP-387-000001520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001526 | ELP-387-000001526 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001530 | ELP-387-000001530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001535 | ELP-387-000001536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001554 | ELP-387-000001555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001559 | ELP-387-000001559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001568 | ELP-387-000001568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001606 | ELP-387-000001606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001612 | ELP-387-000001613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001617 | ELP-387-000001617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001620 | ELP-387-000001622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001624 | ELP-387-000001624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001649 | ELP-387-000001649 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001667 | ELP-387-000001667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001692 | ELP-387-000001692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001695 | ELP-387-000001695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001709 | ELP-387-000001709 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001713 | ELP-387-000001713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001723 | ELP-387-000001724 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001726 | ELP-387-000001728 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001740 | ELP-387-000001740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001742 | ELP-387-000001742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001749 | ELP-387-000001749 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001752 | ELP-387-000001752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001761 | ELP-387-000001761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001763 | ELP-387-000001764 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001769 | ELP-387-000001769 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001772 | ELP-387-000001772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001774 | ELP-387-000001774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001778 | ELP-387-000001785 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001799 | ELP-387-000001799 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001801 | ELP-387-000001801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001803 | ELP-387-000001803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001808 | ELP-387-000001808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001810 | ELP-387-000001810 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001816 | ELP-387-000001816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001819 | ELP-387-000001820 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001836 | ELP-387-000001836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001843 | ELP-387-000001843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001852 | ELP-387-000001853 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001869 | ELP-387-000001869 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001873 | ELP-387-000001873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001879 | ELP-387-000001879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001881 | ELP-387-000001881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001899 | ELP-387-000001899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001916 | ELP-387-000001918 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001923 | ELP-387-000001924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001928 | ELP-387-000001928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001942 | ELP-387-000001942 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001944 | ELP-387-000001944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001946 | ELP-387-000001946 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000001948 | ELP-387-000001948 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001962 | ELP-387-000001962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001974 | ELP-387-000001974 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001993 | ELP-387-000001993 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000001999 | ELP-387-000002000 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002008 | ELP-387-000002008 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002014 | ELP-387-000002014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002019 | ELP-387-000002020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002023 | ELP-387-000002025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002030 | ELP-387-000002030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002045 | ELP-387-000002045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002052 | ELP-387-000002052 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002073 | ELP-387-000002073 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002075 | ELP-387-000002075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002095 | ELP-387-000002095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002108 | ELP-387-000002109 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002124 | ELP-387-000002124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002129 | ELP-387-000002129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002131 | ELP-387-000002131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002136 | ELP-387-000002136 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002139 | ELP-387-000002139 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002160 | ELP-387-000002160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002166 | ELP-387-000002167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002173 | ELP-387-000002173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002175 | ELP-387-000002176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002178 | ELP-387-000002178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002181 | ELP-387-000002183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002186 | ELP-387-000002186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002212 | ELP-387-000002214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002216 | ELP-387-000002216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002218 | ELP-387-000002218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002228 | ELP-387-000002228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002248 | ELP-387-000002248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002272 | ELP-387-000002272 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002281 | ELP-387-000002281 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002286 | ELP-387-000002286 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002298 | ELP-387-000002298 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002303 | ELP-387-000002303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002307 | ELP-387-000002307 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002320 | ELP-387-000002320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002322 | ELP-387-000002324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002328 | ELP-387-000002328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002332 | ELP-387-000002332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002339 | ELP-387-000002341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002346 | ELP-387-000002346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002351 | ELP-387-000002351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002366 | ELP-387-000002366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002372 | ELP-387-000002372 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002375 | ELP-387-000002375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002386 | ELP-387-000002386 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002388 | ELP-387-000002388 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002390 | ELP-387-000002390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002407 | ELP-387-000002408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002436 | ELP-387-000002436 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002440 | ELP-387-000002440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002450 | ELP-387-000002451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002454 | ELP-387-000002455 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002457 | ELP-387-000002458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002463 | ELP-387-000002463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002477 | ELP-387-000002478 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002486 | ELP-387-000002486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002491 | ELP-387-000002491 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002498 | ELP-387-000002498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002513 | ELP-387-000002514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002520 | ELP-387-000002520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002524 | ELP-387-000002524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002531 | ELP-387-000002533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002535 | ELP-387-000002536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002539 | ELP-387-000002541 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002547 | ELP-387-000002548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002551 | ELP-387-000002551 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002556 | ELP-387-000002556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002558 | ELP-387-000002558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002570 | ELP-387-000002570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002584 | ELP-387-000002584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002606 | ELP-387-000002606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002609 | ELP-387-000002609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002615 | ELP-387-000002615 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002621 | ELP-387-000002622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002625 | ELP-387-000002625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002627 | ELP-387-000002627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002638 | ELP-387-000002638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002646 | ELP-387-000002647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002649 | ELP-387-000002649 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002656 | ELP-387-000002656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002659 | ELP-387-000002660 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002678 | ELP-387-000002679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002682 | ELP-387-000002682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002684 | ELP-387-000002684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002686 | ELP-387-000002695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002697 | ELP-387-000002703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002706 | ELP-387-000002706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002713 | ELP-387-000002713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002723 | ELP-387-000002723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002726 | ELP-387-000002726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002739 | ELP-387-000002739 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002746 | ELP-387-000002749 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002752 | ELP-387-000002752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002754 | ELP-387-000002755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002763 | ELP-387-000002763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002765 | ELP-387-000002765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002771 | ELP-387-000002771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002785 | ELP-387-000002788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002795 | ELP-387-000002796 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002803 | ELP-387-000002803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002810 | ELP-387-000002810 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002816 | ELP-387-000002819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002822 | ELP-387-000002822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002826 | ELP-387-000002827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002833 | ELP-387-000002833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002846 | ELP-387-000002847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002856 | ELP-387-000002856 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002868 | ELP-387-000002868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002870 | ELP-387-000002870 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002872 | ELP-387-000002872 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002878 | ELP-387-000002879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002885 | ELP-387-000002885 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002897 | ELP-387-000002897 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002907 | ELP-387-000002907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002916 | ELP-387-000002916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002927 | ELP-387-000002927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002933 | ELP-387-000002933 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002938 | ELP-387-000002938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002941 | ELP-387-000002941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002943 | ELP-387-000002943 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002956 | ELP-387-000002956 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000002979 | ELP-387-000002979 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002985 | ELP-387-000002985 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002987 | ELP-387-000002987 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002989 | ELP-387-000002989 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002992 | ELP-387-000002992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002994 | ELP-387-000002994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000002997 | ELP-387-000002998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003001 | ELP-387-000003001 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003003 | ELP-387-000003003 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003016 | ELP-387-000003017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003024 | ELP-387-000003024 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003029 | ELP-387-000003029 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003041 | ELP-387-000003041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003045 | ELP-387-000003045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003053 | ELP-387-000003053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003064 | ELP-387-000003064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003070 | ELP-387-000003070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003076 | ELP-387-000003076 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003092 | ELP-387-000003092 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003094 | ELP-387-000003094 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003099 | ELP-387-000003099 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003104 | ELP-387-000003105 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003118 | ELP-387-000003118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003121 | ELP-387-000003121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003130 | ELP-387-000003130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003133 | ELP-387-000003135 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003138 | ELP-387-000003138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003141 | ELP-387-000003141 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003144 | ELP-387-000003146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003148 | ELP-387-000003148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003150 | ELP-387-000003150 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003152 | ELP-387-000003152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003158 | ELP-387-000003158 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003160 | ELP-387-000003166 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003168 | ELP-387-000003168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003175 | ELP-387-000003175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003184 | ELP-387-000003184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003190 | ELP-387-000003190 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003193 | ELP-387-000003193 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003197 | ELP-387-000003197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003203 | ELP-387-000003203 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003212 | ELP-387-000003212 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003216 | ELP-387-000003216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003220 | ELP-387-000003220 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003222 | ELP-387-000003222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003241 | ELP-387-000003241 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003243 | ELP-387-000003244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003246 | ELP-387-000003249 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003256 | ELP-387-000003256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003302 | ELP-387-000003302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003314 | ELP-387-000003314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003338 | ELP-387-000003338 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003347 | ELP-387-000003347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003390 | ELP-387-000003390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003396 | ELP-387-000003396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003409 | ELP-387-000003409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003416 | ELP-387-000003417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003438 | ELP-387-000003438 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003456 | ELP-387-000003461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003482 | ELP-387-000003482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003487 | ELP-387-000003487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003489 | ELP-387-000003489 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003492 | ELP-387-000003492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003499 | ELP-387-000003499 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003502 | ELP-387-000003502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003522 | ELP-387-000003522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003530 | ELP-387-000003530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003546 | ELP-387-000003547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003550 | ELP-387-000003551 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003581 | ELP-387-000003581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003583 | ELP-387-000003583 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003588 | ELP-387-000003588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003593 | ELP-387-000003593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003611 | ELP-387-000003611 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003626 | ELP-387-000003626 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003646 | ELP-387-000003647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003651 | ELP-387-000003651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003655 | ELP-387-000003655 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003666 | ELP-387-000003666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003669 | ELP-387-000003672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003701 | ELP-387-000003701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003704 | ELP-387-000003704 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003710 | ELP-387-000003712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003720 | ELP-387-000003721 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003742 | ELP-387-000003742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003746 | ELP-387-000003746 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003759 | ELP-387-000003759 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003761 | ELP-387-000003761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003801 | ELP-387-000003803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003808 | ELP-387-000003808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003848 | ELP-387-000003848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003852 | ELP-387-000003852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003873 | ELP-387-000003874 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003880 | ELP-387-000003880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003890 | ELP-387-000003890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003915 | ELP-387-000003915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003923 | ELP-387-000003924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003927 | ELP-387-000003934 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003936 | ELP-387-000003936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000003939 | ELP-387-000003939 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003948 | ELP-387-000003949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003957 | ELP-387-000003957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003978 | ELP-387-000003978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003982 | ELP-387-000003982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000003996 | ELP-387-000003996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004005 | ELP-387-000004005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004014 | ELP-387-000004015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004020 | ELP-387-000004020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004025 | ELP-387-000004025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004027 | ELP-387-000004027 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004030 | ELP-387-000004030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004039 | ELP-387-000004039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004047 | ELP-387-000004047 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004106 | ELP-387-000004106 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004124 | ELP-387-000004124 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004137 | ELP-387-000004137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004139 | ELP-387-000004139 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004152 | ELP-387-000004154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004156 | ELP-387-000004156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004159 | ELP-387-000004160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004168 | ELP-387-000004168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004173 | ELP-387-000004173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004185 | ELP-387-000004187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004189 | ELP-387-000004189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004204 | ELP-387-000004204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004240 | ELP-387-000004240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004244 | ELP-387-000004244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004253 | ELP-387-000004253 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004262 | ELP-387-000004263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004286 | ELP-387-000004286 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004303 | ELP-387-000004303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004327 | ELP-387-000004327 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004331 | ELP-387-000004331 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004335 | ELP-387-000004335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004355 | ELP-387-000004355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004362 | ELP-387-000004362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004373 | ELP-387-000004374 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004381 | ELP-387-000004381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004390 | ELP-387-000004390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004399 | ELP-387-000004399 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004402 | ELP-387-000004403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004408 | ELP-387-000004408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004418 | ELP-387-000004419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004429 | ELP-387-000004429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004433 | ELP-387-000004433 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004440 | ELP-387-000004440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004449 | ELP-387-000004450 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004456 | ELP-387-000004456 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004459 | ELP-387-000004462 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004468 | ELP-387-000004468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004471 | ELP-387-000004471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004476 | ELP-387-000004476 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004481 | ELP-387-000004483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004487 | ELP-387-000004487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004492 | ELP-387-000004493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004506 | ELP-387-000004506 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004509 | ELP-387-000004509 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004514 | ELP-387-000004514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004516 | ELP-387-000004516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004520 | ELP-387-000004520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004524 | ELP-387-000004524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004540 | ELP-387-000004540 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004553 | ELP-387-000004553 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004558 | ELP-387-000004558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004561 | ELP-387-000004561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004566 | ELP-387-000004567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004580 | ELP-387-000004580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004585 | ELP-387-000004585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004602 | ELP-387-000004602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004617 | ELP-387-000004617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004623 | ELP-387-000004623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004630 | ELP-387-000004630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004632 | ELP-387-000004632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004634 | ELP-387-000004637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004643 | ELP-387-000004643 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004673 | ELP-387-000004673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004690 | ELP-387-000004690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004703 | ELP-387-000004703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004705 | ELP-387-000004705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004710 | ELP-387-000004710 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004712 | ELP-387-000004713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004716 | ELP-387-000004716 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004718 | ELP-387-000004719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004726 | ELP-387-000004726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004734 | ELP-387-000004734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004771 | ELP-387-000004771 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004786 | ELP-387-000004786 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004808 | ELP-387-000004809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004813 | ELP-387-000004813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004815 | ELP-387-000004815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004818 | ELP-387-000004819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004823 | ELP-387-000004823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004829 | ELP-387-000004829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004833 | ELP-387-000004833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004859 | ELP-387-000004859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004873 | ELP-387-000004873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004901 | ELP-387-000004901 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004905 | ELP-387-000004905 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004907 | ELP-387-000004907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004924 | ELP-387-000004924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004936 | ELP-387-000004938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004941 | ELP-387-000004941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004947 | ELP-387-000004947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004949 | ELP-387-000004949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004951 | ELP-387-000004951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004959 | ELP-387-000004960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004965 | ELP-387-000004965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000004968 | ELP-387-000004968 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004974 | ELP-387-000004974 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000004996 | ELP-387-000004996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005004 | ELP-387-000005004 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005011 | ELP-387-000005011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005064 | ELP-387-000005065 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005068 | ELP-387-000005069 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005075 | ELP-387-000005075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005087 | ELP-387-000005088 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005100 | ELP-387-000005100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005108 | ELP-387-000005108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005110 | ELP-387-000005110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005130 | ELP-387-000005131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005138 | ELP-387-000005138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005140 | ELP-387-000005140 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005144 | ELP-387-000005144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005148 | ELP-387-000005148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005153 | ELP-387-000005153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005162 | ELP-387-000005162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005172 | ELP-387-000005173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005183 | ELP-387-000005183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005187 | ELP-387-000005187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005194 | ELP-387-000005195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005232 | ELP-387-000005232 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005264 | ELP-387-000005265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005268 | ELP-387-000005268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005270 | ELP-387-000005270 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005274 | ELP-387-000005276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005294 | ELP-387-000005295 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005306 | ELP-387-000005306 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005311 | ELP-387-000005311 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005313 | ELP-387-000005313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005328 | ELP-387-000005328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005330 | ELP-387-000005330 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005356 | ELP-387-000005357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005362 | ELP-387-000005362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005364 | ELP-387-000005364 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005366 | ELP-387-000005366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005377 | ELP-387-000005377 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005381 | ELP-387-000005381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005393 | ELP-387-000005396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005398 | ELP-387-000005401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005403 | ELP-387-000005403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005405 | ELP-387-000005405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005408 | ELP-387-000005408 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005412 | ELP-387-000005413 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005418 | ELP-387-000005418 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005424 | ELP-387-000005424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005426 | ELP-387-000005426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005430 | ELP-387-000005430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005432 | ELP-387-000005433 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005435 | ELP-387-000005435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005442 | ELP-387-000005442 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005457 | ELP-387-000005457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005463 | ELP-387-000005463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005468 | ELP-387-000005468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005477 | ELP-387-000005477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005485 | ELP-387-000005485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005490 | ELP-387-000005490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005494 | ELP-387-000005495 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005504 | ELP-387-000005505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005508 | ELP-387-000005508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005524 | ELP-387-000005524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005529 | ELP-387-000005529 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005548 | ELP-387-000005551 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005581 | ELP-387-000005581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005584 | ELP-387-000005584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005588 | ELP-387-000005588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005594 | ELP-387-000005594 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005596 | ELP-387-000005597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005599 | ELP-387-000005600 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005608 | ELP-387-000005610 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005622 | ELP-387-000005623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005630 | ELP-387-000005630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005642 | ELP-387-000005643 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005648 | ELP-387-000005648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005650 | ELP-387-000005650 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005653 | ELP-387-000005653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005672 | ELP-387-000005672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005678 | ELP-387-000005678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005682 | ELP-387-000005683 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005719 | ELP-387-000005719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005728 | ELP-387-000005728 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005731 | ELP-387-000005731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005735 | ELP-387-000005735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005737 | ELP-387-000005737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005742 | ELP-387-000005742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005744 | ELP-387-000005744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005749 | ELP-387-000005750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005758 | ELP-387-000005758 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005770 | ELP-387-000005770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005773 | ELP-387-000005773 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005786 | ELP-387-000005786 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005795 | ELP-387-000005795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005799 | ELP-387-000005799 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005804 | ELP-387-000005805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005815 | ELP-387-000005816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005822 | ELP-387-000005822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005828 | ELP-387-000005829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005868 | ELP-387-000005868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005877 | ELP-387-000005877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005882 | ELP-387-000005883 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005889 | ELP-387-000005889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005893 | ELP-387-000005893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005899 | ELP-387-000005899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005901 | ELP-387-000005901 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005945 | ELP-387-000005945 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000005952 | ELP-387-000005952 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000005994 | ELP-387-000005994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006011 | ELP-387-000006011 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006016 | ELP-387-000006016 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006023 | ELP-387-000006023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006031 | ELP-387-000006031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006038 | ELP-387-000006038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006049 | ELP-387-000006049 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006054 | ELP-387-000006054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006057 | ELP-387-000006058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006062 | ELP-387-000006062 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006065 | ELP-387-000006065 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006071 | ELP-387-000006071 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006076 | ELP-387-000006076 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006095 | ELP-387-000006095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006100 | ELP-387-000006100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006109 | ELP-387-000006110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006121 | ELP-387-000006121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006130 | ELP-387-000006130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006134 | ELP-387-000006135 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006140 | ELP-387-000006140 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006145 | ELP-387-000006146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006152 | ELP-387-000006152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006155 | ELP-387-000006155 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006162 | ELP-387-000006162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006182 | ELP-387-000006182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006184 | ELP-387-000006184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006186 | ELP-387-000006186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006188 | ELP-387-000006188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006193 | ELP-387-000006195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006197 | ELP-387-000006197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006214 | ELP-387-000006214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006237 | ELP-387-000006237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006245 | ELP-387-000006245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006247 | ELP-387-000006247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006263 | ELP-387-000006263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006269 | ELP-387-000006269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006281 | ELP-387-000006281 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006286 | ELP-387-000006287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006305 | ELP-387-000006308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006320 | ELP-387-000006320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006326 | ELP-387-000006326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006328 | ELP-387-000006328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006340 | ELP-387-000006340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006342 | ELP-387-000006342 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006346 | ELP-387-000006346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006351 | ELP-387-000006351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006357 | ELP-387-000006357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006361 | ELP-387-000006361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006369 | ELP-387-000006369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006378 | ELP-387-000006378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006381 | ELP-387-000006381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006383 | ELP-387-000006383 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006386 | ELP-387-000006386 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006392 | ELP-387-000006392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006395 | ELP-387-000006395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006402 | ELP-387-000006402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006409 | ELP-387-000006409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006427 | ELP-387-000006427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006443 | ELP-387-000006443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006450 | ELP-387-000006450 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006471 | ELP-387-000006471 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006474 | ELP-387-000006474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006483 | ELP-387-000006484 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006510 | ELP-387-000006510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006517 | ELP-387-000006518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006522 | ELP-387-000006522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006529 | ELP-387-000006530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006534 | ELP-387-000006535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006538 | ELP-387-000006538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006542 | ELP-387-000006542 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006548 | ELP-387-000006548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006552 | ELP-387-000006552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006563 | ELP-387-000006563 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006569 | ELP-387-000006569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006593 | ELP-387-000006593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006603 | ELP-387-000006603 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006606 | ELP-387-000006606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006614 | ELP-387-000006614 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006616 | ELP-387-000006616 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006623 | ELP-387-000006623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006631 | ELP-387-000006631 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006634 | ELP-387-000006634 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006641 | ELP-387-000006641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006647 | ELP-387-000006647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006664 | ELP-387-000006664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006666 | ELP-387-000006666 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006668 | ELP-387-000006669 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006671 | ELP-387-000006672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006676 | ELP-387-000006677 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006679 | ELP-387-000006680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006689 | ELP-387-000006689 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006691 | ELP-387-000006691 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006696 | ELP-387-000006696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006698 | ELP-387-000006698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006702 | ELP-387-000006703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006729 | ELP-387-000006729 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006736 | ELP-387-000006736 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006754 | ELP-387-000006754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006763 | ELP-387-000006763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006784 | ELP-387-000006784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006790 | ELP-387-000006790 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006804 | ELP-387-000006804 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006816 | ELP-387-000006816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006825 | ELP-387-000006825 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006827 | ELP-387-000006827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006841 | ELP-387-000006841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006850 | ELP-387-000006850 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006857 | ELP-387-000006857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006866 | ELP-387-000006867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006879 | ELP-387-000006879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006881 | ELP-387-000006881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006884 | ELP-387-000006884 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006893 | ELP-387-000006894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006901 | ELP-387-000006902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006906 | ELP-387-000006907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006913 | ELP-387-000006913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006949 | ELP-387-000006949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000006951 | ELP-387-000006951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006957 | ELP-387-000006960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006962 | ELP-387-000006964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006969 | ELP-387-000006976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006981 | ELP-387-000006981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000006983 | ELP-387-000006983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007006 | ELP-387-000007006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007008 | ELP-387-000007008 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007017 | ELP-387-000007017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007022 | ELP-387-000007023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007025 | ELP-387-000007026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007047 | ELP-387-000007047 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007051 | ELP-387-000007051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007054 | ELP-387-000007054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007070 | ELP-387-000007070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007101 | ELP-387-000007101 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007136 | ELP-387-000007138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007143 | ELP-387-000007143 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007175 | ELP-387-000007175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007177 | ELP-387-000007177 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007181 | ELP-387-000007181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007186 | ELP-387-000007186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007191 | ELP-387-000007191 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007198 | ELP-387-000007198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007200 | ELP-387-000007200 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007209 | ELP-387-000007209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007211 | ELP-387-000007211 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007254 | ELP-387-000007255 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007257 | ELP-387-000007257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007259 | ELP-387-000007260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007263 | ELP-387-000007263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007274 | ELP-387-000007277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007280 | ELP-387-000007280 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007308 | ELP-387-000007308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007322 | ELP-387-000007322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007328 | ELP-387-000007329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007336 | ELP-387-000007336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007340 | ELP-387-000007341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007349 | ELP-387-000007349 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007354 | ELP-387-000007354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007364 | ELP-387-000007364 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007371 | ELP-387-000007372 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007396 | ELP-387-000007396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007405 | ELP-387-000007405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007409 | ELP-387-000007409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007415 | ELP-387-000007415 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007423 | ELP-387-000007424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007432 | ELP-387-000007432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007436 | ELP-387-000007437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007460 | ELP-387-000007461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007472 | ELP-387-000007474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007477 | ELP-387-000007477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007479 | ELP-387-000007481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007488 | ELP-387-000007488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007490 | ELP-387-000007490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007499 | ELP-387-000007501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007511 | ELP-387-000007511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007515 | ELP-387-000007516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007518 | ELP-387-000007518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007537 | ELP-387-000007538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007545 | ELP-387-000007545 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007556 | ELP-387-000007556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007565 | ELP-387-000007565 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007568 | ELP-387-000007570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007572 | ELP-387-000007573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007579 | ELP-387-000007579 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007584 | ELP-387-000007584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007589 | ELP-387-000007591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007595 | ELP-387-000007595 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007600 | ELP-387-000007600 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007607 | ELP-387-000007607 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007609 | ELP-387-000007609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007621 | ELP-387-000007621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007624 | ELP-387-000007624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007637 | ELP-387-000007637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007639 | ELP-387-000007639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007641 | ELP-387-000007642 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007647 | ELP-387-000007647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007663 | ELP-387-000007663 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007676 | ELP-387-000007676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007678 | ELP-387-000007678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007703 | ELP-387-000007703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007722 | ELP-387-000007723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007730 | ELP-387-000007730 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007732 | ELP-387-000007732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007735 | ELP-387-000007735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007740 | ELP-387-000007742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007751 | ELP-387-000007752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007754 | ELP-387-000007755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007760 | ELP-387-000007760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007762 | ELP-387-000007762 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007766 | ELP-387-000007766 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007774 | ELP-387-000007774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007776 | ELP-387-000007776 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007778 | ELP-387-000007778 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007780 | ELP-387-000007780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007782 | ELP-387-000007782 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007787 | ELP-387-000007787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007801 | ELP-387-000007801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007803 | ELP-387-000007803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007806 | ELP-387-000007806 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007817 | ELP-387-000007818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007822 | ELP-387-000007823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007825 | ELP-387-000007825 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007829 | ELP-387-000007830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007835 | ELP-387-000007835 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007840 | ELP-387-000007840 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007842 | ELP-387-000007842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007844 | ELP-387-000007844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007849 | ELP-387-000007850 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007863 | ELP-387-000007863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007868 | ELP-387-000007868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007871 | ELP-387-000007871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007874 | ELP-387-000007874 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007879 | ELP-387-000007879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007882 | ELP-387-000007882 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007892 | ELP-387-000007894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007896 | ELP-387-000007896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007898 | ELP-387-000007898 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007902 | ELP-387-000007902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007916 | ELP-387-000007916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007924 | ELP-387-000007924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007953 | ELP-387-000007953 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007955 | ELP-387-000007955 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007959 | ELP-387-000007959 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007981 | ELP-387-000007982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000007988 | ELP-387-000007988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000007996 | ELP-387-000007996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008003 | ELP-387-000008003 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008008 | ELP-387-000008009 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008011 | ELP-387-000008014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008018 | ELP-387-000008018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008020 | ELP-387-000008021 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008023 | ELP-387-000008023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008032 | ELP-387-000008033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008045 | ELP-387-000008045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008078 | ELP-387-000008078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008081 | ELP-387-000008081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008088 | ELP-387-000008088 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008099 | ELP-387-000008099 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008107 | ELP-387-000008107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008109 | ELP-387-000008109 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008113 | ELP-387-000008113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008127 | ELP-387-000008127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008129 | ELP-387-000008131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008133 | ELP-387-000008133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008135 | ELP-387-000008136 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008153 | ELP-387-000008153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008160 | ELP-387-000008160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008167 | ELP-387-000008167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008169 | ELP-387-000008169 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008180 | ELP-387-000008181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008199 | ELP-387-000008200 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008205 | ELP-387-000008205 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008213 | ELP-387-000008213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008218 | ELP-387-000008218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008223 | ELP-387-000008223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008226 | ELP-387-000008226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008231 | ELP-387-000008231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008237 | ELP-387-000008237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008239 | ELP-387-000008240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008247 | ELP-387-000008248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008250 | ELP-387-000008250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008258 | ELP-387-000008258 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008264 | ELP-387-000008264 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008267 | ELP-387-000008267 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008273 | ELP-387-000008273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008276 | ELP-387-000008276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008281 | ELP-387-000008281 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008285 | ELP-387-000008285 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008295 | ELP-387-000008295 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008297 | ELP-387-000008297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008304 | ELP-387-000008304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008322 | ELP-387-000008324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008326 | ELP-387-000008329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008333 | ELP-387-000008334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008338 | ELP-387-000008339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008341 | ELP-387-000008341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008344 | ELP-387-000008346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008350 | ELP-387-000008351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008356 | ELP-387-000008356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008359 | ELP-387-000008359 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008364 | ELP-387-000008367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008379 | ELP-387-000008379 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008383 | ELP-387-000008383 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008386 | ELP-387-000008387 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008390 | ELP-387-000008390 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008402 | ELP-387-000008402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008404 | ELP-387-000008404 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008409 | ELP-387-000008410 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008426 | ELP-387-000008426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008429 | ELP-387-000008432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008442 | ELP-387-000008442 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008452 | ELP-387-000008452 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008456 | ELP-387-000008456 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008469 | ELP-387-000008469 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008473 | ELP-387-000008474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008480 | ELP-387-000008480 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008484 | ELP-387-000008484 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008486 | ELP-387-000008486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008503 | ELP-387-000008503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008508 | ELP-387-000008508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008514 | ELP-387-000008514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008524 | ELP-387-000008524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008530 | ELP-387-000008530 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008539 | ELP-387-000008543 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008547 | ELP-387-000008547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008552 | ELP-387-000008552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008555 | ELP-387-000008555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008559 | ELP-387-000008561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008567 | ELP-387-000008567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008571 | ELP-387-000008571 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008574 | ELP-387-000008574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008577 | ELP-387-000008578 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008580 | ELP-387-000008580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008582 | ELP-387-000008582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008586 | ELP-387-000008587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008602 | ELP-387-000008602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008605 | ELP-387-000008606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008617 | ELP-387-000008618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008639 | ELP-387-000008640 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008644 | ELP-387-000008644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008646 | ELP-387-000008646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008649 | ELP-387-000008649 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008655 | ELP-387-000008656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008660 | ELP-387-000008660 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008662 | ELP-387-000008662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008673 | ELP-387-000008673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008676 | ELP-387-000008676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008681 | ELP-387-000008682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008689 | ELP-387-000008690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008699 | ELP-387-000008699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008708 | ELP-387-000008709 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008713 | ELP-387-000008714 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008729 | ELP-387-000008730 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008734 | ELP-387-000008734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008739 | ELP-387-000008739 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008741 | ELP-387-000008741 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008760 | ELP-387-000008760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008762 | ELP-387-000008763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008766 | ELP-387-000008766 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008791 | ELP-387-000008791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008805 | ELP-387-000008805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008819 | ELP-387-000008819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008821 | ELP-387-000008821 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008841 | ELP-387-000008842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008864 | ELP-387-000008864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008873 | ELP-387-000008873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008880 | ELP-387-000008880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008893 | ELP-387-000008893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008907 | ELP-387-000008907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008911 | ELP-387-000008914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008920 | ELP-387-000008920 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008925 | ELP-387-000008927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008936 | ELP-387-000008937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008944 | ELP-387-000008944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008947 | ELP-387-000008947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008955 | ELP-387-000008957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008961 | ELP-387-000008961 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008964 | ELP-387-000008964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008967 | ELP-387-000008967 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000008981 | ELP-387-000008982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008989 | ELP-387-000008989 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000008991 | ELP-387-000008991 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009014 | ELP-387-000009014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009018 | ELP-387-000009018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009024 | ELP-387-000009024 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009032 | ELP-387-000009032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009036 | ELP-387-000009036 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009038 | ELP-387-000009038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009040 | ELP-387-000009040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009042 | ELP-387-000009043 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009045 | ELP-387-000009045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009051 | ELP-387-000009051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009053 | ELP-387-000009053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009058 | ELP-387-000009058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009077 | ELP-387-000009078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009082 | ELP-387-000009083 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009091 | ELP-387-000009091 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009094 | ELP-387-000009094 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009102 | ELP-387-000009102 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009118 | ELP-387-000009118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009125 | ELP-387-000009125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009134 | ELP-387-000009134 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009152 | ELP-387-000009155 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009157 | ELP-387-000009157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009159 | ELP-387-000009159 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009165 | ELP-387-000009165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009183 | ELP-387-000009183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009189 | ELP-387-000009189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009199 | ELP-387-000009199 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009213 | ELP-387-000009213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009219 | ELP-387-000009219 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009232 | ELP-387-000009232 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009235 | ELP-387-000009236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009246 | ELP-387-000009246 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009272 | ELP-387-000009272 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009275 | ELP-387-000009275 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009277 | ELP-387-000009279 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009304 | ELP-387-000009304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009310 | ELP-387-000009310 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009320 | ELP-387-000009320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009335 | ELP-387-000009335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009357 | ELP-387-000009357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009380 | ELP-387-000009380 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009386 | ELP-387-000009386 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009388 | ELP-387-000009388 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009391 | ELP-387-000009391 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009393 | ELP-387-000009393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009397 | ELP-387-000009398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009401 | ELP-387-000009402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009405 | ELP-387-000009405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009410 | ELP-387-000009410 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009412 | ELP-387-000009412 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009420 | ELP-387-000009422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009424 | ELP-387-000009424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009433 | ELP-387-000009434 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009438 | ELP-387-000009438 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009443 | ELP-387-000009443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009445 | ELP-387-000009445 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009447 | ELP-387-000009448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009451 | ELP-387-000009451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009454 | ELP-387-000009459 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009463 | ELP-387-000009464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009482 | ELP-387-000009482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009485 | ELP-387-000009485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009493 | ELP-387-000009493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009501 | ELP-387-000009501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009505 | ELP-387-000009505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009507 | ELP-387-000009510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009526 | ELP-387-000009527 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009530 | ELP-387-000009531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009533 | ELP-387-000009533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009535 | ELP-387-000009535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009540 | ELP-387-000009540 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009555 | ELP-387-000009555 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009557 | ELP-387-000009557 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009564 | ELP-387-000009564 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009566 | ELP-387-000009567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009572 | ELP-387-000009572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009575 | ELP-387-000009575 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009580 | ELP-387-000009580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009588 | ELP-387-000009590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009593 | ELP-387-000009593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009617 | ELP-387-000009617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009619 | ELP-387-000009619 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009629 | ELP-387-000009630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009632 | ELP-387-000009632 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009634 | ELP-387-000009637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009641 | ELP-387-000009647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009660 | ELP-387-000009661 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009666 | ELP-387-000009668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009670 | ELP-387-000009671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009691 | ELP-387-000009692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009694 | ELP-387-000009694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009698 | ELP-387-000009698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009702 | ELP-387-000009702 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009715 | ELP-387-000009715 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009735 | ELP-387-000009735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009738 | ELP-387-000009738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009741 | ELP-387-000009741 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009743 | ELP-387-000009744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009754 | ELP-387-000009754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009782 | ELP-387-000009782 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009784 | ELP-387-000009784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009787 | ELP-387-000009788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009790 | ELP-387-000009791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009793 | ELP-387-000009794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009797 | ELP-387-000009797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009812 | ELP-387-000009813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009827 | ELP-387-000009827 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009832 | ELP-387-000009832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009837 | ELP-387-000009838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009845 | ELP-387-000009846 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009848 | ELP-387-000009848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009855 | ELP-387-000009866 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009868 | ELP-387-000009876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009878 | ELP-387-000009882 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000009884 | ELP-387-000009899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009901 | ELP-387-000009973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009975 | ELP-387-000009988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000009991 | ELP-387-000010001 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010003 | ELP-387-000010005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010007 | ELP-387-000010010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010012 | ELP-387-000010017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010019 | ELP-387-000010019 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010021 | ELP-387-000010025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010027 | ELP-387-000010034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010044 | ELP-387-000010044 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010051 | ELP-387-000010051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010058 | ELP-387-000010058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010066 | ELP-387-000010066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010069 | ELP-387-000010070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010080 | ELP-387-000010081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010086 | ELP-387-000010086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010098 | ELP-387-000010098 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010100 | ELP-387-000010100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010105 | ELP-387-000010105 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010111 | ELP-387-000010113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010116 | ELP-387-000010116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010118 | ELP-387-000010118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010146 | ELP-387-000010146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010148 | ELP-387-000010149 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010162 | ELP-387-000010162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010171 | ELP-387-000010171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010183 | ELP-387-000010183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010185 | ELP-387-000010185 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010189 | ELP-387-000010189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010192 | ELP-387-000010192 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010194 | ELP-387-000010198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010200 | ELP-387-000010202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010217 | ELP-387-000010217 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010221 | ELP-387-000010221 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010230 | ELP-387-000010230 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010232 | ELP-387-000010233 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010235 | ELP-387-000010237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010259 | ELP-387-000010260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010269 | ELP-387-000010276 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010284 | ELP-387-000010287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010289 | ELP-387-000010289 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010297 | ELP-387-000010297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010316 | ELP-387-000010318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010327 | ELP-387-000010327 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010331 | ELP-387-000010332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010336 | ELP-387-000010336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010355 | ELP-387-000010356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010359 | ELP-387-000010360 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010364 | ELP-387-000010365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010392 | ELP-387-000010392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010418 | ELP-387-000010420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010430 | ELP-387-000010432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010443 | ELP-387-000010443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010451 | ELP-387-000010453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010455 | ELP-387-000010455 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010464 | ELP-387-000010464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010474 | ELP-387-000010474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010476 | ELP-387-000010476 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010481 | ELP-387-000010481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010506 | ELP-387-000010506 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010510 | ELP-387-000010510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010528 | ELP-387-000010528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010568 | ELP-387-000010568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010573 | ELP-387-000010573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010580 | ELP-387-000010581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010591 | ELP-387-000010591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010613 | ELP-387-000010613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010623 | ELP-387-000010623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010627 | ELP-387-000010627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010630 | ELP-387-000010630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010641 | ELP-387-000010641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010655 | ELP-387-000010655 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010659 | ELP-387-000010659 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010669 | ELP-387-000010669 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010677 | ELP-387-000010681 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010685 | ELP-387-000010687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010693 | ELP-387-000010693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010696 | ELP-387-000010696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010700 | ELP-387-000010700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010719 | ELP-387-000010719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010724 | ELP-387-000010726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010731 | ELP-387-000010731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010738 | ELP-387-000010738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010748 | ELP-387-000010748 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010788 | ELP-387-000010788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010798 | ELP-387-000010798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010802 | ELP-387-000010802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010808 | ELP-387-000010808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010821 | ELP-387-000010823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000010829 | ELP-387-000010829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010832 | ELP-387-000010832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010871 | ELP-387-000010871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010889 | ELP-387-000010889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010910 | ELP-387-000010910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010939 | ELP-387-000010939 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010950 | ELP-387-000010950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000010994 | ELP-387-000010994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011050 | ELP-387-000011050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011057 | ELP-387-000011057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011066 | ELP-387-000011066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011070 | ELP-387-000011070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011086 | ELP-387-000011086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011095 | ELP-387-000011095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011115 | ELP-387-000011115 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011122 | ELP-387-000011122 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011124 | ELP-387-000011126 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011130 | ELP-387-000011130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011151 | ELP-387-000011151 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011156 | ELP-387-000011156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011158 | ELP-387-000011159 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011162 | ELP-387-000011162 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011167 | ELP-387-000011167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011170 | ELP-387-000011171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011177 | ELP-387-000011178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011191 | ELP-387-000011191 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011193 | ELP-387-000011193 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011213 | ELP-387-000011213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011215 | ELP-387-000011215 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011236 | ELP-387-000011238 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011247 | ELP-387-000011247 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011250 | ELP-387-000011250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011284 | ELP-387-000011284 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011289 | ELP-387-000011290 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011297 | ELP-387-000011297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011303 | ELP-387-000011303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011309 | ELP-387-000011309 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011312 | ELP-387-000011312 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011314 | ELP-387-000011314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011339 | ELP-387-000011340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011346 | ELP-387-000011346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011355 | ELP-387-000011355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011364 | ELP-387-000011364 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011371 | ELP-387-000011371 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011416 | ELP-387-000011418 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011425 | ELP-387-000011426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011446 | ELP-387-000011446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011474 | ELP-387-000011477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011487 | ELP-387-000011488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011492 | ELP-387-000011492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011503 | ELP-387-000011504 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011508 | ELP-387-000011508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011516 | ELP-387-000011516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011518 | ELP-387-000011518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011524 | ELP-387-000011524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011539 | ELP-387-000011539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011571 | ELP-387-000011571 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011603 | ELP-387-000011603 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011639 | ELP-387-000011639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011650 | ELP-387-000011650 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011663 | ELP-387-000011663 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011678 | ELP-387-000011678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011690 | ELP-387-000011690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011692 | ELP-387-000011692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011696 | ELP-387-000011697 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011705 | ELP-387-000011705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011711 | ELP-387-000011711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011717 | ELP-387-000011717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011722 | ELP-387-000011723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011727 | ELP-387-000011727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011733 | ELP-387-000011733 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011737 | ELP-387-000011737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011756 | ELP-387-000011756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011764 | ELP-387-000011764 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011770 | ELP-387-000011770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011773 | ELP-387-000011774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011798 | ELP-387-000011798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011815 | ELP-387-000011815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011847 | ELP-387-000011847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011851 | ELP-387-000011851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011857 | ELP-387-000011857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000011869 | ELP-387-000011871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011907 | ELP-387-000011907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011915 | ELP-387-000011915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011926 | ELP-387-000011926 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011935 | ELP-387-000011935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000011990 | ELP-387-000011990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012032 | ELP-387-000012032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012038 | ELP-387-000012038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012041 | ELP-387-000012041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012059 | ELP-387-000012059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012070 | ELP-387-000012070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012090 | ELP-387-000012090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012110 | ELP-387-000012110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012114 | ELP-387-000012114 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012130 | ELP-387-000012130 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012143 | ELP-387-000012143 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012191 | ELP-387-000012197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012200 | ELP-387-000012202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012205 | ELP-387-000012205 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012207 | ELP-387-000012209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012211 | ELP-387-000012214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012216 | ELP-387-000012220 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012259 | ELP-387-000012259 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012268 | ELP-387-000012269 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012271 | ELP-387-000012271 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012317 | ELP-387-000012317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012355 | ELP-387-000012355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012369 | ELP-387-000012369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012373 | ELP-387-000012373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012394 | ELP-387-000012394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012402 | ELP-387-000012409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012430 | ELP-387-000012430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012505 | ELP-387-000012505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012516 | ELP-387-000012516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012519 | ELP-387-000012519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012524 | ELP-387-000012524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012529 | ELP-387-000012529 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012535 | ELP-387-000012536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012539 | ELP-387-000012539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012548 | ELP-387-000012548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012560 | ELP-387-000012561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012568 | ELP-387-000012569 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012574 | ELP-387-000012574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012577 | ELP-387-000012577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012587 | ELP-387-000012587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012591 | ELP-387-000012591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012597 | ELP-387-000012597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012599 | ELP-387-000012600 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012604 | ELP-387-000012604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012642 | ELP-387-000012642 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012645 | ELP-387-000012645 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012647 | ELP-387-000012647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012650 | ELP-387-000012650 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012658 | ELP-387-000012658 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012661 | ELP-387-000012669 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012672 | ELP-387-000012672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012677 | ELP-387-000012677 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012688 | ELP-387-000012690 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012694 | ELP-387-000012694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012698 | ELP-387-000012698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012700 | ELP-387-000012702 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012711 | ELP-387-000012711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012747 | ELP-387-000012747 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012749 | ELP-387-000012750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012755 | ELP-387-000012755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012757 | ELP-387-000012757 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012760 | ELP-387-000012760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012773 | ELP-387-000012773 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012777 | ELP-387-000012777 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012783 | ELP-387-000012783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012792 | ELP-387-000012792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012796 | ELP-387-000012796 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012800 | ELP-387-000012800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012803 | ELP-387-000012803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012812 | ELP-387-000012812 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012819 | ELP-387-000012819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012823 | ELP-387-000012823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012827 | ELP-387-000012829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012833 | ELP-387-000012833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012836 | ELP-387-000012836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012839 | ELP-387-000012839 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012847 | ELP-387-000012847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012849 | ELP-387-000012849 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012851 | ELP-387-000012851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012855 | ELP-387-000012855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012859 | ELP-387-000012859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012866 | ELP-387-000012867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012873 | ELP-387-000012873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012875 | ELP-387-000012875 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012888 | ELP-387-000012888 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012890 | ELP-387-000012890 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012893 | ELP-387-000012893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012901 | ELP-387-000012902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012913 | ELP-387-000012913 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012918 | ELP-387-000012918 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012923 | ELP-387-000012924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012927 | ELP-387-000012928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012935 | ELP-387-000012935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012937 | ELP-387-000012937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000012943 | ELP-387-000012944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012947 | ELP-387-000012948 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012954 | ELP-387-000012954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012959 | ELP-387-000012959 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012961 | ELP-387-000012961 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012963 | ELP-387-000012963 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012974 | ELP-387-000012975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000012977 | ELP-387-000012977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013001 | ELP-387-000013001 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013009 | ELP-387-000013010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013015 | ELP-387-000013015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013017 | ELP-387-000013019 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013021 | ELP-387-000013022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013024 | ELP-387-000013024 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013033 | ELP-387-000013033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013047 | ELP-387-000013049 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013054 | ELP-387-000013054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013056 | ELP-387-000013056 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013086 | ELP-387-000013086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013090 | ELP-387-000013090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013132 | ELP-387-000013132 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013143 | ELP-387-000013144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013152 | ELP-387-000013152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013154 | ELP-387-000013154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013165 | ELP-387-000013165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013177 | ELP-387-000013177 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013192 | ELP-387-000013193 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013195 | ELP-387-000013195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013201 | ELP-387-000013201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013203 | ELP-387-000013203 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013213 | ELP-387-000013213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013216 | ELP-387-000013216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013223 | ELP-387-000013223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013225 | ELP-387-000013225 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013227 | ELP-387-000013227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013232 | ELP-387-000013232 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013234 | ELP-387-000013234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013237 | ELP-387-000013237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013259 | ELP-387-000013259 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013262 | ELP-387-000013262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013265 | ELP-387-000013265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013270 | ELP-387-000013270 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013273 | ELP-387-000013273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013277 | ELP-387-000013278 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013280 | ELP-387-000013280 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013288 | ELP-387-000013288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013290 | ELP-387-000013292 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013294 | ELP-387-000013296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013301 | ELP-387-000013302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013308 | ELP-387-000013308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013311 | ELP-387-000013311 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013316 | ELP-387-000013316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013320 | ELP-387-000013320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013324 | ELP-387-000013324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013329 | ELP-387-000013329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013341 | ELP-387-000013341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013347 | ELP-387-000013347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013351 | ELP-387-000013351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013355 | ELP-387-000013355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013358 | ELP-387-000013358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013366 | ELP-387-000013366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013375 | ELP-387-000013375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013385 | ELP-387-000013386 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013389 | ELP-387-000013389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013393 | ELP-387-000013393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013397 | ELP-387-000013397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013402 | ELP-387-000013403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013416 | ELP-387-000013416 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013425 | ELP-387-000013425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013435 | ELP-387-000013436 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013440 | ELP-387-000013443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013451 | ELP-387-000013451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013480 | ELP-387-000013480 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013493 | ELP-387-000013493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013495 | ELP-387-000013495 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013517 | ELP-387-000013517 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013522 | ELP-387-000013522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013536 | ELP-387-000013537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013544 | ELP-387-000013544 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013571 | ELP-387-000013572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013577 | ELP-387-000013577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013584 | ELP-387-000013585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013587 | ELP-387-000013587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013589 | ELP-387-000013589 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013596 | ELP-387-000013596 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013601 | ELP-387-000013602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013605 | ELP-387-000013605 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013610 | ELP-387-000013610 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013612 | ELP-387-000013612 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013617 | ELP-387-000013617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013620 | ELP-387-000013621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013623 | ELP-387-000013623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013627 | ELP-387-000013628 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013635 | ELP-387-000013635 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013637 | ELP-387-000013638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013646 | ELP-387-000013646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013648 | ELP-387-000013648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013662 | ELP-387-000013662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013665 | ELP-387-000013665 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013668 | ELP-387-000013668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013671 | ELP-387-000013671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013675 | ELP-387-000013675 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013679 | ELP-387-000013679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013703 | ELP-387-000013703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013706 | ELP-387-000013706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013719 | ELP-387-000013719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013724 | ELP-387-000013724 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013731 | ELP-387-000013731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013754 | ELP-387-000013755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013758 | ELP-387-000013758 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013779 | ELP-387-000013779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013786 | ELP-387-000013788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013791 | ELP-387-000013792 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013809 | ELP-387-000013809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013814 | ELP-387-000013814 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013819 | ELP-387-000013819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013824 | ELP-387-000013824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013834 | ELP-387-000013834 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013837 | ELP-387-000013837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013863 | ELP-387-000013863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013865 | ELP-387-000013865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013877 | ELP-387-000013877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013880 | ELP-387-000013880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013883 | ELP-387-000013883 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013894 | ELP-387-000013894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013904 | ELP-387-000013904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013907 | ELP-387-000013908 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013926 | ELP-387-000013926 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013929 | ELP-387-000013929 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013931 | ELP-387-000013931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013934 | ELP-387-000013935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013940 | ELP-387-000013942 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013944 | ELP-387-000013944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013951 | ELP-387-000013951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013954 | ELP-387-000013954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000013970 | ELP-387-000013970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013989 | ELP-387-000013989 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013991 | ELP-387-000013993 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000013996 | ELP-387-000013997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014008 | ELP-387-000014008 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014016 | ELP-387-000014017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014020 | ELP-387-000014020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014026 | ELP-387-000014026 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014030 | ELP-387-000014030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014040 | ELP-387-000014040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014042 | ELP-387-000014043 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014061 | ELP-387-000014061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014074 | ELP-387-000014074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014078 | ELP-387-000014078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014083 | ELP-387-000014083 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014087 | ELP-387-000014087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014090 | ELP-387-000014090 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014095 | ELP-387-000014096 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014102 | ELP-387-000014102 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014105 | ELP-387-000014105 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014138 | ELP-387-000014138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014142 | ELP-387-000014142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014144 | ELP-387-000014144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014146 | ELP-387-000014146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014148 | ELP-387-000014148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014152 | ELP-387-000014152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014157 | ELP-387-000014157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014171 | ELP-387-000014171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014176 | ELP-387-000014176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014180 | ELP-387-000014181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014184 | ELP-387-000014184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014186 | ELP-387-000014186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014197 | ELP-387-000014197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014199 | ELP-387-000014199 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014202 | ELP-387-000014202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014205 | ELP-387-000014206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014209 | ELP-387-000014209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014215 | ELP-387-000014216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014222 | ELP-387-000014222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014224 | ELP-387-000014224 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014241 | ELP-387-000014241 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014244 | ELP-387-000014244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014251 | ELP-387-000014251 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014259 | ELP-387-000014259 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014261 | ELP-387-000014263 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014305 | ELP-387-000014305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014310 | ELP-387-000014310 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014317 | ELP-387-000014317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014322 | ELP-387-000014322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014326 | ELP-387-000014326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014328 | ELP-387-000014328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014331 | ELP-387-000014331 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014333 | ELP-387-000014335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014343 | ELP-387-000014343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014345 | ELP-387-000014345 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014347 | ELP-387-000014349 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014353 | ELP-387-000014353 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014356 | ELP-387-000014356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014358 | ELP-387-000014358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014360 | ELP-387-000014360 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014367 | ELP-387-000014368 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014389 | ELP-387-000014389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014394 | ELP-387-000014394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014396 | ELP-387-000014397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014415 | ELP-387-000014415 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014417 | ELP-387-000014417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014420 | ELP-387-000014420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014422 | ELP-387-000014422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014424 | ELP-387-000014424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014427 | ELP-387-000014427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014438 | ELP-387-000014439 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014449 | ELP-387-000014449 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014453 | ELP-387-000014453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014460 | ELP-387-000014460 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014489 | ELP-387-000014490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014494 | ELP-387-000014494 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014498 | ELP-387-000014498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014500 | ELP-387-000014501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014507 | ELP-387-000014507 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014519 | ELP-387-000014519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014536 | ELP-387-000014537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014539 | ELP-387-000014539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014546 | ELP-387-000014546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014554 | ELP-387-000014554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014556 | ELP-387-000014556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014559 | ELP-387-000014559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014561 | ELP-387-000014561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014568 | ELP-387-000014568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014570 | ELP-387-000014574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014588 | ELP-387-000014588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014591 | ELP-387-000014592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014594 | ELP-387-000014594 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014596 | ELP-387-000014596 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014603 | ELP-387-000014605 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014607 | ELP-387-000014607 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014609 | ELP-387-000014609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014613 | ELP-387-000014613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014625 | ELP-387-000014625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014628 | ELP-387-000014629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014636 | ELP-387-000014636 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014643 | ELP-387-000014643 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014645 | ELP-387-000014645 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014647 | ELP-387-000014647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014657 | ELP-387-000014657 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014661 | ELP-387-000014663 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014668 | ELP-387-000014668 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014670 | ELP-387-000014670 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014672 | ELP-387-000014672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014686 | ELP-387-000014686 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014692 | ELP-387-000014692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014694 | ELP-387-000014695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014697 | ELP-387-000014697 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014699 | ELP-387-000014701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014703 | ELP-387-000014703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014710 | ELP-387-000014710 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014722 | ELP-387-000014724 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014732 | ELP-387-000014732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014737 | ELP-387-000014737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014743 | ELP-387-000014744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014746 | ELP-387-000014746 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014760 | ELP-387-000014761 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014763 | ELP-387-000014763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014791 | ELP-387-000014791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014793 | ELP-387-000014793 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014795 | ELP-387-000014795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014800 | ELP-387-000014800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014802 | ELP-387-000014802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014804 | ELP-387-000014804 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014813 | ELP-387-000014814 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014822 | ELP-387-000014822 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014826 | ELP-387-000014826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014833 | ELP-387-000014833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014840 | ELP-387-000014841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014848 | ELP-387-000014848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014853 | ELP-387-000014854 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014856 | ELP-387-000014856 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014862 | ELP-387-000014862 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014868 | ELP-387-000014868 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014900 | ELP-387-000014900 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014904 | ELP-387-000014905 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014907 | ELP-387-000014907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014910 | ELP-387-000014910 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014913 | ELP-387-000014914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014916 | ELP-387-000014917 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014950 | ELP-387-000014950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014954 | ELP-387-000014954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014958 | ELP-387-000014958 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014964 | ELP-387-000014964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014967 | ELP-387-000014967 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014969 | ELP-387-000014970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014972 | ELP-387-000014972 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014974 | ELP-387-000014975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014983 | ELP-387-000014983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000014985 | ELP-387-000014985 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014988 | ELP-387-000014988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014991 | ELP-387-000014992 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014996 | ELP-387-000014996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000014999 | ELP-387-000015000 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015007 | ELP-387-000015007 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015010 | ELP-387-000015010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015012 | ELP-387-000015013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015017 | ELP-387-000015018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015020 | ELP-387-000015020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015025 | ELP-387-000015027 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015029 | ELP-387-000015029 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015031 | ELP-387-000015031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015034 | ELP-387-000015034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015036 | ELP-387-000015036 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015038 | ELP-387-000015038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015040 | ELP-387-000015042 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015044 | ELP-387-000015045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015047 | ELP-387-000015047 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015049 | ELP-387-000015051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015054 | ELP-387-000015055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015058 | ELP-387-000015060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015063 | ELP-387-000015064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015066 | ELP-387-000015066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015068 | ELP-387-000015070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015072 | ELP-387-000015081 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015083 | ELP-387-000015084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015086 | ELP-387-000015088 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015090 | ELP-387-000015091 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015093 | ELP-387-000015095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015097 | ELP-387-000015099 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015102 | ELP-387-000015102 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015116 | ELP-387-000015116 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015129 | ELP-387-000015131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015137 | ELP-387-000015137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015141 | ELP-387-000015141 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015187 | ELP-387-000015187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015195 | ELP-387-000015195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015226 | ELP-387-000015226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015236 | ELP-387-000015236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015238 | ELP-387-000015238 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015240 | ELP-387-000015241 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015243 | ELP-387-000015243 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015250 | ELP-387-000015250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015262 | ELP-387-000015262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015268 | ELP-387-000015268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015288 | ELP-387-000015291 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015300 | ELP-387-000015300 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015307 | ELP-387-000015308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015313 | ELP-387-000015314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015317 | ELP-387-000015318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015328 | ELP-387-000015328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015331 | ELP-387-000015331 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015336 | ELP-387-000015336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015342 | ELP-387-000015342 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015347 | ELP-387-000015347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015353 | ELP-387-000015354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015397 | ELP-387-000015397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015419 | ELP-387-000015419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015441 | ELP-387-000015441 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015445 | ELP-387-000015445 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015451 | ELP-387-000015451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015466 | ELP-387-000015466 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015472 | ELP-387-000015472 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015478 | ELP-387-000015479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015481 | ELP-387-000015481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015483 | ELP-387-000015483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015488 | ELP-387-000015488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015492 | ELP-387-000015492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015503 | ELP-387-000015503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015512 | ELP-387-000015512 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015520 | ELP-387-000015520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015538 | ELP-387-000015538 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015549 | ELP-387-000015549 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015561 | ELP-387-000015561 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015568 | ELP-387-000015568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015572 | ELP-387-000015572 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015591 | ELP-387-000015591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015593 | ELP-387-000015593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015595 | ELP-387-000015595 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015597 | ELP-387-000015601 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015603 | ELP-387-000015603 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015606 | ELP-387-000015606 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015618 | ELP-387-000015618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015626 | ELP-387-000015627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015637 | ELP-387-000015638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015678 | ELP-387-000015679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015695 | ELP-387-000015695 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015698 | ELP-387-000015700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015734 | ELP-387-000015734 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015762 | ELP-387-000015762 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015764 | ELP-387-000015764 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015766 | ELP-387-000015766 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015782 | ELP-387-000015783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015800 | ELP-387-000015800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015803 | ELP-387-000015805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015808 | ELP-387-000015808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015815 | ELP-387-000015815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015842 | ELP-387-000015842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015846 | ELP-387-000015846 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015857 | ELP-387-000015857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015861 | ELP-387-000015861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015867 | ELP-387-000015867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015907 | ELP-387-000015909 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015926 | ELP-387-000015926 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015940 | ELP-387-000015940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015947 | ELP-387-000015947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015964 | ELP-387-000015964 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000015980 | ELP-387-000015980 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015982 | ELP-387-000015982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015994 | ELP-387-000015994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015996 | ELP-387-000015996 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000015998 | ELP-387-000015998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016030 | ELP-387-000016030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016037 | ELP-387-000016037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016046 | ELP-387-000016046 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016051 | ELP-387-000016052 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016060 | ELP-387-000016060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016070 | ELP-387-000016070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016208 | ELP-387-000016210 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016222 | ELP-387-000016222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016226 | ELP-387-000016228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016241 | ELP-387-000016253 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016339 | ELP-387-000016340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016349 | ELP-387-000016367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016369 | ELP-387-000016369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016371 | ELP-387-000016371 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016373 | ELP-387-000016379 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016389 | ELP-387-000016399 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016402 | ELP-387-000016421 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016488 | ELP-387-000016488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016574 | ELP-387-000016574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016603 | ELP-387-000016605 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016623 | ELP-387-000016623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016625 | ELP-387-000016625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016653 | ELP-387-000016653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016656 | ELP-387-000016656 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016673 | ELP-387-000016674 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016676 | ELP-387-000016676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016699 | ELP-387-000016699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016701 | ELP-387-000016701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016703 | ELP-387-000016703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016705 | ELP-387-000016705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016707 | ELP-387-000016707 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016709 | ELP-387-000016711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016735 | ELP-387-000016735 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016748 | ELP-387-000016749 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016764 | ELP-387-000016769 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016771 | ELP-387-000016772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016774 | ELP-387-000016775 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016783 | ELP-387-000016783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016785 | ELP-387-000016785 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016787 | ELP-387-000016790 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016807 | ELP-387-000016808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016817 | ELP-387-000016817 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016859 | ELP-387-000016860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016862 | ELP-387-000016867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016880 | ELP-387-000016880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016927 | ELP-387-000016928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016932 | ELP-387-000016937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016939 | ELP-387-000016939 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016941 | ELP-387-000016941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000016943 | ELP-387-000016949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016951 | ELP-387-000016952 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016962 | ELP-387-000016963 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000016996 | ELP-387-000017006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017025 | ELP-387-000017038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017042 | ELP-387-000017042 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017044 | ELP-387-000017044 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017058 | ELP-387-000017060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017071 | ELP-387-000017079 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017095 | ELP-387-000017103 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017119 | ELP-387-000017125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017134 | ELP-387-000017142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017153 | ELP-387-000017155 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017168 | ELP-387-000017168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017171 | ELP-387-000017181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017197 | ELP-387-000017198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017207 | ELP-387-000017208 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017215 | ELP-387-000017220 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017226 | ELP-387-000017226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017233 | ELP-387-000017233 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017254 | ELP-387-000017254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017256 | ELP-387-000017256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017260 | ELP-387-000017260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017276 | ELP-387-000017277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017284 | ELP-387-000017284 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017286 | ELP-387-000017286 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017288 | ELP-387-000017288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017290 | ELP-387-000017290 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017292 | ELP-387-000017292 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017294 | ELP-387-000017294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017297 | ELP-387-000017297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017318 | ELP-387-000017321 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017327 | ELP-387-000017327 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017359 | ELP-387-000017365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017367 | ELP-387-000017372 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017376 | ELP-387-000017376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017378 | ELP-387-000017378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017385 | ELP-387-000017392 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017395 | ELP-387-000017396 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017413 | ELP-387-000017414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017423 | ELP-387-000017423 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017426 | ELP-387-000017426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017442 | ELP-387-000017442 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017460 | ELP-387-000017461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017465 | ELP-387-000017467 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017478 | ELP-387-000017479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017483 | ELP-387-000017483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017485 | ELP-387-000017485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017497 | ELP-387-000017501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017505 | ELP-387-000017505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017532 | ELP-387-000017534 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017537 | ELP-387-000017539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017541 | ELP-387-000017548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017550 | ELP-387-000017550 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017553 | ELP-387-000017553 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017559 | ELP-387-000017559 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017564 | ELP-387-000017564 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017566 | ELP-387-000017567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017581 | ELP-387-000017581 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017583 | ELP-387-000017583 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017615 | ELP-387-000017615 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017639 | ELP-387-000017639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017648 | ELP-387-000017648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017653 | ELP-387-000017662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017673 | ELP-387-000017673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017725 | ELP-387-000017726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017740 | ELP-387-000017740 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017747 | ELP-387-000017752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017756 | ELP-387-000017756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017762 | ELP-387-000017765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017768 | ELP-387-000017769 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017774 | ELP-387-000017774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017777 | ELP-387-000017778 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017782 | ELP-387-000017784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017786 | ELP-387-000017787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017799 | ELP-387-000017800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017802 | ELP-387-000017803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017817 | ELP-387-000017817 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017828 | ELP-387-000017828 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017834 | ELP-387-000017835 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017837 | ELP-387-000017839 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017841 | ELP-387-000017842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017847 | ELP-387-000017848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017851 | ELP-387-000017851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017857 | ELP-387-000017857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017873 | ELP-387-000017873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017888 | ELP-387-000017888 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017896 | ELP-387-000017896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017921 | ELP-387-000017921 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017953 | ELP-387-000017953 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000017961 | ELP-387-000017961 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017965 | ELP-387-000017965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017991 | ELP-387-000017991 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000017994 | ELP-387-000017999 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018004 | ELP-387-000018004 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018006 | ELP-387-000018006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018008 | ELP-387-000018010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018017 | ELP-387-000018017 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018052 | ELP-387-000018053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018064 | ELP-387-000018064 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018093 | ELP-387-000018093 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018107 | ELP-387-000018107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018144 | ELP-387-000018146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018151 | ELP-387-000018154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018162 | ELP-387-000018163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018165 | ELP-387-000018165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018178 | ELP-387-000018182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018189 | ELP-387-000018189 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018195 | ELP-387-000018200 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018214 | ELP-387-000018216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018218 | ELP-387-000018218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018220 | ELP-387-000018220 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018225 | ELP-387-000018226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018243 | ELP-387-000018253 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018268 | ELP-387-000018268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018284 | ELP-387-000018286 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018301 | ELP-387-000018302 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018317 | ELP-387-000018317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018348 | ELP-387-000018348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018382 | ELP-387-000018382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018394 | ELP-387-000018394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018431 | ELP-387-000018431 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018434 | ELP-387-000018438 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018453 | ELP-387-000018457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018477 | ELP-387-000018477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018482 | ELP-387-000018482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018515 | ELP-387-000018520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018522 | ELP-387-000018525 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018529 | ELP-387-000018531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018544 | ELP-387-000018548 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018565 | ELP-387-000018565 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018570 | ELP-387-000018570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018574 | ELP-387-000018574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018582 | ELP-387-000018585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018592 | ELP-387-000018592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018595 | ELP-387-000018595 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018598 | ELP-387-000018598 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018621 | ELP-387-000018621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018626 | ELP-387-000018631 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018647 | ELP-387-000018648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018660 | ELP-387-000018664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018681 | ELP-387-000018681 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018753 | ELP-387-000018753 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018755 | ELP-387-000018763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018768 | ELP-387-000018768 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018783 | ELP-387-000018783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018795 | ELP-387-000018796 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018800 | ELP-387-000018801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018809 | ELP-387-000018811 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018813 | ELP-387-000018813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018816 | ELP-387-000018819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018823 | ELP-387-000018823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018828 | ELP-387-000018832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018837 | ELP-387-000018844 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018860 | ELP-387-000018861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018913 | ELP-387-000018922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018933 | ELP-387-000018936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018938 | ELP-387-000018938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018949 | ELP-387-000018949 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018951 | ELP-387-000018952 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018961 | ELP-387-000018962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000018978 | ELP-387-000018978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000018983 | ELP-387-000018983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019003 | ELP-387-000019004 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019006 | ELP-387-000019007 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019058 | ELP-387-000019059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019069 | ELP-387-000019069 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019104 | ELP-387-000019119 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019121 | ELP-387-000019122 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019142 | ELP-387-000019142 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019157 | ELP-387-000019157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019180 | ELP-387-000019186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019188 | ELP-387-000019188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019201 | ELP-387-000019202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019205 | ELP-387-000019206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019219 | ELP-387-000019221 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019228 | ELP-387-000019230 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019235 | ELP-387-000019243 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019252 | ELP-387-000019273 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019294 | ELP-387-000019304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019325 | ELP-387-000019326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019350 | ELP-387-000019350 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019352 | ELP-387-000019352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019369 | ELP-387-000019385 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019421 | ELP-387-000019421 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019447 | ELP-387-000019451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019453 | ELP-387-000019454 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019456 | ELP-387-000019458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019467 | ELP-387-000019473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019479 | ELP-387-000019482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019519 | ELP-387-000019520 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019524 | ELP-387-000019526 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019529 | ELP-387-000019531 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019536 | ELP-387-000019536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019539 | ELP-387-000019539 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019541 | ELP-387-000019543 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019576 | ELP-387-000019576 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019579 | ELP-387-000019580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019585 | ELP-387-000019585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019593 | ELP-387-000019593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019597 | ELP-387-000019597 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019620 | ELP-387-000019624 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019639 | ELP-387-000019639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019652 | ELP-387-000019653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019663 | ELP-387-000019664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019669 | ELP-387-000019674 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019676 | ELP-387-000019676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019678 | ELP-387-000019679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019692 | ELP-387-000019696 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019701 | ELP-387-000019706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019725 | ELP-387-000019727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019740 | ELP-387-000019742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019749 | ELP-387-000019749 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019769 | ELP-387-000019770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019773 | ELP-387-000019773 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019791 | ELP-387-000019791 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019794 | ELP-387-000019794 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019798 | ELP-387-000019798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019811 | ELP-387-000019811 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019818 | ELP-387-000019818 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019835 | ELP-387-000019835 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019837 | ELP-387-000019837 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019840 | ELP-387-000019843 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019873 | ELP-387-000019873 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019892 | ELP-387-000019893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000019914 | ELP-387-000019914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000019975 | ELP-387-000019975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020014 | ELP-387-000020014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020016 | ELP-387-000020016 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020019 | ELP-387-000020020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020026 | ELP-387-000020027 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020059 | ELP-387-000020059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020101 | ELP-387-000020101 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020153 | ELP-387-000020153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020167 | ELP-387-000020167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020178 | ELP-387-000020187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020192 | ELP-387-000020196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020198 | ELP-387-000020207 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020254 | ELP-387-000020254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020274 | ELP-387-000020275 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020301 | ELP-387-000020301 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020338 | ELP-387-000020338 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020341 | ELP-387-000020341 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020343 | ELP-387-000020343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020345 | ELP-387-000020345 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020347 | ELP-387-000020347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020349 | ELP-387-000020349 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020352 | ELP-387-000020352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020365 | ELP-387-000020366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020369 | ELP-387-000020369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020373 | ELP-387-000020373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020381 | ELP-387-000020383 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020414 | ELP-387-000020414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020417 | ELP-387-000020426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020428 | ELP-387-000020429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020431 | ELP-387-000020432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020440 | ELP-387-000020440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020442 | ELP-387-000020443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020446 | ELP-387-000020446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020463 | ELP-387-000020465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020467 | ELP-387-000020468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020482 | ELP-387-000020483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020496 | ELP-387-000020497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020514 | ELP-387-000020523 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020538 | ELP-387-000020542 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020556 | ELP-387-000020556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020558 | ELP-387-000020558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020578 | ELP-387-000020578 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020593 | ELP-387-000020593 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020606 | ELP-387-000020608 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020623 | ELP-387-000020623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020642 | ELP-387-000020648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020650 | ELP-387-000020651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020668 | ELP-387-000020679 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020686 | ELP-387-000020688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020699 | ELP-387-000020700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020705 | ELP-387-000020712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020820 | ELP-387-000020820 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020841 | ELP-387-000020841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020852 | ELP-387-000020852 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020859 | ELP-387-000020859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020874 | ELP-387-000020874 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020880 | ELP-387-000020881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020899 | ELP-387-000020899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020912 | ELP-387-000020912 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020914 | ELP-387-000020914 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020919 | ELP-387-000020921 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020925 | ELP-387-000020927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000020932 | ELP-387-000020932 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020967 | ELP-387-000020973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020975 | ELP-387-000020975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020981 | ELP-387-000020983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020988 | ELP-387-000020988 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000020997 | ELP-387-000020997 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021002 | ELP-387-000021002 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021006 | ELP-387-000021006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021013 | ELP-387-000021013 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021024 | ELP-387-000021032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021042 | ELP-387-000021055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021059 | ELP-387-000021060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021069 | ELP-387-000021070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021084 | ELP-387-000021085 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021103 | ELP-387-000021103 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021106 | ELP-387-000021108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021127 | ELP-387-000021127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021129 | ELP-387-000021129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021131 | ELP-387-000021132 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021137 | ELP-387-000021137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021144 | ELP-387-000021145 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021157 | ELP-387-000021157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021159 | ELP-387-000021161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021165 | ELP-387-000021165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021168 | ELP-387-000021180 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021185 | ELP-387-000021186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021209 | ELP-387-000021209 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021211 | ELP-387-000021211 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021213 | ELP-387-000021214 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021227 | ELP-387-000021227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021251 | ELP-387-000021251 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021258 | ELP-387-000021258 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021281 | ELP-387-000021281 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021292 | ELP-387-000021292 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021298 | ELP-387-000021298 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021300 | ELP-387-000021301 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021313 | ELP-387-000021313 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021324 | ELP-387-000021324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021352 | ELP-387-000021361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021368 | ELP-387-000021368 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021375 | ELP-387-000021375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021393 | ELP-387-000021393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021395 | ELP-387-000021395 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021399 | ELP-387-000021401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021407 | ELP-387-000021407 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021410 | ELP-387-000021411 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021414 | ELP-387-000021414 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021419 | ELP-387-000021419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021423 | ELP-387-000021423 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021425 | ELP-387-000021428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021431 | ELP-387-000021431 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021434 | ELP-387-000021435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021448 | ELP-387-000021449 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021458 | ELP-387-000021458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021466 | ELP-387-000021466 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021478 | ELP-387-000021479 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021481 | ELP-387-000021481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021489 | ELP-387-000021489 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021491 | ELP-387-000021491 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021509 | ELP-387-000021509 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021527 | ELP-387-000021528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021534 | ELP-387-000021537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021547 | ELP-387-000021547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021557 | ELP-387-000021558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021566 | ELP-387-000021568 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021570 | ELP-387-000021574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021580 | ELP-387-000021580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021582 | ELP-387-000021582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021585 | ELP-387-000021585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021592 | ELP-387-000021592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021603 | ELP-387-000021603 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021607 | ELP-387-000021608 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021611 | ELP-387-000021613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021622 | ELP-387-000021627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021643 | ELP-387-000021643 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021662 | ELP-387-000021662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021670 | ELP-387-000021672 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021692 | ELP-387-000021693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021712 | ELP-387-000021717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021723 | ELP-387-000021723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021740 | ELP-387-000021742 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021750 | ELP-387-000021750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021752 | ELP-387-000021754 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021756 | ELP-387-000021756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021762 | ELP-387-000021762 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021799 | ELP-387-000021800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021802 | ELP-387-000021809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021829 | ELP-387-000021829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021831 | ELP-387-000021831 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021833 | ELP-387-000021833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021836 | ELP-387-000021838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021846 | ELP-387-000021846 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021848 | ELP-387-000021849 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021853 | ELP-387-000021861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021872 | ELP-387-000021877 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021882 | ELP-387-000021884 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021887 | ELP-387-000021889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021891 | ELP-387-000021903 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021905 | ELP-387-000021906 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021908 | ELP-387-000021911 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021919 | ELP-387-000021919 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021924 | ELP-387-000021924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021927 | ELP-387-000021928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021935 | ELP-387-000021936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021939 | ELP-387-000021940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021950 | ELP-387-000021954 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021957 | ELP-387-000021957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021963 | ELP-387-000021963 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000021974 | ELP-387-000021977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000021995 | ELP-387-000022000 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022004 | ELP-387-000022005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022007 | ELP-387-000022007 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022011 | ELP-387-000022015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022026 | ELP-387-000022027 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022030 | ELP-387-000022031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022034 | ELP-387-000022034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022038 | ELP-387-000022038 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022040 | ELP-387-000022040 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022042 | ELP-387-000022042 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022060 | ELP-387-000022061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022063 | ELP-387-000022063 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022065 | ELP-387-000022066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022069 | ELP-387-000022069 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022086 | ELP-387-000022086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022090 | ELP-387-000022091 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022118 | ELP-387-000022121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022130 | ELP-387-000022133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022137 | ELP-387-000022137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022155 | ELP-387-000022155 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022161 | ELP-387-000022161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022168 | ELP-387-000022172 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022178 | ELP-387-000022178 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022184 | ELP-387-000022187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022189 | ELP-387-000022198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022204 | ELP-387-000022207 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022223 | ELP-387-000022237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022242 | ELP-387-000022250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022281 | ELP-387-000022281 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022283 | ELP-387-000022283 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022285 | ELP-387-000022291 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022315 | ELP-387-000022318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022333 | ELP-387-000022333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022340 | ELP-387-000022342 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022346 | ELP-387-000022346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022348 | ELP-387-000022348 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022354 | ELP-387-000022355 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022357 | ELP-387-000022357 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022359 | ELP-387-000022361 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022368 | ELP-387-000022369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022390 | ELP-387-000022393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022401 | ELP-387-000022402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022422 | ELP-387-000022422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022433 | ELP-387-000022439 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022441 | ELP-387-000022441 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022443 | ELP-387-000022443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022465 | ELP-387-000022465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022492 | ELP-387-000022493 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022502 | ELP-387-000022502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022532 | ELP-387-000022532 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022541 | ELP-387-000022541 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022543 | ELP-387-000022543 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022546 | ELP-387-000022546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022573 | ELP-387-000022574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022585 | ELP-387-000022585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022587 | ELP-387-000022592 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022615 | ELP-387-000022615 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022619 | ELP-387-000022619 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022632 | ELP-387-000022636 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022638 | ELP-387-000022638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022667 | ELP-387-000022669 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022676 | ELP-387-000022676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022678 | ELP-387-000022678 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022682 | ELP-387-000022682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022686 | ELP-387-000022686 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022696 | ELP-387-000022697 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022700 | ELP-387-000022700 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022705 | ELP-387-000022706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022721 | ELP-387-000022722 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022728 | ELP-387-000022728 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022731 | ELP-387-000022732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022736 | ELP-387-000022738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022772 | ELP-387-000022774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022778 | ELP-387-000022778 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022780 | ELP-387-000022780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022784 | ELP-387-000022786 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022795 | ELP-387-000022796 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022806 | ELP-387-000022809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022814 | ELP-387-000022814 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022817 | ELP-387-000022819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022824 | ELP-387-000022826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022829 | ELP-387-000022829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022839 | ELP-387-000022839 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022856 | ELP-387-000022856 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022860 | ELP-387-000022862 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022865 | ELP-387-000022865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022880 | ELP-387-000022880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022887 | ELP-387-000022891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022896 | ELP-387-000022900 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000022915 | ELP-387-000022915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022928 | ELP-387-000022931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022936 | ELP-387-000022936 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022938 | ELP-387-000022938 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022945 | ELP-387-000022945 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022977 | ELP-387-000022979 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000022981 | ELP-387-000022981 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023001 | ELP-387-000023001 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023009 | ELP-387-000023010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023018 | ELP-387-000023018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023022 | ELP-387-000023022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023030 | ELP-387-000023033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023036 | ELP-387-000023037 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023041 | ELP-387-000023042 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023061 | ELP-387-000023061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023071 | ELP-387-000023072 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023075 | ELP-387-000023076 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023087 | ELP-387-000023087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023108 | ELP-387-000023113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023121 | ELP-387-000023121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023151 | ELP-387-000023155 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023159 | ELP-387-000023164 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023182 | ELP-387-000023182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023196 | ELP-387-000023196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023201 | ELP-387-000023204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023212 | ELP-387-000023213 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023222 | ELP-387-000023222 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023224 | ELP-387-000023224 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023227 | ELP-387-000023228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023230 | ELP-387-000023231 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023236 | ELP-387-000023236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023257 | ELP-387-000023261 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023265 | ELP-387-000023265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023293 | ELP-387-000023294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023296 | ELP-387-000023296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023298 | ELP-387-000023298 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023302 | ELP-387-000023303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023314 | ELP-387-000023314 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023316 | ELP-387-000023316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023339 | ELP-387-000023340 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023354 | ELP-387-000023354 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023375 | ELP-387-000023378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023381 | ELP-387-000023381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023400 | ELP-387-000023400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023421 | ELP-387-000023421 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023424 | ELP-387-000023425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023427 | ELP-387-000023432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023436 | ELP-387-000023436 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023471 | ELP-387-000023473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023476 | ELP-387-000023477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023481 | ELP-387-000023481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023493 | ELP-387-000023494 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023497 | ELP-387-000023497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023500 | ELP-387-000023502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023504 | ELP-387-000023506 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023527 | ELP-387-000023527 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023537 | ELP-387-000023537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023541 | ELP-387-000023546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023588 | ELP-387-000023588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023591 | ELP-387-000023591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023596 | ELP-387-000023596 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023600 | ELP-387-000023601 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023604 | ELP-387-000023608 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023611 | ELP-387-000023611 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023633 | ELP-387-000023634 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023637 | ELP-387-000023638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023644 | ELP-387-000023645 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023676 | ELP-387-000023676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023699 | ELP-387-000023699 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023701 | ELP-387-000023701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023705 | ELP-387-000023707 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023709 | ELP-387-000023710 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023714 | ELP-387-000023714 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023738 | ELP-387-000023738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023742 | ELP-387-000023744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023747 | ELP-387-000023748 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023752 | ELP-387-000023752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023768 | ELP-387-000023768 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023781 | ELP-387-000023781 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023798 | ELP-387-000023798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023800 | ELP-387-000023801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023817 | ELP-387-000023819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023824 | ELP-387-000023824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023826 | ELP-387-000023826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023833 | ELP-387-000023838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023840 | ELP-387-000023845 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023850 | ELP-387-000023850 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023855 | ELP-387-000023855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023857 | ELP-387-000023857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023859 | ELP-387-000023859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023861 | ELP-387-000023861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023863 | ELP-387-000023863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023871 | ELP-387-000023871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023894 | ELP-387-000023894 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023896 | ELP-387-000023896 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023903 | ELP-387-000023907 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023911 | ELP-387-000023911 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023931 | ELP-387-000023933 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023950 | ELP-387-000023950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000023965 | ELP-387-000023965 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023970 | ELP-387-000023970 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000023993 | ELP-387-000023999 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024010 | ELP-387-000024010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024055 | ELP-387-000024058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024070 | ELP-387-000024070 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024138 | ELP-387-000024138 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024186 | ELP-387-000024187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024209 | ELP-387-000024216 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024236 | ELP-387-000024236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024253 | ELP-387-000024254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024266 | ELP-387-000024266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024272 | ELP-387-000024272 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024280 | ELP-387-000024280 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024283 | ELP-387-000024283 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024297 | ELP-387-000024297 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024312 | ELP-387-000024312 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024317 | ELP-387-000024325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024330 | ELP-387-000024334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024350 | ELP-387-000024351 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024373 | ELP-387-000024373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024385 | ELP-387-000024385 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024387 | ELP-387-000024387 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024389 | ELP-387-000024389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024405 | ELP-387-000024409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024422 | ELP-387-000024432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024438 | ELP-387-000024438 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024443 | ELP-387-000024444 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024448 | ELP-387-000024448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024457 | ELP-387-000024461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024471 | ELP-387-000024472 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024486 | ELP-387-000024487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024495 | ELP-387-000024498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024512 | ELP-387-000024517 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024519 | ELP-387-000024519 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024535 | ELP-387-000024535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024537 | ELP-387-000024540 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024553 | ELP-387-000024562 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024577 | ELP-387-000024577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024580 | ELP-387-000024582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024604 | ELP-387-000024604 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024606 | ELP-387-000024609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024621 | ELP-387-000024621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024627 | ELP-387-000024629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024636 | ELP-387-000024638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024641 | ELP-387-000024641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024644 | ELP-387-000024647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024653 | ELP-387-000024653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024658 | ELP-387-000024670 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024679 | ELP-387-000024684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024692 | ELP-387-000024692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024694 | ELP-387-000024697 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024702 | ELP-387-000024706 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024722 | ELP-387-000024722 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024733 | ELP-387-000024733 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024735 | ELP-387-000024737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024753 | ELP-387-000024753 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024764 | ELP-387-000024765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024770 | ELP-387-000024770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024775 | ELP-387-000024777 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024784 | ELP-387-000024787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024794 | ELP-387-000024797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024808 | ELP-387-000024809 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024819 | ELP-387-000024841 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024854 | ELP-387-000024854 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024864 | ELP-387-000024872 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024875 | ELP-387-000024878 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024880 | ELP-387-000024880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024900 | ELP-387-000024901 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024944 | ELP-387-000024947 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024952 | ELP-387-000024953 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024957 | ELP-387-000024960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000024969 | ELP-387-000024969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024975 | ELP-387-000024975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024978 | ELP-387-000024983 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024986 | ELP-387-000024987 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024991 | ELP-387-000024991 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000024998 | ELP-387-000024998 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025005 | ELP-387-000025006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025014 | ELP-387-000025015 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025034 | ELP-387-000025039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025044 | ELP-387-000025046 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025050 | ELP-387-000025050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025053 | ELP-387-000025053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025060 | ELP-387-000025060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025072 | ELP-387-000025072 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025074 | ELP-387-000025076 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025079 | ELP-387-000025079 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025081 | ELP-387-000025082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025092 | ELP-387-000025095 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025097 | ELP-387-000025101 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025103 | ELP-387-000025103 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025106 | ELP-387-000025108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025112 | ELP-387-000025112 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025136 | ELP-387-000025137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025148 | ELP-387-000025148 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025155 | ELP-387-000025157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025167 | ELP-387-000025168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025171 | ELP-387-000025171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025173 | ELP-387-000025173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025177 | ELP-387-000025186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025189 | ELP-387-000025198 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025204 | ELP-387-000025204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025208 | ELP-387-000025210 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025213 | ELP-387-000025217 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025222 | ELP-387-000025223 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025227 | ELP-387-000025227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025229 | ELP-387-000025233 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025237 | ELP-387-000025240 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025265 | ELP-387-000025268 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025283 | ELP-387-000025284 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025286 | ELP-387-000025293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025305 | ELP-387-000025305 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025310 | ELP-387-000025310 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025317 | ELP-387-000025318 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025324 | ELP-387-000025325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025327 | ELP-387-000025329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025331 | ELP-387-000025335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025338 | ELP-387-000025339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025342 | ELP-387-000025343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025397 | ELP-387-000025398 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025401 | ELP-387-000025401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025419 | ELP-387-000025422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025426 | ELP-387-000025426 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025429 | ELP-387-000025429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025444 | ELP-387-000025444 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025446 | ELP-387-000025446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025448 | ELP-387-000025448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025451 | ELP-387-000025451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025461 | ELP-387-000025467 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025494 | ELP-387-000025495 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025500 | ELP-387-000025501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025608 | ELP-387-000025610 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025726 | ELP-387-000025726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025750 | ELP-387-000025751 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025760 | ELP-387-000025760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025774 | ELP-387-000025775 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025780 | ELP-387-000025780 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025794 | ELP-387-000025795 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025801 | ELP-387-000025801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025810 | ELP-387-000025813 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025817 | ELP-387-000025823 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025830 | ELP-387-000025830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025833 | ELP-387-000025833 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025837 | ELP-387-000025838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025847 | ELP-387-000025848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025857 | ELP-387-000025857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025859 | ELP-387-000025860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025863 | ELP-387-000025865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025875 | ELP-387-000025875 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025878 | ELP-387-000025881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025883 | ELP-387-000025885 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025887 | ELP-387-000025888 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025897 | ELP-387-000025899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025902 | ELP-387-000025904 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025923 | ELP-387-000025928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025933 | ELP-387-000025935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025940 | ELP-387-000025940 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025942 | ELP-387-000025942 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025944 | ELP-387-000025944 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025950 | ELP-387-000025951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025953 | ELP-387-000025957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000025959 | ELP-387-000025960 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025967 | ELP-387-000025968 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025972 | ELP-387-000025973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025977 | ELP-387-000025977 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000025981 | ELP-387-000025986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026013 | ELP-387-000026014 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026020 | ELP-387-000026020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026034 | ELP-387-000026036 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026039 | ELP-387-000026039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026041 | ELP-387-000026048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026050 | ELP-387-000026050 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026052 | ELP-387-000026065 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026067 | ELP-387-000026068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026070 | ELP-387-000026074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026076 | ELP-387-000026077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026081 | ELP-387-000026084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026086 | ELP-387-000026086 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026088 | ELP-387-000026088 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026090 | ELP-387-000026092 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026094 | ELP-387-000026094 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026098 | ELP-387-000026099 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026102 | ELP-387-000026107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026110 | ELP-387-000026111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026113 | ELP-387-000026117 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026119 | ELP-387-000026121 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026124 | ELP-387-000026127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026132 | ELP-387-000026134 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026136 | ELP-387-000026137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026139 | ELP-387-000026143 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026145 | ELP-387-000026146 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026148 | ELP-387-000026150 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026152 | ELP-387-000026153 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026156 | ELP-387-000026157 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026159 | ELP-387-000026160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026163 | ELP-387-000026164 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026195 | ELP-387-000026195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026204 | ELP-387-000026204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026215 | ELP-387-000026218 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026221 | ELP-387-000026221 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026224 | ELP-387-000026226 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026233 | ELP-387-000026234 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026237 | ELP-387-000026245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026247 | ELP-387-000026249 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026253 | ELP-387-000026254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026256 | ELP-387-000026257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026259 | ELP-387-000026262 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026264 | ELP-387-000026265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026275 | ELP-387-000026275 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026284 | ELP-387-000026284 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026286 | ELP-387-000026287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026289 | ELP-387-000026289 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026292 | ELP-387-000026293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026300 | ELP-387-000026301 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026303 | ELP-387-000026304 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026325 | ELP-387-000026326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026328 | ELP-387-000026332 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026336 | ELP-387-000026336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026359 | ELP-387-000026359 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026361 | ELP-387-000026362 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026381 | ELP-387-000026381 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026383 | ELP-387-000026383 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026399 | ELP-387-000026400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026404 | ELP-387-000026405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026419 | ELP-387-000026425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026427 | ELP-387-000026429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026446 | ELP-387-000026446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026448 | ELP-387-000026455 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026457 | ELP-387-000026458 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026463 | ELP-387-000026465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026469 | ELP-387-000026473 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026491 | ELP-387-000026501 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026504 | ELP-387-000026505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026507 | ELP-387-000026511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026514 | ELP-387-000026518 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026534 | ELP-387-000026541 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026543 | ELP-387-000026543 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026549 | ELP-387-000026549 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026553 | ELP-387-000026553 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026566 | ELP-387-000026567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026585 | ELP-387-000026587 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026598 | ELP-387-000026600 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026602 | ELP-387-000026602 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026607 | ELP-387-000026607 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026609 | ELP-387-000026614 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026616 | ELP-387-000026619 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026621 | ELP-387-000026621 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026623 | ELP-387-000026625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026631 | ELP-387-000026631 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026637 | ELP-387-000026637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026641 | ELP-387-000026644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026646 | ELP-387-000026647 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026650 | ELP-387-000026651 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026653 | ELP-387-000026654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026659 | ELP-387-000026662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026667 | ELP-387-000026667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026677 | ELP-387-000026677 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026692 | ELP-387-000026693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026698 | ELP-387-000026698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026700 | ELP-387-000026702 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026705 | ELP-387-000026707 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026709 | ELP-387-000026710 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026712 | ELP-387-000026712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026714 | ELP-387-000026718 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026731 | ELP-387-000026732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026735 | ELP-387-000026736 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026741 | ELP-387-000026747 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026752 | ELP-387-000026753 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026755 | ELP-387-000026755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026757 | ELP-387-000026758 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026769 | ELP-387-000026769 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026774 | ELP-387-000026774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026776 | ELP-387-000026776 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026783 | ELP-387-000026783 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026797 | ELP-387-000026797 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026806 | ELP-387-000026808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026810 | ELP-387-000026810 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026816 | ELP-387-000026816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026819 | ELP-387-000026819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026834 | ELP-387-000026836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026842 | ELP-387-000026842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026845 | ELP-387-000026847 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026857 | ELP-387-000026857 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026886 | ELP-387-000026886 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026890 | ELP-387-000026892 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026924 | ELP-387-000026926 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026928 | ELP-387-000026928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000026931 | ELP-387-000026931 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026935 | ELP-387-000026941 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026952 | ELP-387-000026952 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026957 | ELP-387-000026958 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026962 | ELP-387-000026962 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026966 | ELP-387-000026976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000026978 | ELP-387-000026986 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027019 | ELP-387-000027022 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027044 | ELP-387-000027044 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027055 | ELP-387-000027055 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027057 | ELP-387-000027059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027079 | ELP-387-000027079 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027086 | ELP-387-000027087 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027104 | ELP-387-000027104 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027106 | ELP-387-000027108 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027112 | ELP-387-000027112 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027117 | ELP-387-000027117 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027122 | ELP-387-000027123 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027125 | ELP-387-000027125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027128 | ELP-387-000027136 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027152 | ELP-387-000027154 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027158 | ELP-387-000027158 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027160 | ELP-387-000027160 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027172 | ELP-387-000027172 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027174 | ELP-387-000027174 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027176 | ELP-387-000027176 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027179 | ELP-387-000027179 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027182 | ELP-387-000027185 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027187 | ELP-387-000027188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027190 | ELP-387-000027192 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027195 | ELP-387-000027195 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027197 | ELP-387-000027197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027200 | ELP-387-000027217 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027236 | ELP-387-000027237 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027249 | ELP-387-000027249 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027255 | ELP-387-000027257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027262 | ELP-387-000027264 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027277 | ELP-387-000027277 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027292 | ELP-387-000027293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027295 | ELP-387-000027295 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027298 | ELP-387-000027300 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027315 | ELP-387-000027319 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027321 | ELP-387-000027321 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027323 | ELP-387-000027325 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027327 | ELP-387-000027331 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027333 | ELP-387-000027335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027338 | ELP-387-000027339 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027341 | ELP-387-000027343 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027345 | ELP-387-000027347 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027350 | ELP-387-000027353 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027369 | ELP-387-000027369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027375 | ELP-387-000027376 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027385 | ELP-387-000027385 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027388 | ELP-387-000027388 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027392 | ELP-387-000027397 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027402 | ELP-387-000027402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027409 | ELP-387-000027409 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027413 | ELP-387-000027413 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027417 | ELP-387-000027417 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027420 | ELP-387-000027421 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027424 | ELP-387-000027424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027426 | ELP-387-000027428 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027431 | ELP-387-000027437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027442 | ELP-387-000027443 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027446 | ELP-387-000027447 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027449 | ELP-387-000027459 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027461 | ELP-387-000027461 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027464 | ELP-387-000027464 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027467 | ELP-387-000027467 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027471 | ELP-387-000027472 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027477 | ELP-387-000027483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027485 | ELP-387-000027485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027488 | ELP-387-000027497 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027502 | ELP-387-000027503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027505 | ELP-387-000027510 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027513 | ELP-387-000027514 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027522 | ELP-387-000027522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027526 | ELP-387-000027528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027532 | ELP-387-000027535 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027546 | ELP-387-000027552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027554 | ELP-387-000027554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027591 | ELP-387-000027591 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027600 | ELP-387-000027601 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027609 | ELP-387-000027609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027612 | ELP-387-000027614 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027618 | ELP-387-000027618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027620 | ELP-387-000027622 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027640 | ELP-387-000027640 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027642 | ELP-387-000027644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027702 | ELP-387-000027703 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027718 | ELP-387-000027718 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027720 | ELP-387-000027723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027726 | ELP-387-000027726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027728 | ELP-387-000027728 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027738 | ELP-387-000027738 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027765 | ELP-387-000027765 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027767 | ELP-387-000027767 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027782 | ELP-387-000027788 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027801 | ELP-387-000027802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027804 | ELP-387-000027804 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027806 | ELP-387-000027808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027824 | ELP-387-000027824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027829 | ELP-387-000027830 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027836 | ELP-387-000027836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027841 | ELP-387-000027842 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027851 | ELP-387-000027851 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027853 | ELP-387-000027853 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027855 | ELP-387-000027855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000027925 | ELP-387-000027928 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027932 | ELP-387-000027932 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027935 | ELP-387-000027935 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027937 | ELP-387-000027937 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027966 | ELP-387-000027975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000027978 | ELP-387-000027978 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028004 | ELP-387-000028006 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028011 | ELP-387-000028018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028041 | ELP-387-000028041 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028055 | ELP-387-000028057 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028059 | ELP-387-000028059 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028061 | ELP-387-000028061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028067 | ELP-387-000028080 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028107 | ELP-387-000028107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028125 | ELP-387-000028129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028158 | ELP-387-000028158 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028160 | ELP-387-000028161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028197 | ELP-387-000028197 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028281 | ELP-387-000028283 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028289 | ELP-387-000028294 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028352 | ELP-387-000028352 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028356 | ELP-387-000028356 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028358 | ELP-387-000028358 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028374 | ELP-387-000028375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028385 | ELP-387-000028386 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028388 | ELP-387-000028389 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028394 | ELP-387-000028394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028440 | ELP-387-000028441 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028483 | ELP-387-000028483 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028485 | ELP-387-000028485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028506 | ELP-387-000028508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028526 | ELP-387-000028526 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028528 | ELP-387-000028528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028533 | ELP-387-000028533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028545 | ELP-387-000028546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028548 | ELP-387-000028549 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028556 | ELP-387-000028556 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028578 | ELP-387-000028578 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028625 | ELP-387-000028626 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028637 | ELP-387-000028637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028639 | ELP-387-000028639 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028693 | ELP-387-000028693 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028696 | ELP-387-000028702 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028730 | ELP-387-000028730 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028752 | ELP-387-000028752 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028755 | ELP-387-000028755 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028772 | ELP-387-000028772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028787 | ELP-387-000028787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028797 | ELP-387-000028800 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028803 | ELP-387-000028803 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028854 | ELP-387-000028854 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028879 | ELP-387-000028879 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028881 | ELP-387-000028881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028926 | ELP-387-000028927 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000028981 | ELP-387-000028987 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000028989 | ELP-387-000028990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029007 | ELP-387-000029025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029027 | ELP-387-000029030 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029032 | ELP-387-000029033 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029036 | ELP-387-000029045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029066 | ELP-387-000029066 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029069 | ELP-387-000029069 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029071 | ELP-387-000029071 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029073 | ELP-387-000029073 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029075 | ELP-387-000029075 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029077 | ELP-387-000029077 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029079 | ELP-387-000029079 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029081 | ELP-387-000029082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029084 | ELP-387-000029084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029125 | ELP-387-000029125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029127 | ELP-387-000029127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029144 | ELP-387-000029144 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029172 | ELP-387-000029175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029179 | ELP-387-000029181 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029183 | ELP-387-000029184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029186 | ELP-387-000029186 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029190 | ELP-387-000029190 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029224 | ELP-387-000029224 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029236 | ELP-387-000029236 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029239 | ELP-387-000029288 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029290 | ELP-387-000029301 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029303 | ELP-387-000029303 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029326 | ELP-387-000029326 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029330 | ELP-387-000029335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029373 | ELP-387-000029373 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029375 | ELP-387-000029375 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029394 | ELP-387-000029394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029401 | ELP-387-000029401 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029432 | ELP-387-000029432 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029440 | ELP-387-000029440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029443 | ELP-387-000029444 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029447 | ELP-387-000029448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029455 | ELP-387-000029460 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029466 | ELP-387-000029468 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029470 | ELP-387-000029470 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029472 | ELP-387-000029472 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029474 | ELP-387-000029474 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029477 | ELP-387-000029478 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029487 | ELP-387-000029487 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029489 | ELP-387-000029492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029500 | ELP-387-000029500 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029525 | ELP-387-000029526 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029542 | ELP-387-000029544 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029550 | ELP-387-000029552 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029564 | ELP-387-000029570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029573 | ELP-387-000029573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029575 | ELP-387-000029576 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029583 | ELP-387-000029583 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029585 | ELP-387-000029585 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029613 | ELP-387-000029613 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029617 | ELP-387-000029617 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029619 | ELP-387-000029625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029627 | ELP-387-000029627 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029629 | ELP-387-000029633 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029657 | ELP-387-000029657 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029659 | ELP-387-000029662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029792 | ELP-387-000029793 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029804 | ELP-387-000029805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029872 | ELP-387-000029872 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029888 | ELP-387-000029888 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029894 | ELP-387-000029897 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029903 | ELP-387-000029903 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029916 | ELP-387-000029916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029920 | ELP-387-000029922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029928 | ELP-387-000029942 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029957 | ELP-387-000029957 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000029968 | ELP-387-000029969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029986 | ELP-387-000029987 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029989 | ELP-387-000029989 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000029995 | ELP-387-000029995 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030006 | ELP-387-000030010 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030025 | ELP-387-000030025 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030055 | ELP-387-000030056 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030061 | ELP-387-000030067 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030070 | ELP-387-000030074 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030093 | ELP-387-000030096 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030100 | ELP-387-000030100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030102 | ELP-387-000030104 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030107 | ELP-387-000030109 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030111 | ELP-387-000030113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030125 | ELP-387-000030125 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030152 | ELP-387-000030152 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030164 | ELP-387-000030165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030167 | ELP-387-000030168 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030170 | ELP-387-000030171 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030183 | ELP-387-000030184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030188 | ELP-387-000030188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030190 | ELP-387-000030191 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030193 | ELP-387-000030196 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030201 | ELP-387-000030201 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030203 | ELP-387-000030204 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030225 | ELP-387-000030225 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030227 | ELP-387-000030228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030235 | ELP-387-000030245 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030276 | ELP-387-000030278 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030306 | ELP-387-000030306 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030319 | ELP-387-000030319 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030324 | ELP-387-000030324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030327 | ELP-387-000030330 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030332 | ELP-387-000030334 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030338 | ELP-387-000030338 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030367 | ELP-387-000030367 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030382 | ELP-387-000030384 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030400 | ELP-387-000030402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030420 | ELP-387-000030420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030424 | ELP-387-000030425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030427 | ELP-387-000030427 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030429 | ELP-387-000030430 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030442 | ELP-387-000030442 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030446 | ELP-387-000030447 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030451 | ELP-387-000030451 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030454 | ELP-387-000030456 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030485 | ELP-387-000030486 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030489 | ELP-387-000030490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030509 | ELP-387-000030509 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030522 | ELP-387-000030522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030541 | ELP-387-000030542 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030544 | ELP-387-000030544 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030547 | ELP-387-000030547 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030567 | ELP-387-000030567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030573 | ELP-387-000030584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030586 | ELP-387-000030590 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030597 | ELP-387-000030598 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030650 | ELP-387-000030652 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030668 | ELP-387-000030680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030695 | ELP-387-000030712 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030714 | ELP-387-000030715 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030737 | ELP-387-000030753 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030758 | ELP-387-000030758 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030786 | ELP-387-000030786 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030789 | ELP-387-000030789 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030813 | ELP-387-000030815 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030818 | ELP-387-000030820 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030824 | ELP-387-000030824 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030828 | ELP-387-000030832 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030834 | ELP-387-000030836 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030842 | ELP-387-000030845 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030850 | ELP-387-000030850 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030861 | ELP-387-000030861 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030865 | ELP-387-000030865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030867 | ELP-387-000030867 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030870 | ELP-387-000030870 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030877 | ELP-387-000030881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030885 | ELP-387-000030885 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030888 | ELP-387-000030889 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030894 | ELP-387-000030895 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030905 | ELP-387-000030905 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000030908 | ELP-387-000030908 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030944 | ELP-387-000030972 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030976 | ELP-387-000030976 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000030983 | ELP-387-000030985 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031020 | ELP-387-000031020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031022 | ELP-387-000031032 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031045 | ELP-387-000031045 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031048 | ELP-387-000031048 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031056 | ELP-387-000031058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031099 | ELP-387-000031100 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031104 | ELP-387-000031104 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031106 | ELP-387-000031107 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031110 | ELP-387-000031110 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031113 | ELP-387-000031113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031141 | ELP-387-000031145 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031163 | ELP-387-000031165 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031167 | ELP-387-000031167 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031175 | ELP-387-000031175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031181 | ELP-387-000031182 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031186 | ELP-387-000031187 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031202 | ELP-387-000031202 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031225 | ELP-387-000031228 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031237 | ELP-387-000031238 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031248 | ELP-387-000031248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031256 | ELP-387-000031256 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031261 | ELP-387-000031266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031273 | ELP-387-000031280 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031324 | ELP-387-000031324 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031329 | ELP-387-000031331 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031335 | ELP-387-000031335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031372 | ELP-387-000031380 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031391 | ELP-387-000031391 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031394 | ELP-387-000031394 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031396 | ELP-387-000031400 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031402 | ELP-387-000031402 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031414 | ELP-387-000031416 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031418 | ELP-387-000031420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031426 | ELP-387-000031429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031434 | ELP-387-000031439 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031441 | ELP-387-000031446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031450 | ELP-387-000031450 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031463 | ELP-387-000031463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031505 | ELP-387-000031507 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031513 | ELP-387-000031516 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031520 | ELP-387-000031522 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031568 | ELP-387-000031570 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031575 | ELP-387-000031578 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031586 | ELP-387-000031586 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031597 | ELP-387-000031599 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031625 | ELP-387-000031625 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031630 | ELP-387-000031630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031637 | ELP-387-000031637 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031644 | ELP-387-000031644 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031652 | ELP-387-000031654 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031656 | ELP-387-000031662 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031673 | ELP-387-000031677 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031679 | ELP-387-000031684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031688 | ELP-387-000031688 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031693 | ELP-387-000031694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031714 | ELP-387-000031727 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031745 | ELP-387-000031751 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031756 | ELP-387-000031756 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031760 | ELP-387-000031760 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031774 | ELP-387-000031774 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031779 | ELP-387-000031779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031786 | ELP-387-000031787 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031798 | ELP-387-000031798 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031802 | ELP-387-000031802 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031805 | ELP-387-000031805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031808 | ELP-387-000031808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031826 | ELP-387-000031826 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031829 | ELP-387-000031829 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031831 | ELP-387-000031835 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031839 | ELP-387-000031839 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031845 | ELP-387-000031849 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031851 | ELP-387-000031855 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031859 | ELP-387-000031860 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031862 | ELP-387-000031863 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031870 | ELP-387-000031871 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031920 | ELP-387-000031922 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031926 | ELP-387-000031930 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000031951 | ELP-387-000031951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031956 | ELP-387-000031956 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031961 | ELP-387-000031961 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031967 | ELP-387-000031967 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031969 | ELP-387-000031969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031971 | ELP-387-000031973 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000031982 | ELP-387-000031982 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032020 | ELP-387-000032020 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032028 | ELP-387-000032031 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032054 | ELP-387-000032054 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032061 | ELP-387-000032061 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032068 | ELP-387-000032068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032074 | ELP-387-000032078 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032082 | ELP-387-000032083 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032087 | ELP-387-000032089 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032091 | ELP-387-000032094 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032099 | ELP-387-000032111 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032129 | ELP-387-000032129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032135 | ELP-387-000032136 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032155 | ELP-387-000032156 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032184 | ELP-387-000032184 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032188 | ELP-387-000032188 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032206 | ELP-387-000032206 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032246 | ELP-387-000032246 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032260 | ELP-387-000032260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032264 | ELP-387-000032265 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032271 | ELP-387-000032271 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032287 | ELP-387-000032287 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032291 | ELP-387-000032291 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032296 | ELP-387-000032296 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032306 | ELP-387-000032308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032315 | ELP-387-000032316 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032318 | ELP-387-000032319 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032321 | ELP-387-000032322 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032327 | ELP-387-000032328 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032330 | ELP-387-000032333 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032335 | ELP-387-000032336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032346 | ELP-387-000032346 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032350 | ELP-387-000032350 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032353 | ELP-387-000032353 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032366 | ELP-387-000032366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032372 | ELP-387-000032372 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032378 | ELP-387-000032378 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032380 | ELP-387-000032380 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032382 | ELP-387-000032382 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032385 | ELP-387-000032385 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032387 | ELP-387-000032393 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032397 | ELP-387-000032399 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032404 | ELP-387-000032405 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032410 | ELP-387-000032420 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032422 | ELP-387-000032422 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032424 | ELP-387-000032425 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032436 | ELP-387-000032437 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032440 | ELP-387-000032440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032444 | ELP-387-000032446 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032457 | ELP-387-000032457 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032461 | ELP-387-000032463 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032475 | ELP-387-000032475 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032481 | ELP-387-000032481 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032485 | ELP-387-000032485 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032488 | ELP-387-000032490 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032495 | ELP-387-000032498 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032500 | ELP-387-000032502 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032505 | ELP-387-000032505 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032508 | ELP-387-000032509 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032511 | ELP-387-000032513 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032528 | ELP-387-000032528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032544 | ELP-387-000032544 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032548 | ELP-387-000032554 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032570 | ELP-387-000032571 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032573 | ELP-387-000032574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032576 | ELP-387-000032577 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032579 | ELP-387-000032580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032588 | ELP-387-000032588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032650 | ELP-387-000032653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032655 | ELP-387-000032655 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032663 | ELP-387-000032664 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032670 | ELP-387-000032673 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032679 | ELP-387-000032680 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032685 | ELP-387-000032687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032693 | ELP-387-000032694 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032708 | ELP-387-000032708 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032711 | ELP-387-000032711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032722 | ELP-387-000032722 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032724 | ELP-387-000032725 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032731 | ELP-387-000032731 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032737 | ELP-387-000032737 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032741 | ELP-387-000032741 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032750 | ELP-387-000032750 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032755 | ELP-387-000032763 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032769 | ELP-387-000032770 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032779 | ELP-387-000032779 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032801 | ELP-387-000032801 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032807 | ELP-387-000032808 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032810 | ELP-387-000032810 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032818 | ELP-387-000032819 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032821 | ELP-387-000032821 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032865 | ELP-387-000032865 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032869 | ELP-387-000032869 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032871 | ELP-387-000032872 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032880 | ELP-387-000032880 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032890 | ELP-387-000032891 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032895 | ELP-387-000032897 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032901 | ELP-387-000032902 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032908 | ELP-387-000032908 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032915 | ELP-387-000032915 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032924 | ELP-387-000032924 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032930 | ELP-387-000032950 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000032955 | ELP-387-000032956 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032975 | ELP-387-000032975 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032989 | ELP-387-000032990 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000032999 | ELP-387-000033001 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033004 | ELP-387-000033007 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033014 | ELP-387-000033016 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033019 | ELP-387-000033019 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033021 | ELP-387-000033021 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033023 | ELP-387-000033023 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033051 | ELP-387-000033051 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033078 | ELP-387-000033082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033084 | ELP-387-000033085 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033087 | ELP-387-000033118 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033120 | ELP-387-000033120 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033127 | ELP-387-000033127 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033129 | ELP-387-000033129 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033131 | ELP-387-000033133 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033151 | ELP-387-000033151 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033160 | ELP-387-000033163 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033172 | ELP-387-000033175 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033179 | ELP-387-000033180 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033183 | ELP-387-000033183 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033185 | ELP-387-000033185 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033208 | ELP-387-000033208 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033227 | ELP-387-000033227 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033229 | ELP-387-000033230 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033238 | ELP-387-000033238 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033241 | ELP-387-000033243 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033245 | ELP-387-000033248 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033252 | ELP-387-000033252 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033278 | ELP-387-000033282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033288 | ELP-387-000033289 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033293 | ELP-387-000033293 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033307 | ELP-387-000033308 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033315 | ELP-387-000033317 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033325 | ELP-387-000033329 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033336 | ELP-387-000033336 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033366 | ELP-387-000033366 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033369 | ELP-387-000033369 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033376 | ELP-387-000033379 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033404 | ELP-387-000033404 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033406 | ELP-387-000033406 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033419 | ELP-387-000033419 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033425 | ELP-387-000033429 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033432 | ELP-387-000033435 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033439 | ELP-387-000033440 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033448 | ELP-387-000033449 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033456 | ELP-387-000033456 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033465 | ELP-387-000033465 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033472 | ELP-387-000033475 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033479 | ELP-387-000033488 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033499 | ELP-387-000033500 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033508 | ELP-387-000033508 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033511 | ELP-387-000033511 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033522 | ELP-387-000033524 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033533 | ELP-387-000033533 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033536 | ELP-387-000033536 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033543 | ELP-387-000033546 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033549 | ELP-387-000033551 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033563 | ELP-387-000033563 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033567 | ELP-387-000033567 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033573 | ELP-387-000033573 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033580 | ELP-387-000033580 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033582 | ELP-387-000033582 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033584 | ELP-387-000033584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033586 | ELP-387-000033586 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033588 | ELP-387-000033588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033609 | ELP-387-000033609 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033615 | ELP-387-000033616 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033618 | ELP-387-000033618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033620 | ELP-387-000033623 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033628 | ELP-387-000033629 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033634 | ELP-387-000033635 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033637 | ELP-387-000033641 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033645 | ELP-387-000033646 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033648 | ELP-387-000033648 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033655 | ELP-387-000033657 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033659 | ELP-387-000033663 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033665 | ELP-387-000033665 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033667 | ELP-387-000033667 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033669 | ELP-387-000033671 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033683 | ELP-387-000033684 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033687 | ELP-387-000033687 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033689 | ELP-387-000033692 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033699 | ELP-387-000033701 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033703 | ELP-387-000033705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033712 | ELP-387-000033713 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033722 | ELP-387-000033723 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033725 | ELP-387-000033726 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033731 | ELP-387-000033732 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033735 | ELP-387-000033736 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033744 | ELP-387-000033744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033746 | ELP-387-000033746 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033753 | ELP-387-000033753 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033758 | ELP-387-000033758 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033768 | ELP-387-000033769 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033771 | ELP-387-000033772 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033774 | ELP-387-000033775 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033782 | ELP-387-000033784 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033792 | ELP-387-000033793 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033804 | ELP-387-000033805 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033810 | ELP-387-000033811 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033816 | ELP-387-000033816 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033837 | ELP-387-000033838 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033847 | ELP-387-000033848 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033850 | ELP-387-000033859 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033864 | ELP-387-000033864 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033867 | ELP-387-000033876 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033878 | ELP-387-000033878 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033881 | ELP-387-000033881 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033886 | ELP-387-000033893 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033898 | ELP-387-000033899 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033906 | ELP-387-000033906 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033916 | ELP-387-000033916 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033949 | ELP-387-000033951 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033959 | ELP-387-000033959 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033961 | ELP-387-000033967 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000033969 | ELP-387-000033969 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000033994 | ELP-387-000033994 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034004 | ELP-387-000034005 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034007 | ELP-387-000034007 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034016 | ELP-387-000034018 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034034 | ELP-387-000034034 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034036 | ELP-387-000034039 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034050 | ELP-387-000034053 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034058 | ELP-387-000034058 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034060 | ELP-387-000034060 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034062 | ELP-387-000034068 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034081 | ELP-387-000034082 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034084 | ELP-387-000034084 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034095 | ELP-387-000034097 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034113 | ELP-387-000034113 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034119 | ELP-387-000034119 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034131 | ELP-387-000034131 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034137 | ELP-387-000034137 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034145 | ELP-387-000034145 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034159 | ELP-387-000034161 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034173 | ELP-387-000034173 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034199 | ELP-387-000034199 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034243 | ELP-387-000034244 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034249 | ELP-387-000034250 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034254 | ELP-387-000034254 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034257 | ELP-387-000034257 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034259 | ELP-387-000034260 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034262 | ELP-387-000034266 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034269 | ELP-387-000034274 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034276 | ELP-387-000034279 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034282 | ELP-387-000034282 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034296 | ELP-387-000034299 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034319 | ELP-387-000034320 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034332 | ELP-387-000034335 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034343 | ELP-387-000034359 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034362 | ELP-387-000034363 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034365 | ELP-387-000034365 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034380 | ELP-387-000034403 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034422 | ELP-387-000034424 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034428 | ELP-387-000034448 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034450 | ELP-387-000034453 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034455 | ELP-387-000034477 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034481 | ELP-387-000034482 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034484 | ELP-387-000034492 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034495 | ELP-387-000034503 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034506 | ELP-387-000034509 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034523 | ELP-387-000034528 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034536 | ELP-387-000034537 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034539 | ELP-387-000034558 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034562 | ELP-387-000034562 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034573 | ELP-387-000034574 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034583 | ELP-387-000034584 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034588 | ELP-387-000034588 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034594 | ELP-387-000034618 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034630 | ELP-387-000034630 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034634 | ELP-387-000034634 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034638 | ELP-387-000034638 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034644 | ELP-387-000034653 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034669 | ELP-387-000034676 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034682 | ELP-387-000034682 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034698 | ELP-387-000034698 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034705 | ELP-387-000034705 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034711 | ELP-387-000034711 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 387 | ELP-387-000034714 | ELP-387-000034715 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034717 | ELP-387-000034717 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034719 | ELP-387-000034719 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034723 | ELP-387-000034724 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034736 | ELP-387-000034739 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034744 | ELP-387-000034744 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034746 | ELP-387-000034748 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 387 | ELP-387-000034750 | ELP-387-000034751 | USACE;ERDC;CEERD-GV-ZA | Gwen Foster | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000011 | ELP-388-000000011 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000067 | ELP-388-000000067 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000112 | ELP-388-000000112 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000124 | ELP-388-000000124 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000136 | ELP-388-000000136 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000166 | ELP-388-000000166 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000174 | ELP-388-000000174 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000180 | ELP-388-000000180 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000219 | ELP-388-000000219 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000264 | ELP-388-000000264 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000305 | ELP-388-000000305 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000314 | ELP-388-000000315 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000318 | ELP-388-000000318 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000321 | ELP-388-000000321 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000324 | ELP-388-000000324 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000327 | ELP-388-000000327 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000331 | ELP-388-000000331 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000335 | ELP-388-000000335 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000338 | ELP-388-000000339 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000346 | ELP-388-000000346 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000356 | ELP-388-000000356 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000365 | ELP-388-000000365 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000368 | ELP-388-000000368 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000372 | ELP-388-000000372 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000377 | ELP-388-000000377 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000395 | ELP-388-000000395 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000403 | ELP-388-000000403 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000405 | ELP-388-000000405 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000407 | ELP-388-000000407 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000416 | ELP-388-000000416 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000419 | ELP-388-000000419 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000435 | ELP-388-000000435 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000437 | ELP-388-000000437 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000445 | ELP-388-000000445 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000449 | ELP-388-000000449 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000460 | ELP-388-000000460 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000478 | ELP-388-000000478 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000483 | ELP-388-000000483 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000492 | ELP-388-000000492 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000504 | ELP-388-000000504 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000514 | ELP-388-000000516 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000520 | ELP-388-000000520 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000530 | ELP-388-000000530 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000540 | ELP-388-000000543 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000554 | ELP-388-000000554 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000565 | ELP-388-000000567 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000572 | ELP-388-000000573 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000576 | ELP-388-000000577 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000580 | ELP-388-000000582 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000597 | ELP-388-000000597 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000606 | ELP-388-000000606 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000614 | ELP-388-000000615 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000619 | ELP-388-000000620 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000624 | ELP-388-000000624 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000653 | ELP-388-000000653 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000660 | ELP-388-000000660 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000665 | ELP-388-000000665 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000680 | ELP-388-000000680 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000682 | ELP-388-000000682 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000689 | ELP-388-000000689 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000697 | ELP-388-000000697 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000705 | ELP-388-000000705 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000708 | ELP-388-000000708 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000720 | ELP-388-000000720 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000734 | ELP-388-000000734 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000740 | ELP-388-000000740 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000754 | ELP-388-000000757 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000774 | ELP-388-000000774 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000779 | ELP-388-000000780 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000787 | ELP-388-000000787 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000792 | ELP-388-000000792 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000807 | ELP-388-000000807 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000811 | ELP-388-000000811 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000825 | ELP-388-000000825 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000836 | ELP-388-000000836 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000852 | ELP-388-000000852 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000868 | ELP-388-000000868 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000870 | ELP-388-000000870 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000881 | ELP-388-000000881 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000897 | ELP-388-000000897 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000900 | ELP-388-000000900 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000905 | ELP-388-000000905 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000000931 | ELP-388-000000931 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000951 | ELP-388-000000951 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000973 | ELP-388-000000974 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000982 | ELP-388-000000982 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000000993 | ELP-388-000000993 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001007 | ELP-388-000001007 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001015 | ELP-388-000001015 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001036 | ELP-388-000001036 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001041 | ELP-388-000001041 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001080 | ELP-388-000001080 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001089 | ELP-388-000001089 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001091 | ELP-388-000001091 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001093 | ELP-388-000001093 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001103 | ELP-388-000001104 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001126 | ELP-388-000001126 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001132 | ELP-388-000001134 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001167 | ELP-388-000001167 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001207 | ELP-388-000001207 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001234 | ELP-388-000001235 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001278 | ELP-388-000001278 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001329 | ELP-388-000001330 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001333 | ELP-388-000001333 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001345 | ELP-388-000001345 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001354 | ELP-388-000001354 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001358 | ELP-388-000001358 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001363 | ELP-388-000001363 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001389 | ELP-388-000001389 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001401 | ELP-388-000001401 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001413 | ELP-388-000001413 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001424 | ELP-388-000001424 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001451 | ELP-388-000001451 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001464 | ELP-388-000001464 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001471 | ELP-388-000001471 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001476 | ELP-388-000001476 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001493 | ELP-388-000001494 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001496 | ELP-388-000001496 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001504 | ELP-388-000001504 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001517 | ELP-388-000001517 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001537 | ELP-388-000001539 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001542 | ELP-388-000001543 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001546 | ELP-388-000001547 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001550 | ELP-388-000001550 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001552 | ELP-388-000001552 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001559 | ELP-388-000001561 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001568 | ELP-388-000001568 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001590 | ELP-388-000001590 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001613 | ELP-388-000001615 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001637 | ELP-388-000001640 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001642 | ELP-388-000001642 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001644 | ELP-388-000001645 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001659 | ELP-388-000001661 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001665 | ELP-388-000001665 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001670 | ELP-388-000001673 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001681 | ELP-388-000001682 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001688 | ELP-388-000001689 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001697 | ELP-388-000001697 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001712 | ELP-388-000001712 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001732 | ELP-388-000001734 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001748 | ELP-388-000001748 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001770 | ELP-388-000001770 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001799 | ELP-388-000001802 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001807 | ELP-388-000001807 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001819 | ELP-388-000001819 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001821 | ELP-388-000001832 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001834 | ELP-388-000001834 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001836 | ELP-388-000001845 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001848 | ELP-388-000001849 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001865 | ELP-388-000001865 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001869 | ELP-388-000001869 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001881 | ELP-388-000001881 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001897 | ELP-388-000001897 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001903 | ELP-388-000001903 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000001912 | ELP-388-000001912 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001926 | ELP-388-000001943 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001945 | ELP-388-000001949 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001951 | ELP-388-000001964 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001966 | ELP-388-000001977 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000001990 | ELP-388-000001990 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002002 | ELP-388-000002002 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002015 | ELP-388-000002015 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002028 | ELP-388-000002028 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002033 | ELP-388-000002033 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002045 | ELP-388-000002047 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002058 | ELP-388-000002058 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002088 | ELP-388-000002088 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002090 | ELP-388-000002090 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002103 | ELP-388-000002103 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002107 | ELP-388-000002109 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002123 | ELP-388-000002123 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002130 | ELP-388-000002130 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002132 | ELP-388-000002132 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002173 | ELP-388-000002173 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002243 | ELP-388-000002244 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002323 | ELP-388-000002324 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002326 | ELP-388-000002327 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002337 | ELP-388-000002337 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002384 | ELP-388-000002384 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002399 | ELP-388-000002399 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002406 | ELP-388-000002406 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002409 | ELP-388-000002409 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002415 | ELP-388-000002417 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002428 | ELP-388-000002428 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002430 | ELP-388-000002430 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002434 | ELP-388-000002434 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002437 | ELP-388-000002437 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002443 | ELP-388-000002443 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002468 | ELP-388-000002468 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002481 | ELP-388-000002481 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002483 | ELP-388-000002483 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002507 | ELP-388-000002507 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002534 | ELP-388-000002536 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002538 | ELP-388-000002538 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002551 | ELP-388-000002552 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002575 | ELP-388-000002575 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002596 | ELP-388-000002596 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002613 | ELP-388-000002614 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002616 | ELP-388-000002616 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002630 | ELP-388-000002630 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002692 | ELP-388-000002695 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002720 | ELP-388-000002720 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002726 | ELP-388-000002726 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002729 | ELP-388-000002743 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002745 | ELP-388-000002746 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002757 | ELP-388-000002759 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002777 | ELP-388-000002778 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002802 | ELP-388-000002803 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 388 | ELP-388-000002808 | ELP-388-000002808 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002814 | ELP-388-000002814 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002817 | ELP-388-000002817 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002820 | ELP-388-000002820 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002822 | ELP-388-000002822 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002839 | ELP-388-000002839 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 388 | ELP-388-000002847 | ELP-388-000002848 | USACE;ERDC;CEERD-GS-S | James S Shore | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 389 | ELP-389-000000001 | ELP-389-000000001 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000003 | ELP-389-000000003 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000010 | ELP-389-000000010 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000013 | ELP-389-000000015 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000019 | ELP-389-000000019 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000029 | ELP-389-000000029 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000032 | ELP-389-000000032 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000036 | ELP-389-000000036 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000043 | ELP-389-000000043 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000045 | ELP-389-000000045 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000054 | ELP-389-000000054 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000056 | ELP-389-000000057 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000059 | ELP-389-000000063 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000066 | ELP-389-000000066 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000076 | ELP-389-000000076 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000078 | ELP-389-000000078 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000093 | ELP-389-000000093 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000097 | ELP-389-000000097 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000099 | ELP-389-000000099 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000102 | ELP-389-000000103 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000107 | ELP-389-000000107 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000114 | ELP-389-000000114 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000124 | ELP-389-000000124 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000130 | ELP-389-000000130 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000154 | ELP-389-000000154 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000158 | ELP-389-000000161 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000170 | ELP-389-000000170 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000172 | ELP-389-000000174 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000177 | ELP-389-000000178 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000182 | ELP-389-000000182 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000196 | ELP-389-000000196 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000204 | ELP-389-000000204 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000224 | ELP-389-000000225 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000231 | ELP-389-000000231 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000233 | ELP-389-000000233 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000240 | ELP-389-000000240 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000243 | ELP-389-000000243 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000246 | ELP-389-000000246 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000287 | ELP-389-000000290 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000293 | ELP-389-000000293 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000302 | ELP-389-000000302 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000313 | ELP-389-000000313 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000316 | ELP-389-000000316 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000320 | ELP-389-000000320 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000325 | ELP-389-000000325 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000332 | ELP-389-000000332 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000343 | ELP-389-000000343 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000357 | ELP-389-000000357 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000359 | ELP-389-000000359 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000372 | ELP-389-000000372 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000397 | ELP-389-000000400 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000402 | ELP-389-000000404 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000418 | ELP-389-000000418 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000430 | ELP-389-000000430 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000432 | ELP-389-000000435 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000458 | ELP-389-000000458 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000467 | ELP-389-000000467 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000470 | ELP-389-000000471 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000473 | ELP-389-000000475 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000508 | ELP-389-000000509 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000527 | ELP-389-000000527 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000532 | ELP-389-000000532 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000549 | ELP-389-000000549 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000553 | ELP-389-000000554 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000567 | ELP-389-000000567 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000573 | ELP-389-000000575 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000599 | ELP-389-000000599 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000601 | ELP-389-000000604 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000622 | ELP-389-000000622 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000640 | ELP-389-000000640 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000642 | ELP-389-000000642 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000645 | ELP-389-000000646 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000658 | ELP-389-000000658 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000665 | ELP-389-000000665 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000668 | ELP-389-000000669 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000674 | ELP-389-000000677 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000693 | ELP-389-000000693 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000705 | ELP-389-000000705 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000707 | ELP-389-000000707 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000730 | ELP-389-000000730 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000741 | ELP-389-000000741 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000754 | ELP-389-000000754 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000758 | ELP-389-000000758 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000767 | ELP-389-000000767 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000793 | ELP-389-000000793 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000816 | ELP-389-000000817 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000831 | ELP-389-000000831 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000849 | ELP-389-000000849 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000859 | ELP-389-000000859 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000868 | ELP-389-000000868 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000883 | ELP-389-000000883 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000889 | ELP-389-000000889 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000000899 | ELP-389-000000899 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000908 | ELP-389-000000910 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000932 | ELP-389-000000933 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000955 | ELP-389-000000956 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000000970 | ELP-389-000000972 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001024 | ELP-389-000001024 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001027 | ELP-389-000001029 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001034 | ELP-389-000001034 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001040 | ELP-389-000001040 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001044 | ELP-389-000001044 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001099 | ELP-389-000001100 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001111 | ELP-389-000001111 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001117 | ELP-389-000001120 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001145 | ELP-389-000001145 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001163 | ELP-389-000001163 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001166 | ELP-389-000001166 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001168 | ELP-389-000001168 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001170 | ELP-389-000001170 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001216 | ELP-389-000001216 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001239 | ELP-389-000001239 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001250 | ELP-389-000001250 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001261 | ELP-389-000001261 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001263 | ELP-389-000001263 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001265 | ELP-389-000001269 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001293 | ELP-389-000001293 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001311 | ELP-389-000001312 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001314 | ELP-389-000001314 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001319 | ELP-389-000001319 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001322 | ELP-389-000001324 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001331 | ELP-389-000001335 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001342 | ELP-389-000001342 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001345 | ELP-389-000001345 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001348 | ELP-389-000001351 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001353 | ELP-389-000001354 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001386 | ELP-389-000001386 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001391 | ELP-389-000001391 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001394 | ELP-389-000001396 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001401 | ELP-389-000001402 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001406 | ELP-389-000001406 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001416 | ELP-389-000001418 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001420 | ELP-389-000001420 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001426 | ELP-389-000001426 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001429 | ELP-389-000001429 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001431 | ELP-389-000001432 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001437 | ELP-389-000001438 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001440 | ELP-389-000001440 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001443 | ELP-389-000001443 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001449 | ELP-389-000001450 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001463 | ELP-389-000001463 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001471 | ELP-389-000001471 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001481 | ELP-389-000001483 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001487 | ELP-389-000001487 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001490 | ELP-389-000001490 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001500 | ELP-389-000001500 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001506 | ELP-389-000001506 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001525 | ELP-389-000001525 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001546 | ELP-389-000001547 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001553 | ELP-389-000001553 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001612 | ELP-389-000001612 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001621 | ELP-389-000001621 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001642 | ELP-389-000001642 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001657 | ELP-389-000001659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001665 | ELP-389-000001665 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001672 | ELP-389-000001672 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001674 | ELP-389-000001675 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001677 | ELP-389-000001680 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001682 | ELP-389-000001682 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001684 | ELP-389-000001684 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001687 | ELP-389-000001687 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001689 | ELP-389-000001689 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001691 | ELP-389-000001691 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001698 | ELP-389-000001698 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001704 | ELP-389-000001704 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001713 | ELP-389-000001713 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001721 | ELP-389-000001721 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001723 | ELP-389-000001732 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001743 | ELP-389-000001745 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001758 | ELP-389-000001758 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001760 | ELP-389-000001760 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001766 | ELP-389-000001766 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001771 | ELP-389-000001771 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001773 | ELP-389-000001773 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001790 | ELP-389-000001790 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001800 | ELP-389-000001800 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001809 | ELP-389-000001809 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001812 | ELP-389-000001813 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001815 | ELP-389-000001817 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001822 | ELP-389-000001822 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001825 | ELP-389-000001825 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001836 | ELP-389-000001836 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000001848 | ELP-389-000001848 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001873 | ELP-389-000001873 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001893 | ELP-389-000001893 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001959 | ELP-389-000001961 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001963 | ELP-389-000001963 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001969 | ELP-389-000001969 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001971 | ELP-389-000001971 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000001977 | ELP-389-000001978 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002068 | ELP-389-000002068 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002090 | ELP-389-000002090 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002097 | ELP-389-000002097 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002193 | ELP-389-000002193 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002203 | ELP-389-000002205 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002208 | ELP-389-000002209 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002219 | ELP-389-000002221 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002229 | ELP-389-000002230 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002238 | ELP-389-000002242 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002246 | ELP-389-000002247 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002254 | ELP-389-000002254 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002261 | ELP-389-000002261 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002282 | ELP-389-000002283 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002288 | ELP-389-000002288 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002294 | ELP-389-000002294 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002296 | ELP-389-000002297 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002299 | ELP-389-000002299 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002301 | ELP-389-000002301 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002305 | ELP-389-000002305 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002308 | ELP-389-000002311 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002319 | ELP-389-000002319 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002322 | ELP-389-000002322 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002327 | ELP-389-000002329 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002333 | ELP-389-000002334 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002336 | ELP-389-000002336 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002374 | ELP-389-000002374 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002402 | ELP-389-000002404 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002412 | ELP-389-000002412 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002419 | ELP-389-000002419 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002421 | ELP-389-000002421 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002432 | ELP-389-000002433 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002446 | ELP-389-000002446 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002453 | ELP-389-000002453 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002459 | ELP-389-000002460 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002462 | ELP-389-000002462 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002464 | ELP-389-000002464 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002467 | ELP-389-000002467 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002480 | ELP-389-000002482 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002484 | ELP-389-000002486 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002491 | ELP-389-000002491 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002495 | ELP-389-000002495 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002500 | ELP-389-000002501 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002505 | ELP-389-000002509 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002511 | ELP-389-000002511 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002513 | ELP-389-000002515 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002517 | ELP-389-000002517 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002539 | ELP-389-000002539 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002542 | ELP-389-000002542 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002557 | ELP-389-000002557 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002564 | ELP-389-000002564 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002574 | ELP-389-000002574 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002577 | ELP-389-000002582 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002585 | ELP-389-000002585 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002587 | ELP-389-000002587 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002592 | ELP-389-000002593 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002595 | ELP-389-000002595 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002618 | ELP-389-000002618 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002623 | ELP-389-000002623 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002628 | ELP-389-000002629 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002646 | ELP-389-000002646 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002649 | ELP-389-000002649 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002660 | ELP-389-000002661 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002663 | ELP-389-000002666 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002668 | ELP-389-000002668 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002671 | ELP-389-000002672 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002676 | ELP-389-000002678 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002697 | ELP-389-000002697 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002712 | ELP-389-000002713 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002719 | ELP-389-000002719 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002736 | ELP-389-000002736 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002745 | ELP-389-000002745 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002758 | ELP-389-000002761 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002767 | ELP-389-000002767 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002770 | ELP-389-000002770 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002785 | ELP-389-000002786 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002789 | ELP-389-000002789 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002797 | ELP-389-000002797 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002810 | ELP-389-000002810 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002814 | ELP-389-000002814 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002830 | ELP-389-000002832 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002847 | ELP-389-000002847 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002855 | ELP-389-000002856 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002861 | ELP-389-000002861 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002864 | ELP-389-000002864 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002867 | ELP-389-000002867 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002870 | ELP-389-000002872 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002875 | ELP-389-000002877 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002884 | ELP-389-000002885 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002890 | ELP-389-000002890 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002916 | ELP-389-000002916 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002923 | ELP-389-000002924 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000002928 | ELP-389-000002928 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002938 | ELP-389-000002938 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002941 | ELP-389-000002941 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002978 | ELP-389-000002979 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002986 | ELP-389-000002986 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002988 | ELP-389-000002989 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000002992 | ELP-389-000002994 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003003 | ELP-389-000003003 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003007 | ELP-389-000003007 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003009 | ELP-389-000003009 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003016 | ELP-389-000003019 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003022 | ELP-389-000003022 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003028 | ELP-389-000003028 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003059 | ELP-389-000003059 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003061 | ELP-389-000003061 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003064 | ELP-389-000003064 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003071 | ELP-389-000003071 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003073 | ELP-389-000003075 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003101 | ELP-389-000003101 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003110 | ELP-389-000003110 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003114 | ELP-389-000003114 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003126 | ELP-389-000003127 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003131 | ELP-389-000003131 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003158 | ELP-389-000003158 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003178 | ELP-389-000003179 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003183 | ELP-389-000003183 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003189 | ELP-389-000003190 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003249 | ELP-389-000003249 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003252 | ELP-389-000003252 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003302 | ELP-389-000003302 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003305 | ELP-389-000003306 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003310 | ELP-389-000003310 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003317 | ELP-389-000003320 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003349 | ELP-389-000003349 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003384 | ELP-389-000003384 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003398 | ELP-389-000003398 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003422 | ELP-389-000003422 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003427 | ELP-389-000003427 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003436 | ELP-389-000003439 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003446 | ELP-389-000003446 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003454 | ELP-389-000003454 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003456 | ELP-389-000003457 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003460 | ELP-389-000003460 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003465 | ELP-389-000003465 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003470 | ELP-389-000003470 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003488 | ELP-389-000003488 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003495 | ELP-389-000003495 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003507 | ELP-389-000003509 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003513 | ELP-389-000003513 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003515 | ELP-389-000003517 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003526 | ELP-389-000003526 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003545 | ELP-389-000003545 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003551 | ELP-389-000003551 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003580 | ELP-389-000003580 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003591 | ELP-389-000003592 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003595 | ELP-389-000003595 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003599 | ELP-389-000003599 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003606 | ELP-389-000003607 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003609 | ELP-389-000003609 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003625 | ELP-389-000003625 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003631 | ELP-389-000003632 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003640 | ELP-389-000003640 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003656 | ELP-389-000003657 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003671 | ELP-389-000003672 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003692 | ELP-389-000003692 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003706 | ELP-389-000003707 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003729 | ELP-389-000003730 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003738 | ELP-389-000003740 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003742 | ELP-389-000003742 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003762 | ELP-389-000003762 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003764 | ELP-389-000003764 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003769 | ELP-389-000003770 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003775 | ELP-389-000003775 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003786 | ELP-389-000003786 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003788 | ELP-389-000003791 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003802 | ELP-389-000003802 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003804 | ELP-389-000003804 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003817 | ELP-389-000003817 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003828 | ELP-389-000003828 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003830 | ELP-389-000003830 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003855 | ELP-389-000003855 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003859 | ELP-389-000003859 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003868 | ELP-389-000003868 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003881 | ELP-389-000003881 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003892 | ELP-389-000003892 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003905 | ELP-389-000003905 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003927 | ELP-389-000003927 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003938 | ELP-389-000003938 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003982 | ELP-389-000003982 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000003985 | ELP-389-000003985 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000003993 | ELP-389-000003995 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004006 | ELP-389-000004006 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004027 | ELP-389-000004028 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004035 | ELP-389-000004035 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004065 | ELP-389-000004065 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004089 | ELP-389-000004091 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004094 | ELP-389-000004094 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004101 | ELP-389-000004102 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004114 | ELP-389-000004114 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004117 | ELP-389-000004117 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004125 | ELP-389-000004125 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004132 | ELP-389-000004132 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004149 | ELP-389-000004149 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004157 | ELP-389-000004157 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004186 | ELP-389-000004186 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004191 | ELP-389-000004191 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004216 | ELP-389-000004220 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004245 | ELP-389-000004245 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004253 | ELP-389-000004253 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004260 | ELP-389-000004261 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004268 | ELP-389-000004268 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004270 | ELP-389-000004271 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004284 | ELP-389-000004285 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004321 | ELP-389-000004321 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004327 | ELP-389-000004327 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004335 | ELP-389-000004337 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004342 | ELP-389-000004342 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004351 | ELP-389-000004352 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004360 | ELP-389-000004360 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004374 | ELP-389-000004374 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004377 | ELP-389-000004378 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004393 | ELP-389-000004393 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004406 | ELP-389-000004406 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004413 | ELP-389-000004414 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004416 | ELP-389-000004416 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004418 | ELP-389-000004419 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004421 | ELP-389-000004423 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004425 | ELP-389-000004425 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004427 | ELP-389-000004427 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004429 | ELP-389-000004429 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004435 | ELP-389-000004437 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004439 | ELP-389-000004440 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004443 | ELP-389-000004443 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004445 | ELP-389-000004445 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004449 | ELP-389-000004449 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004453 | ELP-389-000004453 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004461 | ELP-389-000004461 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004475 | ELP-389-000004475 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004480 | ELP-389-000004481 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004498 | ELP-389-000004498 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004518 | ELP-389-000004518 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004520 | ELP-389-000004520 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004548 | ELP-389-000004548 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004562 | ELP-389-000004565 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004567 | ELP-389-000004568 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004574 | ELP-389-000004574 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004602 | ELP-389-000004602 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004611 | ELP-389-000004612 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004621 | ELP-389-000004621 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004640 | ELP-389-000004641 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004649 | ELP-389-000004651 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004653 | ELP-389-000004653 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004659 | ELP-389-000004659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004661 | ELP-389-000004661 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004672 | ELP-389-000004672 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004678 | ELP-389-000004682 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004686 | ELP-389-000004687 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004692 | ELP-389-000004692 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004716 | ELP-389-000004717 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004728 | ELP-389-000004728 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004734 | ELP-389-000004735 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004740 | ELP-389-000004740 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004749 | ELP-389-000004749 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004761 | ELP-389-000004761 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004765 | ELP-389-000004765 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004767 | ELP-389-000004767 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004773 | ELP-389-000004773 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004775 | ELP-389-000004775 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004778 | ELP-389-000004784 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004791 | ELP-389-000004791 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004793 | ELP-389-000004794 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004796 | ELP-389-000004796 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004798 | ELP-389-000004798 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004801 | ELP-389-000004801 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004803 | ELP-389-000004803 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004805 | ELP-389-000004805 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004807 | ELP-389-000004808 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004823 | ELP-389-000004824 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004826 | ELP-389-000004826 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004830 | ELP-389-000004830 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004848 | ELP-389-000004849 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004855 | ELP-389-000004855 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004862 | ELP-389-000004863 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004893 | ELP-389-000004893 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004897 | ELP-389-000004897 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004901 | ELP-389-000004901 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004903 | ELP-389-000004903 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004907 | ELP-389-000004907 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004916 | ELP-389-000004916 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000004933 | ELP-389-000004933 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004937 | ELP-389-000004937 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004949 | ELP-389-000004949 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004977 | ELP-389-000004977 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004982 | ELP-389-000004982 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004994 | ELP-389-000004995 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000004997 | ELP-389-000004997 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005000 | ELP-389-000005001 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005015 | ELP-389-000005016 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005018 | ELP-389-000005018 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005020 | ELP-389-000005020 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005022 | ELP-389-000005022 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005024 | ELP-389-000005024 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005027 | ELP-389-000005027 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005029 | ELP-389-000005031 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005039 | ELP-389-000005039 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005041 | ELP-389-000005041 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005053 | ELP-389-000005053 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005057 | ELP-389-000005057 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005060 | ELP-389-000005060 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005068 | ELP-389-000005068 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005082 | ELP-389-000005082 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005090 | ELP-389-000005090 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005100 | ELP-389-000005100 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005110 | ELP-389-000005111 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005113 | ELP-389-000005116 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005118 | ELP-389-000005118 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005125 | ELP-389-000005125 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005130 | ELP-389-000005130 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005147 | ELP-389-000005147 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005153 | ELP-389-000005153 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005160 | ELP-389-000005160 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005165 | ELP-389-000005165 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005174 | ELP-389-000005174 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005183 | ELP-389-000005184 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005186 | ELP-389-000005186 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005189 | ELP-389-000005189 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005202 | ELP-389-000005202 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005211 | ELP-389-000005211 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005214 | ELP-389-000005214 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005217 | ELP-389-000005217 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005219 | ELP-389-000005220 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005223 | ELP-389-000005223 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005238 | ELP-389-000005238 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005240 | ELP-389-000005240 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005250 | ELP-389-000005253 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005261 | ELP-389-000005261 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005264 | ELP-389-000005264 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005270 | ELP-389-000005271 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005285 | ELP-389-000005285 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005287 | ELP-389-000005287 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005289 | ELP-389-000005289 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005297 | ELP-389-000005297 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005306 | ELP-389-000005307 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005315 | ELP-389-000005315 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005323 | ELP-389-000005324 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005326 | ELP-389-000005327 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005329 | ELP-389-000005329 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005332 | ELP-389-000005332 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005334 | ELP-389-000005334 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005342 | ELP-389-000005342 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005345 | ELP-389-000005345 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005352 | ELP-389-000005355 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005361 | ELP-389-000005361 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005377 | ELP-389-000005377 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005385 | ELP-389-000005385 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005387 | ELP-389-000005388 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005392 | ELP-389-000005392 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005397 | ELP-389-000005398 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005410 | ELP-389-000005410 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005422 | ELP-389-000005422 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005426 | ELP-389-000005426 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005429 | ELP-389-000005429 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005438 | ELP-389-000005438 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005453 | ELP-389-000005454 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005456 | ELP-389-000005456 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005459 | ELP-389-000005459 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005461 | ELP-389-000005461 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005475 | ELP-389-000005475 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005478 | ELP-389-000005478 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005486 | ELP-389-000005486 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005493 | ELP-389-000005493 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005499 | ELP-389-000005499 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005507 | ELP-389-000005507 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005509 | ELP-389-000005509 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005512 | ELP-389-000005512 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005517 | ELP-389-000005517 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005525 | ELP-389-000005525 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005528 | ELP-389-000005528 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005538 | ELP-389-000005538 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005542 | ELP-389-000005543 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005545 | ELP-389-000005545 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005559 | ELP-389-000005559 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005564 | ELP-389-000005564 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005567 | ELP-389-000005567 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005579 | ELP-389-000005579 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005581 | ELP-389-000005581 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005587 | ELP-389-000005587 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005590 | ELP-389-000005590 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005594 | ELP-389-000005594 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005597 | ELP-389-000005597 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005601 | ELP-389-000005601 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005604 | ELP-389-000005604 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005610 | ELP-389-000005611 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005614 | ELP-389-000005614 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005617 | ELP-389-000005618 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005622 | ELP-389-000005622 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005628 | ELP-389-000005628 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005638 | ELP-389-000005638 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005641 | ELP-389-000005641 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005645 | ELP-389-000005645 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005651 | ELP-389-000005651 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005653 | ELP-389-000005653 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005656 | ELP-389-000005656 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005659 | ELP-389-000005659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005662 | ELP-389-000005662 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005668 | ELP-389-000005668 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005679 | ELP-389-000005679 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005681 | ELP-389-000005682 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005684 | ELP-389-000005684 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005693 | ELP-389-000005694 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005697 | ELP-389-000005697 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005702 | ELP-389-000005702 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005704 | ELP-389-000005706 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005716 | ELP-389-000005716 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005721 | ELP-389-000005721 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005727 | ELP-389-000005727 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005729 | ELP-389-000005729 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005737 | ELP-389-000005737 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005743 | ELP-389-000005746 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005778 | ELP-389-000005778 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005781 | ELP-389-000005781 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005784 | ELP-389-000005784 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005786 | ELP-389-000005786 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005789 | ELP-389-000005789 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005799 | ELP-389-000005799 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005802 | ELP-389-000005802 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005808 | ELP-389-000005808 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005813 | ELP-389-000005813 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005819 | ELP-389-000005822 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005826 | ELP-389-000005827 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005832 | ELP-389-000005832 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005835 | ELP-389-000005835 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005842 | ELP-389-000005842 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005844 | ELP-389-000005844 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005850 | ELP-389-000005852 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005857 | ELP-389-000005857 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005866 | ELP-389-000005866 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005870 | ELP-389-000005870 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005886 | ELP-389-000005887 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005889 | ELP-389-000005889 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005905 | ELP-389-000005905 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005910 | ELP-389-000005910 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005923 | ELP-389-000005923 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005946 | ELP-389-000005946 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005950 | ELP-389-000005950 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005952 | ELP-389-000005952 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005955 | ELP-389-000005955 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005957 | ELP-389-000005957 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005960 | ELP-389-000005960 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005971 | ELP-389-000005971 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005981 | ELP-389-000005981 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000005983 | ELP-389-000005983 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005987 | ELP-389-000005988 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000005990 | ELP-389-000005990 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006019 | ELP-389-000006019 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006032 | ELP-389-000006032 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006035 | ELP-389-000006035 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006038 | ELP-389-000006040 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006052 | ELP-389-000006053 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006056 | ELP-389-000006056 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006059 | ELP-389-000006059 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006064 | ELP-389-000006064 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006074 | ELP-389-000006075 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006079 | ELP-389-000006079 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006095 | ELP-389-000006095 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006101 | ELP-389-000006101 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006106 | ELP-389-000006106 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006111 | ELP-389-000006111 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006123 | ELP-389-000006123 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006134 | ELP-389-000006134 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006139 | ELP-389-000006139 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006144 | ELP-389-000006144 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006150 | ELP-389-000006150 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006152 | ELP-389-000006152 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006159 | ELP-389-000006160 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006172 | ELP-389-000006172 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006174 | ELP-389-000006174 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006176 | ELP-389-000006176 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006182 | ELP-389-000006182 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006184 | ELP-389-000006184 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006190 | ELP-389-000006190 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006206 | ELP-389-000006206 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006208 | ELP-389-000006208 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006218 | ELP-389-000006218 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006228 | ELP-389-000006228 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006234 | ELP-389-000006236 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006239 | ELP-389-000006239 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006242 | ELP-389-000006242 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006246 | ELP-389-000006247 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006249 | ELP-389-000006252 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006266 | ELP-389-000006267 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006275 | ELP-389-000006275 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006278 | ELP-389-000006278 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006283 | ELP-389-000006283 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006285 | ELP-389-000006285 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006296 | ELP-389-000006296 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006319 | ELP-389-000006319 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006339 | ELP-389-000006339 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006361 | ELP-389-000006361 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006378 | ELP-389-000006378 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006381 | ELP-389-000006381 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006387 | ELP-389-000006388 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006402 | ELP-389-000006402 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006409 | ELP-389-000006409 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006423 | ELP-389-000006423 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006438 | ELP-389-000006438 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006444 | ELP-389-000006444 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006447 | ELP-389-000006447 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006454 | ELP-389-000006454 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006477 | ELP-389-000006477 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006481 | ELP-389-000006484 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006489 | ELP-389-000006490 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006493 | ELP-389-000006495 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006500 | ELP-389-000006500 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006504 | ELP-389-000006504 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006507 | ELP-389-000006507 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006509 | ELP-389-000006510 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006520 | ELP-389-000006520 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006534 | ELP-389-000006534 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006536 | ELP-389-000006537 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006543 | ELP-389-000006543 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006550 | ELP-389-000006550 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006553 | ELP-389-000006553 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006557 | ELP-389-000006558 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006560 | ELP-389-000006560 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006566 | ELP-389-000006566 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006575 | ELP-389-000006584 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006621 | ELP-389-000006627 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006629 | ELP-389-000006634 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006637 | ELP-389-000006643 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006645 | ELP-389-000006646 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006648 | ELP-389-000006648 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006650 | ELP-389-000006650 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006654 | ELP-389-000006654 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006659 | ELP-389-000006659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006672 | ELP-389-000006677 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006680 | ELP-389-000006680 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006682 | ELP-389-000006682 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006687 | ELP-389-000006687 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006689 | ELP-389-000006689 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006691 | ELP-389-000006691 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006695 | ELP-389-000006697 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006734 | ELP-389-000006735 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006741 | ELP-389-000006743 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006768 | ELP-389-000006768 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006773 | ELP-389-000006778 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006782 | ELP-389-000006782 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006785 | ELP-389-000006785 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006800 | ELP-389-000006807 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006809 | ELP-389-000006818 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006820 | ELP-389-000006820 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006838 | ELP-389-000006839 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006846 | ELP-389-000006846 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006851 | ELP-389-000006851 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006854 | ELP-389-000006855 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006857 | ELP-389-000006857 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006860 | ELP-389-000006860 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006863 | ELP-389-000006863 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006865 | ELP-389-000006865 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006868 | ELP-389-000006868 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006870 | ELP-389-000006871 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006875 | ELP-389-000006877 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006885 | ELP-389-000006903 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006909 | ELP-389-000006909 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006927 | ELP-389-000006927 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006939 | ELP-389-000006944 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006946 | ELP-389-000006958 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006960 | ELP-389-000006963 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000006965 | ELP-389-000006967 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006975 | ELP-389-000006975 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000006979 | ELP-389-000007004 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007006 | ELP-389-000007008 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007011 | ELP-389-000007012 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007014 | ELP-389-000007016 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007058 | ELP-389-000007058 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007064 | ELP-389-000007064 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007075 | ELP-389-000007076 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007118 | ELP-389-000007118 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007120 | ELP-389-000007120 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007122 | ELP-389-000007126 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007128 | ELP-389-000007128 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007137 | ELP-389-000007138 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007156 | ELP-389-000007158 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007160 | ELP-389-000007162 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007166 | ELP-389-000007166 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007168 | ELP-389-000007169 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007183 | ELP-389-000007185 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007189 | ELP-389-000007189 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007198 | ELP-389-000007198 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007200 | ELP-389-000007205 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007207 | ELP-389-000007208 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007227 | ELP-389-000007229 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007231 | ELP-389-000007255 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007259 | ELP-389-000007259 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007262 | ELP-389-000007265 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007267 | ELP-389-000007267 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007269 | ELP-389-000007274 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007276 | ELP-389-000007278 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007304 | ELP-389-000007307 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007310 | ELP-389-000007311 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007313 | ELP-389-000007314 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007319 | ELP-389-000007320 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007323 | ELP-389-000007331 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007333 | ELP-389-000007333 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007377 | ELP-389-000007377 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007387 | ELP-389-000007388 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007400 | ELP-389-000007400 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007447 | ELP-389-000007448 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007458 | ELP-389-000007458 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007460 | ELP-389-000007460 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007503 | ELP-389-000007503 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007536 | ELP-389-000007536 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007556 | ELP-389-000007557 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007564 | ELP-389-000007564 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007569 | ELP-389-000007569 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007577 | ELP-389-000007578 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007586 | ELP-389-000007586 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007627 | ELP-389-000007627 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007629 | ELP-389-000007630 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007634 | ELP-389-000007634 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007684 | ELP-389-000007685 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007688 | ELP-389-000007691 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007695 | ELP-389-000007699 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007709 | ELP-389-000007709 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007713 | ELP-389-000007727 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007770 | ELP-389-000007771 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007778 | ELP-389-000007780 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007786 | ELP-389-000007787 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007795 | ELP-389-000007795 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007852 | ELP-389-000007852 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007857 | ELP-389-000007857 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007864 | ELP-389-000007864 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007869 | ELP-389-000007869 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007871 | ELP-389-000007872 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007902 | ELP-389-000007904 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007909 | ELP-389-000007909 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007914 | ELP-389-000007922 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007939 | ELP-389-000007941 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007958 | ELP-389-000007958 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007960 | ELP-389-000007960 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000007970 | ELP-389-000007970 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007973 | ELP-389-000007974 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000007988 | ELP-389-000007988 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008001 | ELP-389-000008001 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008019 | ELP-389-000008020 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008027 | ELP-389-000008027 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008029 | ELP-389-000008032 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008044 | ELP-389-000008044 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008051 | ELP-389-000008054 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008056 | ELP-389-000008058 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008083 | ELP-389-000008085 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008092 | ELP-389-000008092 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008094 | ELP-389-000008096 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008153 | ELP-389-000008153 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008178 | ELP-389-000008179 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008185 | ELP-389-000008190 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008197 | ELP-389-000008202 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008209 | ELP-389-000008210 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008218 | ELP-389-000008218 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008221 | ELP-389-000008222 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008232 | ELP-389-000008232 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008234 | ELP-389-000008234 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008243 | ELP-389-000008245 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008248 | ELP-389-000008249 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008281 | ELP-389-000008281 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008293 | ELP-389-000008294 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008300 | ELP-389-000008303 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008306 | ELP-389-000008306 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008313 | ELP-389-000008313 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008319 | ELP-389-000008319 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008364 | ELP-389-000008364 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008366 | ELP-389-000008366 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008368 | ELP-389-000008368 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008375 | ELP-389-000008375 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008380 | ELP-389-000008380 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008397 | ELP-389-000008397 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008408 | ELP-389-000008408 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008410 | ELP-389-000008410 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008419 | ELP-389-000008419 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008425 | ELP-389-000008425 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008427 | ELP-389-000008427 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008440 | ELP-389-000008440 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008444 | ELP-389-000008445 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008454 | ELP-389-000008457 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008459 | ELP-389-000008459 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008461 | ELP-389-000008461 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008463 | ELP-389-000008463 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008479 | ELP-389-000008479 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008481 | ELP-389-000008483 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008486 | ELP-389-000008487 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008512 | ELP-389-000008512 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008514 | ELP-389-000008517 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008522 | ELP-389-000008523 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008532 | ELP-389-000008532 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008536 | ELP-389-000008536 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008539 | ELP-389-000008539 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008578 | ELP-389-000008578 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008584 | ELP-389-000008584 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008630 | ELP-389-000008631 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008646 | ELP-389-000008646 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008686 | ELP-389-000008687 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008691 | ELP-389-000008691 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008695 | ELP-389-000008695 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008702 | ELP-389-000008702 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008734 | ELP-389-000008734 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008736 | ELP-389-000008736 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008766 | ELP-389-000008766 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008768 | ELP-389-000008768 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008770 | ELP-389-000008770 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008774 | ELP-389-000008777 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008790 | ELP-389-000008790 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008816 | ELP-389-000008816 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008824 | ELP-389-000008824 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008827 | ELP-389-000008828 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008831 | ELP-389-000008831 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008855 | ELP-389-000008856 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008858 | ELP-389-000008865 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008867 | ELP-389-000008869 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008881 | ELP-389-000008881 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008883 | ELP-389-000008883 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008911 | ELP-389-000008911 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008913 | ELP-389-000008913 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008922 | ELP-389-000008923 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008925 | ELP-389-000008925 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008928 | ELP-389-000008928 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008931 | ELP-389-000008932 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008939 | ELP-389-000008939 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008945 | ELP-389-000008946 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008948 | ELP-389-000008948 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008951 | ELP-389-000008951 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000008954 | ELP-389-000008954 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008959 | ELP-389-000008959 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008961 | ELP-389-000008961 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008967 | ELP-389-000008967 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008969 | ELP-389-000008969 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008979 | ELP-389-000008979 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008987 | ELP-389-000008988 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008990 | ELP-389-000008990 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000008999 | ELP-389-000009000 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009013 | ELP-389-000009014 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009023 | ELP-389-000009023 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009025 | ELP-389-000009025 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009030 | ELP-389-000009030 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009035 | ELP-389-000009036 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009048 | ELP-389-000009049 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009051 | ELP-389-000009051 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009058 | ELP-389-000009059 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009062 | ELP-389-000009068 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009070 | ELP-389-000009070 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009073 | ELP-389-000009073 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009082 | ELP-389-000009084 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009090 | ELP-389-000009093 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009095 | ELP-389-000009099 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009108 | ELP-389-000009108 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009114 | ELP-389-000009116 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009126 | ELP-389-000009127 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009135 | ELP-389-000009139 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009148 | ELP-389-000009148 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009150 | ELP-389-000009151 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009153 | ELP-389-000009158 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009160 | ELP-389-000009160 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009172 | ELP-389-000009174 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009191 | ELP-389-000009191 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009199 | ELP-389-000009200 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009208 | ELP-389-000009210 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009212 | ELP-389-000009212 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009245 | ELP-389-000009245 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009251 | ELP-389-000009252 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009273 | ELP-389-000009273 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009275 | ELP-389-000009275 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009277 | ELP-389-000009277 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009279 | ELP-389-000009280 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009283 | ELP-389-000009283 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009292 | ELP-389-000009293 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009295 | ELP-389-000009301 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009304 | ELP-389-000009320 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009327 | ELP-389-000009327 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009333 | ELP-389-000009334 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009336 | ELP-389-000009336 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009343 | ELP-389-000009350 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009352 | ELP-389-000009358 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009367 | ELP-389-000009367 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009369 | ELP-389-000009369 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009371 | ELP-389-000009372 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009408 | ELP-389-000009408 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009410 | ELP-389-000009410 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009429 | ELP-389-000009434 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009436 | ELP-389-000009439 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009442 | ELP-389-000009447 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009452 | ELP-389-000009452 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009458 | ELP-389-000009458 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009462 | ELP-389-000009465 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009470 | ELP-389-000009472 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009478 | ELP-389-000009485 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009490 | ELP-389-000009491 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009494 | ELP-389-000009496 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009499 | ELP-389-000009505 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009510 | ELP-389-000009512 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009514 | ELP-389-000009522 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008