UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| ELP-389-000009526 | to | ELP-389-000009526 |
| ELP-389-000009528 | to | ELP-389-000009528 |
| ELP-389-000009535 | to | ELP-389-000009535 |
| ELP-389-000009538 | to | ELP-389-000009540 |
| ELP-389-000009544 | to | ELP-389-000009544 |
| ELP-389-000009554 | to | ELP-389-000009554 |
| ELP-389-000009556 | to | ELP-389-000009557 |
| ELP-389-000009559 | to | ELP-389-000009559 |
| ELP-389-000009568 | to | ELP-389-000009568 |
| ELP-389-000009572 | to | ELP-389-000009572 |
| ELP-389-000009575 | to | ELP-389-000009575 |
| ELP-389-000009579 | to | ELP-389-000009580 |
| ELP-389-000009586 | to | ELP-389-000009587 |
| ELP-389-000009593 | to | ELP-389-000009593 |
| ELP-389-000009595 | to | ELP-389-000009599 |
| ELP-389-000009601 | to | ELP-389-000009601 |
| ELP-389-000009607 | to | ELP-389-000009607 |
| ELP-389-000009611 | to | ELP-389-000009622 |
| ELP-389-000009624 | to | ELP-389-000009624 |
| ELP-389-000009627 | to | ELP-389-000009627 |
| ELP-389-000009631 | to | ELP-389-000009631 |
| ELP-389-000009634 | to | ELP-389-000009635 |
| ELP-389-000009638 | to | ELP-389-000009638 |
| ELP-389-000009640 | to | ELP-389-000009640 |
| ELP-389-000009642 | to | ELP-389-000009642 |
| ELP-389-000009651 | to | ELP-389-000009651 |
| ELP-389-000009659 | to | ELP-389-000009659 |
| ELP-389-000009662 | to | ELP-389-000009662 |
| ELP-389-000009681 | to | ELP-389-000009682 |
| ELP-389-000009714 | to | ELP-389-000009714 |
| ELP-389-000009718 | to | ELP-389-000009719 |
| ELP-389-000009730 | to | ELP-389-000009730 |
| ELP-389-000009733 | to | ELP-389-000009736 |
| ELP-389-000009773 | to | ELP-389-000009773 |
| ELP-389-000009783 | to | ELP-389-000009783 |
| ELP-389-000009805 | to | ELP-389-000009805 |
| ELP-389-000009807 | to | ELP-389-000009807 |
| ELP-389-000009815 | to | ELP-389-000009817 |
| ELP-389-000009819 | to | ELP-389-000009819 |
| ELP-389-000009827 | to | ELP-389-000009827 |
| ELP-389-000009833 | to | ELP-389-000009833 |
| ELP-389-000009861 | to | ELP-389-000009861 |
| ELP-389-000009889 | to | ELP-389-000009891 |
| ELP-389-000009898 | to | ELP-389-000009900 |

| | | |
|---|---|---|
| ELP-389-000009904 | to | ELP-389-000009904 |
| ELP-389-000009906 | to | ELP-389-000009906 |
| ELP-389-000009909 | to | ELP-389-000009909 |
| ELP-389-000009922 | to | ELP-389-000009922 |
| ELP-389-000009931 | to | ELP-389-000009932 |
| ELP-389-000009935 | to | ELP-389-000009935 |
| ELP-389-000009937 | to | ELP-389-000009939 |
| ELP-389-000009942 | to | ELP-389-000009945 |
| ELP-389-000009970 | to | ELP-389-000009970 |
| ELP-389-000009974 | to | ELP-389-000009974 |
| ELP-389-000009995 | to | ELP-389-000009996 |
| ELP-389-000010009 | to | ELP-389-000010009 |
| ELP-389-000010023 | to | ELP-389-000010023 |
| ELP-389-000010028 | to | ELP-389-000010028 |
| ELP-389-000010031 | to | ELP-389-000010036 |
| ELP-389-000010047 | to | ELP-389-000010049 |
| ELP-389-000010061 | to | ELP-389-000010062 |
| ELP-389-000010065 | to | ELP-389-000010065 |
| ELP-389-000010069 | to | ELP-389-000010069 |
| ELP-389-000010101 | to | ELP-389-000010102 |
| ELP-389-000010120 | to | ELP-389-000010121 |
| ELP-389-000010140 | to | ELP-389-000010141 |
| ELP-389-000010143 | to | ELP-389-000010144 |
| ELP-389-000010147 | to | ELP-389-000010148 |
| ELP-389-000010150 | to | ELP-389-000010150 |
| ELP-389-000010172 | to | ELP-389-000010172 |
| ELP-389-000010181 | to | ELP-389-000010184 |
| ELP-389-000010191 | to | ELP-389-000010191 |
| ELP-389-000010200 | to | ELP-389-000010202 |
| ELP-389-000010228 | to | ELP-389-000010228 |
| ELP-389-000010230 | to | ELP-389-000010230 |
| ELP-389-000010237 | to | ELP-389-000010238 |
| ELP-389-000010240 | to | ELP-389-000010245 |
| ELP-389-000010249 | to | ELP-389-000010249 |
| ELP-389-000010251 | to | ELP-389-000010251 |
| ELP-389-000010256 | to | ELP-389-000010256 |
| ELP-389-000010281 | to | ELP-389-000010281 |
| ELP-389-000010288 | to | ELP-389-000010288 |
| ELP-389-000010290 | to | ELP-389-000010290 |
| ELP-389-000010293 | to | ELP-389-000010294 |
| ELP-389-000010302 | to | ELP-389-000010302 |
| ELP-389-000010305 | to | ELP-389-000010306 |
| ELP-389-000010319 | to | ELP-389-000010319 |
| ELP-389-000010322 | to | ELP-389-000010325 |

| | | |
|---|---|---|
| ELP-389-000010331 | to | ELP-389-000010331 |
| ELP-389-000010339 | to | ELP-389-000010342 |
| ELP-389-000010344 | to | ELP-389-000010346 |
| ELP-389-000010350 | to | ELP-389-000010352 |
| ELP-389-000010363 | to | ELP-389-000010363 |
| ELP-389-000010365 | to | ELP-389-000010365 |
| ELP-389-000010368 | to | ELP-389-000010368 |
| ELP-389-000010370 | to | ELP-389-000010370 |
| ELP-389-000010372 | to | ELP-389-000010372 |
| ELP-389-000010375 | to | ELP-389-000010375 |
| ELP-389-000010377 | to | ELP-389-000010377 |
| ELP-389-000010385 | to | ELP-389-000010386 |
| ELP-389-000010389 | to | ELP-389-000010393 |
| ELP-389-000010405 | to | ELP-389-000010405 |
| ELP-389-000010413 | to | ELP-389-000010413 |
| ELP-389-000010417 | to | ELP-389-000010417 |
| ELP-389-000010432 | to | ELP-389-000010433 |
| ELP-389-000010437 | to | ELP-389-000010439 |
| ELP-389-000010443 | to | ELP-389-000010447 |
| ELP-389-000010449 | to | ELP-389-000010451 |
| ELP-389-000010456 | to | ELP-389-000010456 |
| ELP-389-000010477 | to | ELP-389-000010477 |
| ELP-389-000010494 | to | ELP-389-000010494 |
| ELP-389-000010498 | to | ELP-389-000010498 |
| ELP-389-000010505 | to | ELP-389-000010506 |
| ELP-389-000010520 | to | ELP-389-000010520 |
| ELP-389-000010533 | to | ELP-389-000010535 |
| ELP-389-000010541 | to | ELP-389-000010541 |
| ELP-389-000010545 | to | ELP-389-000010545 |
| ELP-389-000010547 | to | ELP-389-000010547 |
| ELP-389-000010552 | to | ELP-389-000010552 |
| ELP-389-000010554 | to | ELP-389-000010559 |
| ELP-389-000010566 | to | ELP-389-000010566 |
| ELP-389-000010578 | to | ELP-389-000010578 |
| ELP-389-000010580 | to | ELP-389-000010580 |
| ELP-389-000010584 | to | ELP-389-000010584 |
| ELP-389-000010589 | to | ELP-389-000010589 |
| ELP-389-000010593 | to | ELP-389-000010593 |
| ELP-389-000010596 | to | ELP-389-000010596 |
| ELP-389-000010603 | to | ELP-389-000010603 |
| ELP-389-000010615 | to | ELP-389-000010616 |
| ELP-389-000010618 | to | ELP-389-000010619 |
| ELP-389-000010622 | to | ELP-389-000010626 |
| ELP-389-000010629 | to | ELP-389-000010629 |

| | | |
|---|---|---|
| ELP-389-000010632 | to | ELP-389-000010635 |
| ELP-389-000010637 | to | ELP-389-000010642 |
| ELP-389-000010647 | to | ELP-389-000010647 |
| ELP-389-000010668 | to | ELP-389-000010671 |
| ELP-389-000010686 | to | ELP-389-000010686 |
| ELP-389-000010690 | to | ELP-389-000010690 |
| ELP-389-000010693 | to | ELP-389-000010694 |
| ELP-389-000010707 | to | ELP-389-000010708 |
| ELP-389-000010718 | to | ELP-389-000010718 |
| ELP-389-000010726 | to | ELP-389-000010726 |
| ELP-389-000010740 | to | ELP-389-000010740 |
| ELP-389-000010759 | to | ELP-389-000010760 |
| ELP-389-000010762 | to | ELP-389-000010762 |
| ELP-389-000010767 | to | ELP-389-000010767 |
| ELP-389-000010773 | to | ELP-389-000010773 |
| ELP-389-000010781 | to | ELP-389-000010781 |
| ELP-389-000010783 | to | ELP-389-000010783 |
| ELP-389-000010812 | to | ELP-389-000010812 |
| ELP-389-000010834 | to | ELP-389-000010834 |
| ELP-389-000010845 | to | ELP-389-000010848 |
| ELP-389-000010852 | to | ELP-389-000010853 |
| ELP-389-000010884 | to | ELP-389-000010884 |
| ELP-389-000010895 | to | ELP-389-000010898 |
| ELP-389-000010915 | to | ELP-389-000010917 |
| ELP-389-000010919 | to | ELP-389-000010920 |
| ELP-389-000010923 | to | ELP-389-000010925 |
| ELP-389-000010945 | to | ELP-389-000010946 |
| ELP-389-000010951 | to | ELP-389-000010953 |
| ELP-389-000010972 | to | ELP-389-000010999 |
| ELP-389-000011001 | to | ELP-389-000011001 |
| ELP-389-000011013 | to | ELP-389-000011014 |
| ELP-389-000011018 | to | ELP-389-000011018 |
| ELP-389-000011020 | to | ELP-389-000011020 |
| ELP-389-000011025 | to | ELP-389-000011028 |
| ELP-389-000011030 | to | ELP-389-000011032 |
| ELP-389-000011034 | to | ELP-389-000011034 |
| ELP-389-000011044 | to | ELP-389-000011047 |
| ELP-389-000011082 | to | ELP-389-000011082 |
| ELP-389-000011086 | to | ELP-389-000011086 |
| ELP-389-000011089 | to | ELP-389-000011090 |
| ELP-389-000011092 | to | ELP-389-000011093 |
| ELP-389-000011095 | to | ELP-389-000011097 |
| ELP-389-000011100 | to | ELP-389-000011100 |
| ELP-389-000011104 | to | ELP-389-000011104 |

| | | |
|---|---|---|
| ELP-389-000011106 | to | ELP-389-000011113 |
| ELP-389-000011116 | to | ELP-389-000011116 |
| ELP-389-000011118 | to | ELP-389-000011120 |
| ELP-389-000011126 | to | ELP-389-000011127 |
| ELP-389-000011131 | to | ELP-389-000011131 |
| ELP-389-000011156 | to | ELP-389-000011156 |
| ELP-389-000011167 | to | ELP-389-000011167 |
| ELP-389-000011170 | to | ELP-389-000011171 |
| ELP-389-000011182 | to | ELP-389-000011183 |
| ELP-389-000011188 | to | ELP-389-000011188 |
| ELP-389-000011191 | to | ELP-389-000011198 |
| ELP-389-000011205 | to | ELP-389-000011205 |
| ELP-389-000011209 | to | ELP-389-000011211 |
| ELP-389-000011214 | to | ELP-389-000011216 |
| ELP-389-000011223 | to | ELP-389-000011223 |
| ELP-389-000011227 | to | ELP-389-000011228 |
| ELP-389-000011230 | to | ELP-389-000011230 |
| ELP-389-000011237 | to | ELP-389-000011242 |
| ELP-389-000011245 | to | ELP-389-000011247 |
| ELP-389-000011249 | to | ELP-389-000011249 |
| ELP-389-000011262 | to | ELP-389-000011265 |
| ELP-389-000011268 | to | ELP-389-000011268 |
| ELP-389-000011273 | to | ELP-389-000011281 |
| ELP-389-000011303 | to | ELP-389-000011304 |
| ELP-389-000011306 | to | ELP-389-000011308 |
| ELP-389-000011310 | to | ELP-389-000011310 |
| ELP-389-000011312 | to | ELP-389-000011312 |
| ELP-389-000011314 | to | ELP-389-000011314 |
| ELP-389-000011316 | to | ELP-389-000011316 |
| ELP-389-000011343 | to | ELP-389-000011343 |
| ELP-389-000011351 | to | ELP-389-000011359 |
| ELP-389-000011361 | to | ELP-389-000011369 |
| ELP-389-000011371 | to | ELP-389-000011373 |
| ELP-389-000011375 | to | ELP-389-000011379 |
| ELP-389-000011386 | to | ELP-389-000011387 |
| ELP-389-000011390 | to | ELP-389-000011390 |
| ELP-389-000011398 | to | ELP-389-000011403 |
| ELP-389-000011423 | to | ELP-389-000011423 |
| ELP-389-000011429 | to | ELP-389-000011431 |
| ELP-389-000011446 | to | ELP-389-000011447 |
| ELP-389-000011450 | to | ELP-389-000011450 |
| ELP-389-000011452 | to | ELP-389-000011456 |
| ELP-389-000011458 | to | ELP-389-000011461 |
| ELP-389-000011469 | to | ELP-389-000011469 |

| | | |
|---|---|---|
| ELP-389-000011472 | to | ELP-389-000011472 |
| ELP-389-000011474 | to | ELP-389-000011474 |
| ELP-389-000011479 | to | ELP-389-000011479 |
| ELP-389-000011483 | to | ELP-389-000011483 |
| ELP-389-000011486 | to | ELP-389-000011489 |
| ELP-389-000011491 | to | ELP-389-000011491 |
| ELP-389-000011493 | to | ELP-389-000011494 |
| ELP-389-000011498 | to | ELP-389-000011501 |
| ELP-389-000011503 | to | ELP-389-000011507 |
| ELP-389-000011510 | to | ELP-389-000011513 |
| ELP-389-000011516 | to | ELP-389-000011516 |
| ELP-389-000011525 | to | ELP-389-000011525 |
| ELP-389-000011536 | to | ELP-389-000011536 |
| ELP-389-000011542 | to | ELP-389-000011544 |
| ELP-389-000011548 | to | ELP-389-000011549 |
| ELP-389-000011557 | to | ELP-389-000011557 |
| ELP-389-000011567 | to | ELP-389-000011567 |
| ELP-389-000011571 | to | ELP-389-000011571 |
| ELP-389-000011586 | to | ELP-389-000011586 |
| ELP-389-000011624 | to | ELP-389-000011628 |
| ELP-389-000011651 | to | ELP-389-000011651 |
| ELP-389-000011655 | to | ELP-389-000011656 |
| ELP-389-000011659 | to | ELP-389-000011659 |
| ELP-389-000011680 | to | ELP-389-000011680 |
| ELP-389-000011693 | to | ELP-389-000011693 |
| ELP-389-000011710 | to | ELP-389-000011710 |
| ELP-389-000011712 | to | ELP-389-000011713 |
| ELP-389-000011721 | to | ELP-389-000011722 |
| ELP-389-000011724 | to | ELP-389-000011725 |
| ELP-389-000011728 | to | ELP-389-000011728 |
| ELP-389-000011746 | to | ELP-389-000011746 |
| ELP-389-000011748 | to | ELP-389-000011748 |
| ELP-389-000011750 | to | ELP-389-000011750 |
| ELP-389-000011754 | to | ELP-389-000011756 |
| ELP-389-000011765 | to | ELP-389-000011765 |
| ELP-389-000011768 | to | ELP-389-000011770 |
| ELP-389-000011786 | to | ELP-389-000011789 |
| ELP-389-000011792 | to | ELP-389-000011793 |
| ELP-389-000011821 | to | ELP-389-000011822 |
| ELP-389-000011828 | to | ELP-389-000011828 |
| ELP-389-000011841 | to | ELP-389-000011841 |
| ELP-389-000011861 | to | ELP-389-000011861 |
| ELP-389-000011914 | to | ELP-389-000011915 |
| ELP-389-000011926 | to | ELP-389-000011926 |

| | | |
|---|---|---|
| ELP-389-000011931 | to | ELP-389-000011931 |
| ELP-389-000011941 | to | ELP-389-000011941 |
| ELP-389-000011967 | to | ELP-389-000011967 |
| ELP-389-000011973 | to | ELP-389-000011973 |
| ELP-389-000011977 | to | ELP-389-000011978 |
| ELP-389-000011983 | to | ELP-389-000011984 |
| ELP-389-000011989 | to | ELP-389-000011991 |
| ELP-389-000012011 | to | ELP-389-000012011 |
| ELP-389-000012014 | to | ELP-389-000012014 |
| ELP-389-000012023 | to | ELP-389-000012023 |
| ELP-389-000012025 | to | ELP-389-000012025 |
| ELP-389-000012045 | to | ELP-389-000012056 |
| ELP-389-000012062 | to | ELP-389-000012063 |
| ELP-389-000012066 | to | ELP-389-000012068 |
| ELP-389-000012078 | to | ELP-389-000012096 |
| ELP-389-000012098 | to | ELP-389-000012102 |
| ELP-389-000012104 | to | ELP-389-000012104 |
| ELP-389-000012106 | to | ELP-389-000012106 |
| ELP-389-000012108 | to | ELP-389-000012108 |
| ELP-389-000012147 | to | ELP-389-000012149 |
| ELP-389-000012166 | to | ELP-389-000012166 |
| ELP-389-000012168 | to | ELP-389-000012168 |
| ELP-389-000012176 | to | ELP-389-000012176 |
| ELP-389-000012181 | to | ELP-389-000012181 |
| ELP-389-000012183 | to | ELP-389-000012185 |
| ELP-389-000012204 | to | ELP-389-000012204 |
| ELP-389-000012297 | to | ELP-389-000012297 |
| ELP-389-000012311 | to | ELP-389-000012312 |
| ELP-389-000012314 | to | ELP-389-000012314 |
| ELP-389-000012334 | to | ELP-389-000012335 |
| ELP-389-000012350 | to | ELP-389-000012351 |
| ELP-389-000012353 | to | ELP-389-000012353 |
| ELP-389-000012357 | to | ELP-389-000012362 |
| ELP-389-000012365 | to | ELP-389-000012367 |
| ELP-389-000012416 | to | ELP-389-000012417 |
| ELP-389-000012419 | to | ELP-389-000012425 |
| ELP-389-000012452 | to | ELP-389-000012452 |
| ELP-389-000012494 | to | ELP-389-000012503 |
| ELP-389-000012509 | to | ELP-389-000012509 |
| ELP-389-000012511 | to | ELP-389-000012511 |
| ELP-389-000012535 | to | ELP-389-000012535 |
| ELP-389-000012537 | to | ELP-389-000012538 |
| ELP-389-000012545 | to | ELP-389-000012545 |
| ELP-389-000012571 | to | ELP-389-000012571 |

| | | |
|---|---|---|
| ELP-389-000012580 | to | ELP-389-000012580 |
| ELP-389-000012591 | to | ELP-389-000012591 |
| ELP-389-000012623 | to | ELP-389-000012623 |
| ELP-389-000012625 | to | ELP-389-000012625 |
| ELP-389-000012636 | to | ELP-389-000012636 |
| ELP-389-000012643 | to | ELP-389-000012643 |
| ELP-389-000012647 | to | ELP-389-000012647 |
| ELP-389-000012667 | to | ELP-389-000012667 |
| ELP-389-000012683 | to | ELP-389-000012683 |
| ELP-389-000012699 | to | ELP-389-000012703 |
| ELP-389-000012708 | to | ELP-389-000012708 |
| ELP-389-000012710 | to | ELP-389-000012710 |
| ELP-389-000012719 | to | ELP-389-000012720 |
| ELP-389-000012765 | to | ELP-389-000012767 |
| ELP-389-000012777 | to | ELP-389-000012777 |
| ELP-389-000012803 | to | ELP-389-000012804 |
| ELP-389-000012831 | to | ELP-389-000012831 |
| ELP-389-000012837 | to | ELP-389-000012838 |
| ELP-389-000012840 | to | ELP-389-000012842 |
| ELP-389-000012872 | to | ELP-389-000012874 |
| ELP-389-000012876 | to | ELP-389-000012877 |
| ELP-389-000012890 | to | ELP-389-000012890 |
| ELP-389-000012893 | to | ELP-389-000012893 |
| ELP-389-000012904 | to | ELP-389-000012905 |
| ELP-389-000012921 | to | ELP-389-000012921 |
| ELP-389-000012937 | to | ELP-389-000012937 |
| ELP-389-000012940 | to | ELP-389-000012941 |
| ELP-389-000012951 | to | ELP-389-000012953 |
| ELP-389-000012956 | to | ELP-389-000012958 |
| ELP-389-000012968 | to | ELP-389-000012968 |
| ELP-389-000012970 | to | ELP-389-000012971 |
| ELP-389-000012980 | to | ELP-389-000012980 |
| ELP-389-000013039 | to | ELP-389-000013039 |
| ELP-389-000013044 | to | ELP-389-000013046 |
| ELP-389-000013048 | to | ELP-389-000013048 |
| ELP-389-000013060 | to | ELP-389-000013060 |
| ELP-389-000013064 | to | ELP-389-000013065 |
| ELP-389-000013095 | to | ELP-389-000013096 |
| ELP-389-000013142 | to | ELP-389-000013143 |
| ELP-389-000013145 | to | ELP-389-000013145 |
| ELP-389-000013147 | to | ELP-389-000013150 |
| ELP-389-000013152 | to | ELP-389-000013152 |
| ELP-389-000013154 | to | ELP-389-000013155 |
| ELP-389-000013158 | to | ELP-389-000013158 |

| | | |
|---|---|---|
| ELP-389-000013170 | to | ELP-389-000013178 |
| ELP-389-000013180 | to | ELP-389-000013181 |
| ELP-389-000013199 | to | ELP-389-000013203 |
| ELP-389-000013212 | to | ELP-389-000013212 |
| ELP-389-000013214 | to | ELP-389-000013216 |
| ELP-389-000013220 | to | ELP-389-000013223 |
| ELP-389-000013237 | to | ELP-389-000013238 |
| ELP-389-000013241 | to | ELP-389-000013249 |
| ELP-389-000013252 | to | ELP-389-000013253 |
| ELP-389-000013258 | to | ELP-389-000013258 |
| ELP-389-000013277 | to | ELP-389-000013277 |
| ELP-389-000013279 | to | ELP-389-000013303 |
| ELP-389-000013318 | to | ELP-389-000013326 |
| ELP-389-000013341 | to | ELP-389-000013341 |
| ELP-389-000013349 | to | ELP-389-000013349 |
| ELP-389-000013352 | to | ELP-389-000013369 |
| ELP-389-000013373 | to | ELP-389-000013374 |
| ELP-389-000013387 | to | ELP-389-000013387 |
| ELP-389-000013399 | to | ELP-389-000013399 |
| ELP-389-000013402 | to | ELP-389-000013402 |
| ELP-389-000013404 | to | ELP-389-000013406 |
| ELP-389-000013415 | to | ELP-389-000013417 |
| ELP-389-000013421 | to | ELP-389-000013423 |
| ELP-389-000013425 | to | ELP-389-000013427 |
| ELP-389-000013431 | to | ELP-389-000013455 |
| ELP-389-000013457 | to | ELP-389-000013459 |
| ELP-389-000013462 | to | ELP-389-000013464 |
| ELP-389-000013469 | to | ELP-389-000013470 |
| ELP-389-000013473 | to | ELP-389-000013473 |
| ELP-389-000013486 | to | ELP-389-000013487 |
| ELP-389-000013495 | to | ELP-389-000013496 |
| ELP-389-000013499 | to | ELP-389-000013500 |
| ELP-389-000013502 | to | ELP-389-000013503 |
| ELP-389-000013511 | to | ELP-389-000013511 |
| ELP-389-000013513 | to | ELP-389-000013513 |
| ELP-389-000013526 | to | ELP-389-000013535 |
| ELP-389-000013540 | to | ELP-389-000013540 |
| ELP-389-000013546 | to | ELP-389-000013546 |
| ELP-389-000013569 | to | ELP-389-000013576 |
| ELP-389-000013583 | to | ELP-389-000013583 |
| ELP-389-000013591 | to | ELP-389-000013591 |
| ELP-389-000013594 | to | ELP-389-000013601 |
| ELP-389-000013605 | to | ELP-389-000013605 |
| ELP-389-000013624 | to | ELP-389-000013625 |

| | | |
|---|---|---|
| ELP-389-000013630 | to | ELP-389-000013630 |
| ELP-389-000013636 | to | ELP-389-000013636 |
| ELP-389-000013663 | to | ELP-389-000013663 |
| ELP-389-000013665 | to | ELP-389-000013665 |
| ELP-389-000013668 | to | ELP-389-000013668 |
| ELP-389-000013670 | to | ELP-389-000013674 |
| ELP-389-000013676 | to | ELP-389-000013676 |
| ELP-389-000013678 | to | ELP-389-000013680 |
| ELP-389-000013682 | to | ELP-389-000013683 |
| ELP-389-000013685 | to | ELP-389-000013686 |
| ELP-389-000013697 | to | ELP-389-000013698 |
| ELP-389-000013723 | to | ELP-389-000013723 |
| ELP-389-000013727 | to | ELP-389-000013727 |
| ELP-389-000013733 | to | ELP-389-000013733 |
| ELP-389-000013741 | to | ELP-389-000013741 |
| ELP-389-000013743 | to | ELP-389-000013743 |
| ELP-389-000013751 | to | ELP-389-000013751 |
| ELP-389-000013765 | to | ELP-389-000013765 |
| ELP-389-000013776 | to | ELP-389-000013777 |
| ELP-389-000013780 | to | ELP-389-000013781 |
| ELP-389-000013784 | to | ELP-389-000013784 |
| ELP-389-000013810 | to | ELP-389-000013811 |
| ELP-389-000013821 | to | ELP-389-000013821 |
| ELP-389-000013826 | to | ELP-389-000013829 |
| ELP-389-000013832 | to | ELP-389-000013836 |
| ELP-389-000013864 | to | ELP-389-000013864 |
| ELP-389-000013886 | to | ELP-389-000013887 |
| ELP-389-000013897 | to | ELP-389-000013898 |
| ELP-389-000013900 | to | ELP-389-000013900 |
| ELP-389-000013904 | to | ELP-389-000013904 |
| ELP-389-000013906 | to | ELP-389-000013908 |
| ELP-389-000013922 | to | ELP-389-000013922 |
| ELP-389-000013930 | to | ELP-389-000013930 |
| ELP-389-000013932 | to | ELP-389-000013938 |
| ELP-389-000013940 | to | ELP-389-000013940 |
| ELP-389-000013943 | to | ELP-389-000013943 |
| ELP-389-000013957 | to | ELP-389-000013957 |
| ELP-389-000013973 | to | ELP-389-000013973 |
| ELP-389-000013988 | to | ELP-389-000013988 |
| ELP-389-000013994 | to | ELP-389-000013994 |
| ELP-389-000013998 | to | ELP-389-000014000 |
| ELP-389-000014005 | to | ELP-389-000014005 |
| ELP-389-000014031 | to | ELP-389-000014032 |
| ELP-389-000014034 | to | ELP-389-000014034 |

| | | |
|---|---|---|
| ELP-389-000014050 | to | ELP-389-000014051 |
| ELP-389-000014053 | to | ELP-389-000014056 |
| ELP-389-000014058 | to | ELP-389-000014058 |
| ELP-389-000014062 | to | ELP-389-000014068 |
| ELP-389-000014090 | to | ELP-389-000014090 |
| ELP-389-000014099 | to | ELP-389-000014100 |
| ELP-389-000014115 | to | ELP-389-000014115 |
| ELP-389-000014117 | to | ELP-389-000014117 |
| ELP-390-000000020 | to | ELP-390-000000020 |
| ELP-390-000000055 | to | ELP-390-000000055 |
| ELP-390-000000069 | to | ELP-390-000000069 |
| ELP-390-000000074 | to | ELP-390-000000074 |
| ELP-390-000000077 | to | ELP-390-000000077 |
| ELP-390-000000082 | to | ELP-390-000000083 |
| ELP-390-000000088 | to | ELP-390-000000089 |
| ELP-390-000000091 | to | ELP-390-000000091 |
| ELP-390-000000095 | to | ELP-390-000000096 |
| ELP-390-000000105 | to | ELP-390-000000105 |
| ELP-390-000000107 | to | ELP-390-000000110 |
| ELP-390-000000112 | to | ELP-390-000000113 |
| ELP-390-000000115 | to | ELP-390-000000115 |
| ELP-390-000000139 | to | ELP-390-000000139 |
| ELP-390-000000167 | to | ELP-390-000000167 |
| ELP-390-000000177 | to | ELP-390-000000177 |
| ELP-390-000000201 | to | ELP-390-000000201 |
| ELP-390-000000225 | to | ELP-390-000000225 |
| ELP-390-000000227 | to | ELP-390-000000228 |
| ELP-390-000000233 | to | ELP-390-000000233 |
| ELP-390-000000241 | to | ELP-390-000000242 |
| ELP-390-000000256 | to | ELP-390-000000256 |
| ELP-390-000000261 | to | ELP-390-000000262 |
| ELP-390-000000303 | to | ELP-390-000000303 |
| ELP-390-000000306 | to | ELP-390-000000308 |
| ELP-390-000000330 | to | ELP-390-000000330 |
| ELP-390-000000365 | to | ELP-390-000000365 |
| ELP-390-000000379 | to | ELP-390-000000379 |
| ELP-390-000000412 | to | ELP-390-000000413 |
| ELP-390-000000419 | to | ELP-390-000000419 |
| ELP-390-000000434 | to | ELP-390-000000437 |
| ELP-390-000000443 | to | ELP-390-000000444 |
| ELP-390-000000496 | to | ELP-390-000000496 |
| ELP-390-000000506 | to | ELP-390-000000506 |
| ELP-390-000000510 | to | ELP-390-000000511 |
| ELP-390-000000528 | to | ELP-390-000000532 |

| | | |
|---|---|---|
| ELP-390-000000534 | to | ELP-390-000000534 |
| ELP-390-000000538 | to | ELP-390-000000538 |
| ELP-390-000000548 | to | ELP-390-000000548 |
| ELP-390-000000561 | to | ELP-390-000000561 |
| ELP-390-000000605 | to | ELP-390-000000605 |
| ELP-390-000000651 | to | ELP-390-000000652 |
| ELP-390-000000663 | to | ELP-390-000000663 |
| ELP-390-000000665 | to | ELP-390-000000665 |
| ELP-390-000000673 | to | ELP-390-000000674 |
| ELP-390-000000695 | to | ELP-390-000000695 |
| ELP-390-000000698 | to | ELP-390-000000698 |
| ELP-390-000000713 | to | ELP-390-000000713 |
| ELP-390-000000733 | to | ELP-390-000000733 |
| ELP-390-000000740 | to | ELP-390-000000741 |
| ELP-390-000000743 | to | ELP-390-000000743 |
| ELP-390-000000747 | to | ELP-390-000000750 |
| ELP-390-000000753 | to | ELP-390-000000753 |
| ELP-390-000000761 | to | ELP-390-000000762 |
| ELP-390-000000786 | to | ELP-390-000000787 |
| ELP-390-000000790 | to | ELP-390-000000790 |
| ELP-390-000000801 | to | ELP-390-000000802 |
| ELP-390-000000806 | to | ELP-390-000000807 |
| ELP-390-000000809 | to | ELP-390-000000810 |
| ELP-390-000000814 | to | ELP-390-000000814 |
| ELP-390-000000820 | to | ELP-390-000000820 |
| ELP-390-000000822 | to | ELP-390-000000822 |
| ELP-390-000000825 | to | ELP-390-000000825 |
| ELP-390-000000836 | to | ELP-390-000000836 |
| ELP-390-000000838 | to | ELP-390-000000838 |
| ELP-390-000000847 | to | ELP-390-000000849 |
| ELP-390-000000861 | to | ELP-390-000000861 |
| ELP-390-000000880 | to | ELP-390-000000880 |
| ELP-390-000000901 | to | ELP-390-000000901 |
| ELP-390-000000911 | to | ELP-390-000000911 |
| ELP-390-000000944 | to | ELP-390-000000944 |
| ELP-390-000000947 | to | ELP-390-000000948 |
| ELP-390-000001008 | to | ELP-390-000001008 |
| ELP-390-000001015 | to | ELP-390-000001015 |
| ELP-390-000001017 | to | ELP-390-000001018 |
| ELP-390-000001022 | to | ELP-390-000001022 |
| ELP-390-000001025 | to | ELP-390-000001025 |
| ELP-390-000001028 | to | ELP-390-000001029 |
| ELP-390-000001033 | to | ELP-390-000001033 |
| ELP-390-000001041 | to | ELP-390-000001041 |

| | | |
|---|---|---|
| ELP-390-000001045 | to | ELP-390-000001046 |
| ELP-390-000001055 | to | ELP-390-000001058 |
| ELP-390-000001060 | to | ELP-390-000001061 |
| ELP-390-000001063 | to | ELP-390-000001063 |
| ELP-390-000001068 | to | ELP-390-000001068 |
| ELP-390-000001077 | to | ELP-390-000001077 |
| ELP-390-000001079 | to | ELP-390-000001079 |
| ELP-390-000001082 | to | ELP-390-000001082 |
| ELP-390-000001085 | to | ELP-390-000001085 |
| ELP-390-000001109 | to | ELP-390-000001111 |
| ELP-390-000001116 | to | ELP-390-000001116 |
| ELP-390-000001124 | to | ELP-390-000001124 |
| ELP-390-000001130 | to | ELP-390-000001132 |
| ELP-390-000001154 | to | ELP-390-000001154 |
| ELP-390-000001184 | to | ELP-390-000001184 |
| ELP-390-000001229 | to | ELP-390-000001229 |
| ELP-390-000001234 | to | ELP-390-000001234 |
| ELP-390-000001281 | to | ELP-390-000001281 |
| ELP-390-000001288 | to | ELP-390-000001288 |
| ELP-390-000001293 | to | ELP-390-000001293 |
| ELP-390-000001296 | to | ELP-390-000001296 |
| ELP-390-000001300 | to | ELP-390-000001301 |
| ELP-390-000001305 | to | ELP-390-000001305 |
| ELP-390-000001317 | to | ELP-390-000001317 |
| ELP-390-000001320 | to | ELP-390-000001320 |
| ELP-390-000001326 | to | ELP-390-000001326 |
| ELP-390-000001329 | to | ELP-390-000001329 |
| ELP-390-000001339 | to | ELP-390-000001339 |
| ELP-390-000001353 | to | ELP-390-000001353 |
| ELP-390-000001360 | to | ELP-390-000001360 |
| ELP-390-000001388 | to | ELP-390-000001389 |
| ELP-390-000001397 | to | ELP-390-000001397 |
| ELP-390-000001439 | to | ELP-390-000001439 |
| ELP-390-000001457 | to | ELP-390-000001457 |
| ELP-390-000001472 | to | ELP-390-000001472 |
| ELP-390-000001476 | to | ELP-390-000001478 |
| ELP-390-000001507 | to | ELP-390-000001507 |
| ELP-390-000001530 | to | ELP-390-000001531 |
| ELP-390-000001538 | to | ELP-390-000001538 |
| ELP-390-000001544 | to | ELP-390-000001544 |
| ELP-390-000001549 | to | ELP-390-000001550 |
| ELP-390-000001554 | to | ELP-390-000001556 |
| ELP-390-000001571 | to | ELP-390-000001571 |
| ELP-390-000001576 | to | ELP-390-000001576 |

| | | |
|---|---|---|
| ELP-390-000001578 | to | ELP-390-000001578 |
| ELP-390-000001581 | to | ELP-390-000001581 |
| ELP-390-000001596 | to | ELP-390-000001596 |
| ELP-390-000001659 | to | ELP-390-000001659 |
| ELP-390-000001682 | to | ELP-390-000001682 |
| ELP-390-000001727 | to | ELP-390-000001727 |
| ELP-390-000001730 | to | ELP-390-000001730 |
| ELP-390-000001732 | to | ELP-390-000001732 |
| ELP-390-000001747 | to | ELP-390-000001747 |
| ELP-390-000001749 | to | ELP-390-000001751 |
| ELP-390-000001754 | to | ELP-390-000001754 |
| ELP-390-000001763 | to | ELP-390-000001763 |
| ELP-390-000001767 | to | ELP-390-000001767 |
| ELP-390-000001770 | to | ELP-390-000001770 |
| ELP-390-000001775 | to | ELP-390-000001778 |
| ELP-390-000001799 | to | ELP-390-000001799 |
| ELP-390-000001802 | to | ELP-390-000001803 |
| ELP-390-000001805 | to | ELP-390-000001805 |
| ELP-390-000001813 | to | ELP-390-000001813 |
| ELP-390-000001816 | to | ELP-390-000001816 |
| ELP-390-000001818 | to | ELP-390-000001818 |
| ELP-390-000001820 | to | ELP-390-000001820 |
| ELP-390-000001822 | to | ELP-390-000001822 |
| ELP-390-000001830 | to | ELP-390-000001833 |
| ELP-390-000001837 | to | ELP-390-000001837 |
| ELP-390-000001839 | to | ELP-390-000001841 |
| ELP-390-000001850 | to | ELP-390-000001851 |
| ELP-390-000001888 | to | ELP-390-000001888 |
| ELP-390-000001895 | to | ELP-390-000001895 |
| ELP-390-000001912 | to | ELP-390-000001912 |
| ELP-390-000001915 | to | ELP-390-000001915 |
| ELP-390-000001917 | to | ELP-390-000001917 |
| ELP-390-000001933 | to | ELP-390-000001934 |
| ELP-390-000001943 | to | ELP-390-000001943 |
| ELP-390-000001962 | to | ELP-390-000001962 |
| ELP-390-000001968 | to | ELP-390-000001970 |
| ELP-390-000001972 | to | ELP-390-000001972 |
| ELP-390-000001980 | to | ELP-390-000001980 |
| ELP-390-000001984 | to | ELP-390-000001984 |
| ELP-390-000002009 | to | ELP-390-000002009 |
| ELP-390-000002013 | to | ELP-390-000002013 |
| ELP-390-000002018 | to | ELP-390-000002020 |
| ELP-390-000002029 | to | ELP-390-000002029 |
| ELP-390-000002034 | to | ELP-390-000002034 |

| | | |
|---|---|---|
| ELP-390-000002036 | to | ELP-390-000002037 |
| ELP-390-000002040 | to | ELP-390-000002040 |
| ELP-390-000002047 | to | ELP-390-000002051 |
| ELP-390-000002062 | to | ELP-390-000002062 |
| ELP-390-000002067 | to | ELP-390-000002067 |
| ELP-390-000002088 | to | ELP-390-000002088 |
| ELP-390-000002096 | to | ELP-390-000002097 |
| ELP-390-000002105 | to | ELP-390-000002105 |
| ELP-390-000002116 | to | ELP-390-000002116 |
| ELP-390-000002131 | to | ELP-390-000002131 |
| ELP-390-000002133 | to | ELP-390-000002133 |
| ELP-390-000002135 | to | ELP-390-000002135 |
| ELP-390-000002137 | to | ELP-390-000002143 |
| ELP-390-000002153 | to | ELP-390-000002153 |
| ELP-390-000002155 | to | ELP-390-000002157 |
| ELP-390-000002159 | to | ELP-390-000002160 |
| ELP-390-000002165 | to | ELP-390-000002167 |
| ELP-390-000002188 | to | ELP-390-000002188 |
| ELP-390-000002193 | to | ELP-390-000002194 |
| ELP-390-000002204 | to | ELP-390-000002204 |
| ELP-390-000002208 | to | ELP-390-000002208 |
| ELP-390-000002223 | to | ELP-390-000002223 |
| ELP-390-000002226 | to | ELP-390-000002228 |
| ELP-390-000002240 | to | ELP-390-000002240 |
| ELP-390-000002262 | to | ELP-390-000002265 |
| ELP-390-000002289 | to | ELP-390-000002289 |
| ELP-390-000002303 | to | ELP-390-000002303 |
| ELP-390-000002306 | to | ELP-390-000002306 |
| ELP-390-000002310 | to | ELP-390-000002310 |
| ELP-390-000002312 | to | ELP-390-000002312 |
| ELP-390-000002322 | to | ELP-390-000002322 |
| ELP-390-000002330 | to | ELP-390-000002330 |
| ELP-390-000002350 | to | ELP-390-000002350 |
| ELP-390-000002354 | to | ELP-390-000002354 |
| ELP-390-000002361 | to | ELP-390-000002362 |
| ELP-390-000002385 | to | ELP-390-000002385 |
| ELP-390-000002388 | to | ELP-390-000002388 |
| ELP-390-000002397 | to | ELP-390-000002397 |
| ELP-390-000002402 | to | ELP-390-000002403 |
| ELP-390-000002413 | to | ELP-390-000002413 |
| ELP-390-000002420 | to | ELP-390-000002420 |
| ELP-390-000002427 | to | ELP-390-000002427 |
| ELP-390-000002437 | to | ELP-390-000002438 |
| ELP-390-000002440 | to | ELP-390-000002445 |

| | | |
|---|---|---|
| ELP-390-000002448 | to | ELP-390-000002449 |
| ELP-390-000002476 | to | ELP-390-000002477 |
| ELP-390-000002488 | to | ELP-390-000002488 |
| ELP-390-000002511 | to | ELP-390-000002511 |
| ELP-390-000002523 | to | ELP-390-000002524 |
| ELP-390-000002526 | to | ELP-390-000002527 |
| ELP-390-000002540 | to | ELP-390-000002540 |
| ELP-390-000002543 | to | ELP-390-000002544 |
| ELP-390-000002555 | to | ELP-390-000002555 |
| ELP-390-000002565 | to | ELP-390-000002566 |
| ELP-390-000002568 | to | ELP-390-000002568 |
| ELP-390-000002571 | to | ELP-390-000002571 |
| ELP-390-000002575 | to | ELP-390-000002575 |
| ELP-390-000002580 | to | ELP-390-000002581 |
| ELP-390-000002592 | to | ELP-390-000002592 |
| ELP-390-000002601 | to | ELP-390-000002601 |
| ELP-390-000002603 | to | ELP-390-000002603 |
| ELP-390-000002607 | to | ELP-390-000002607 |
| ELP-390-000002615 | to | ELP-390-000002615 |
| ELP-390-000002627 | to | ELP-390-000002627 |
| ELP-390-000002631 | to | ELP-390-000002631 |
| ELP-390-000002635 | to | ELP-390-000002635 |
| ELP-390-000002655 | to | ELP-390-000002655 |
| ELP-390-000002665 | to | ELP-390-000002666 |
| ELP-390-000002671 | to | ELP-390-000002671 |
| ELP-390-000002688 | to | ELP-390-000002689 |
| ELP-390-000002714 | to | ELP-390-000002714 |
| ELP-390-000002720 | to | ELP-390-000002720 |
| ELP-390-000002726 | to | ELP-390-000002726 |
| ELP-390-000002728 | to | ELP-390-000002728 |
| ELP-390-000002731 | to | ELP-390-000002731 |
| ELP-390-000002739 | to | ELP-390-000002739 |
| ELP-390-000002744 | to | ELP-390-000002744 |
| ELP-390-000002768 | to | ELP-390-000002768 |
| ELP-390-000002790 | to | ELP-390-000002791 |
| ELP-390-000002798 | to | ELP-390-000002798 |
| ELP-390-000002808 | to | ELP-390-000002808 |
| ELP-390-000002814 | to | ELP-390-000002814 |
| ELP-390-000002816 | to | ELP-390-000002816 |
| ELP-390-000002819 | to | ELP-390-000002819 |
| ELP-390-000002831 | to | ELP-390-000002831 |
| ELP-390-000002844 | to | ELP-390-000002844 |
| ELP-390-000002848 | to | ELP-390-000002848 |
| ELP-390-000002857 | to | ELP-390-000002858 |

| | | |
|---|---|---|
| ELP-390-000002862 | to | ELP-390-000002862 |
| ELP-390-000002865 | to | ELP-390-000002865 |
| ELP-390-000002873 | to | ELP-390-000002874 |
| ELP-390-000002897 | to | ELP-390-000002897 |
| ELP-390-000002902 | to | ELP-390-000002903 |
| ELP-390-000002925 | to | ELP-390-000002925 |
| ELP-390-000002927 | to | ELP-390-000002927 |
| ELP-390-000002932 | to | ELP-390-000002933 |
| ELP-390-000002935 | to | ELP-390-000002935 |
| ELP-390-000002939 | to | ELP-390-000002939 |
| ELP-390-000002945 | to | ELP-390-000002946 |
| ELP-390-000002959 | to | ELP-390-000002959 |
| ELP-390-000002966 | to | ELP-390-000002966 |
| ELP-390-000002973 | to | ELP-390-000002973 |
| ELP-390-000002986 | to | ELP-390-000002986 |
| ELP-390-000003007 | to | ELP-390-000003007 |
| ELP-390-000003013 | to | ELP-390-000003014 |
| ELP-390-000003025 | to | ELP-390-000003025 |
| ELP-390-000003047 | to | ELP-390-000003047 |
| ELP-390-000003066 | to | ELP-390-000003066 |
| ELP-390-000003092 | to | ELP-390-000003092 |
| ELP-390-000003099 | to | ELP-390-000003099 |
| ELP-390-000003110 | to | ELP-390-000003112 |
| ELP-390-000003134 | to | ELP-390-000003134 |
| ELP-390-000003137 | to | ELP-390-000003137 |
| ELP-390-000003144 | to | ELP-390-000003144 |
| ELP-390-000003153 | to | ELP-390-000003153 |
| ELP-390-000003155 | to | ELP-390-000003157 |
| ELP-390-000003174 | to | ELP-390-000003175 |
| ELP-390-000003196 | to | ELP-390-000003196 |
| ELP-390-000003205 | to | ELP-390-000003205 |
| ELP-390-000003207 | to | ELP-390-000003207 |
| ELP-390-000003214 | to | ELP-390-000003216 |
| ELP-390-000003237 | to | ELP-390-000003237 |
| ELP-390-000003245 | to | ELP-390-000003245 |
| ELP-390-000003265 | to | ELP-390-000003265 |
| ELP-390-000003271 | to | ELP-390-000003271 |
| ELP-390-000003274 | to | ELP-390-000003274 |
| ELP-390-000003280 | to | ELP-390-000003280 |
| ELP-390-000003321 | to | ELP-390-000003321 |
| ELP-390-000003330 | to | ELP-390-000003334 |
| ELP-390-000003347 | to | ELP-390-000003350 |
| ELP-390-000003353 | to | ELP-390-000003355 |
| ELP-390-000003378 | to | ELP-390-000003378 |

| | | |
|---|---|---|
| ELP-390-000003402 | to | ELP-390-000003402 |
| ELP-390-000003404 | to | ELP-390-000003404 |
| ELP-390-000003408 | to | ELP-390-000003408 |
| ELP-390-000003412 | to | ELP-390-000003416 |
| ELP-390-000003430 | to | ELP-390-000003431 |
| ELP-390-000003449 | to | ELP-390-000003449 |
| ELP-390-000003458 | to | ELP-390-000003458 |
| ELP-390-000003501 | to | ELP-390-000003501 |
| ELP-390-000003509 | to | ELP-390-000003510 |
| ELP-390-000003519 | to | ELP-390-000003519 |
| ELP-390-000003535 | to | ELP-390-000003535 |
| ELP-390-000003540 | to | ELP-390-000003540 |
| ELP-390-000003546 | to | ELP-390-000003546 |
| ELP-390-000003561 | to | ELP-390-000003561 |
| ELP-390-000003576 | to | ELP-390-000003577 |
| ELP-390-000003602 | to | ELP-390-000003604 |
| ELP-390-000003607 | to | ELP-390-000003607 |
| ELP-390-000003650 | to | ELP-390-000003651 |
| ELP-390-000003692 | to | ELP-390-000003692 |
| ELP-390-000003696 | to | ELP-390-000003697 |
| ELP-390-000003735 | to | ELP-390-000003735 |
| ELP-390-000003737 | to | ELP-390-000003737 |
| ELP-390-000003739 | to | ELP-390-000003744 |
| ELP-390-000003751 | to | ELP-390-000003751 |
| ELP-390-000003756 | to | ELP-390-000003756 |
| ELP-390-000003773 | to | ELP-390-000003773 |
| ELP-390-000003795 | to | ELP-390-000003795 |
| ELP-390-000003842 | to | ELP-390-000003842 |
| ELP-390-000003850 | to | ELP-390-000003851 |
| ELP-390-000003864 | to | ELP-390-000003864 |
| ELP-390-000003869 | to | ELP-390-000003870 |
| ELP-390-000003899 | to | ELP-390-000003900 |
| ELP-390-000003929 | to | ELP-390-000003929 |
| ELP-390-000003958 | to | ELP-390-000003958 |
| ELP-390-000004035 | to | ELP-390-000004035 |
| ELP-390-000004046 | to | ELP-390-000004047 |
| ELP-390-000004049 | to | ELP-390-000004051 |
| ELP-390-000004068 | to | ELP-390-000004079 |
| ELP-390-000004092 | to | ELP-390-000004093 |
| ELP-390-000004125 | to | ELP-390-000004126 |
| ELP-390-000004129 | to | ELP-390-000004133 |
| ELP-390-000004144 | to | ELP-390-000004146 |
| ELP-390-000004187 | to | ELP-390-000004195 |
| ELP-390-000004201 | to | ELP-390-000004201 |

| | | |
|---|---|---|
| ELP-390-000004205 | to | ELP-390-000004209 |
| ELP-390-000004218 | to | ELP-390-000004224 |
| ELP-390-000004226 | to | ELP-390-000004227 |
| ELP-390-000004233 | to | ELP-390-000004234 |
| ELP-390-000004240 | to | ELP-390-000004243 |
| ELP-390-000004262 | to | ELP-390-000004262 |
| ELP-390-000004264 | to | ELP-390-000004264 |
| ELP-390-000004266 | to | ELP-390-000004266 |
| ELP-390-000004268 | to | ELP-390-000004268 |
| ELP-390-000004276 | to | ELP-390-000004277 |
| ELP-390-000004284 | to | ELP-390-000004284 |
| ELP-390-000004287 | to | ELP-390-000004288 |
| ELP-390-000004296 | to | ELP-390-000004296 |
| ELP-390-000004312 | to | ELP-390-000004312 |
| ELP-390-000004324 | to | ELP-390-000004324 |
| ELP-390-000004328 | to | ELP-390-000004328 |
| ELP-390-000004341 | to | ELP-390-000004341 |
| ELP-390-000004343 | to | ELP-390-000004343 |
| ELP-390-000004349 | to | ELP-390-000004350 |
| ELP-390-000004355 | to | ELP-390-000004355 |
| ELP-390-000004362 | to | ELP-390-000004362 |
| ELP-390-000004366 | to | ELP-390-000004366 |
| ELP-390-000004381 | to | ELP-390-000004382 |
| ELP-390-000004394 | to | ELP-390-000004394 |
| ELP-390-000004420 | to | ELP-390-000004420 |
| ELP-390-000004422 | to | ELP-390-000004422 |
| ELP-390-000004427 | to | ELP-390-000004427 |
| ELP-390-000004443 | to | ELP-390-000004444 |
| ELP-390-000004446 | to | ELP-390-000004446 |
| ELP-390-000004454 | to | ELP-390-000004454 |
| ELP-390-000004457 | to | ELP-390-000004458 |
| ELP-390-000004467 | to | ELP-390-000004467 |
| ELP-390-000004470 | to | ELP-390-000004470 |
| ELP-390-000004476 | to | ELP-390-000004476 |
| ELP-390-000004481 | to | ELP-390-000004481 |
| ELP-390-000004483 | to | ELP-390-000004483 |
| ELP-390-000004485 | to | ELP-390-000004485 |
| ELP-390-000004490 | to | ELP-390-000004491 |
| ELP-390-000004494 | to | ELP-390-000004494 |
| ELP-390-000004500 | to | ELP-390-000004500 |
| ELP-390-000004521 | to | ELP-390-000004521 |
| ELP-390-000004524 | to | ELP-390-000004525 |
| ELP-390-000004530 | to | ELP-390-000004530 |
| ELP-390-000004534 | to | ELP-390-000004534 |

| | | |
|---|---|---|
| ELP-390-000004540 | to | ELP-390-000004540 |
| ELP-390-000004548 | to | ELP-390-000004548 |
| ELP-390-000004559 | to | ELP-390-000004559 |
| ELP-390-000004568 | to | ELP-390-000004568 |
| ELP-390-000004578 | to | ELP-390-000004581 |
| ELP-390-000004584 | to | ELP-390-000004584 |
| ELP-390-000004587 | to | ELP-390-000004587 |
| ELP-390-000004589 | to | ELP-390-000004589 |
| ELP-390-000004591 | to | ELP-390-000004591 |
| ELP-390-000004596 | to | ELP-390-000004596 |
| ELP-390-000004605 | to | ELP-390-000004605 |
| ELP-390-000004636 | to | ELP-390-000004636 |
| ELP-390-000004654 | to | ELP-390-000004655 |
| ELP-390-000004668 | to | ELP-390-000004668 |
| ELP-390-000004670 | to | ELP-390-000004671 |
| ELP-390-000004675 | to | ELP-390-000004675 |
| ELP-390-000004684 | to | ELP-390-000004684 |
| ELP-390-000004687 | to | ELP-390-000004687 |
| ELP-390-000004697 | to | ELP-390-000004697 |
| ELP-390-000004711 | to | ELP-390-000004711 |
| ELP-390-000004721 | to | ELP-390-000004722 |
| ELP-390-000004734 | to | ELP-390-000004734 |
| ELP-390-000004736 | to | ELP-390-000004736 |
| ELP-390-000004741 | to | ELP-390-000004742 |
| ELP-390-000004754 | to | ELP-390-000004754 |
| ELP-390-000004759 | to | ELP-390-000004759 |
| ELP-390-000004764 | to | ELP-390-000004764 |
| ELP-390-000004800 | to | ELP-390-000004800 |
| ELP-390-000004804 | to | ELP-390-000004804 |
| ELP-390-000004807 | to | ELP-390-000004807 |
| ELP-390-000004811 | to | ELP-390-000004811 |
| ELP-390-000004814 | to | ELP-390-000004814 |
| ELP-390-000004818 | to | ELP-390-000004818 |
| ELP-390-000004827 | to | ELP-390-000004827 |
| ELP-390-000004843 | to | ELP-390-000004843 |
| ELP-390-000004846 | to | ELP-390-000004846 |
| ELP-390-000004855 | to | ELP-390-000004855 |
| ELP-390-000004867 | to | ELP-390-000004867 |
| ELP-390-000004888 | to | ELP-390-000004888 |
| ELP-390-000004890 | to | ELP-390-000004890 |
| ELP-390-000004892 | to | ELP-390-000004892 |
| ELP-390-000004899 | to | ELP-390-000004899 |
| ELP-390-000004901 | to | ELP-390-000004901 |
| ELP-390-000004909 | to | ELP-390-000004909 |

| | | |
|---|---|---|
| ELP-390-000004911 | to | ELP-390-000004911 |
| ELP-390-000004917 | to | ELP-390-000004919 |
| ELP-390-000004931 | to | ELP-390-000004933 |
| ELP-390-000004963 | to | ELP-390-000004963 |
| ELP-390-000004965 | to | ELP-390-000004965 |
| ELP-390-000004967 | to | ELP-390-000004967 |
| ELP-390-000004969 | to | ELP-390-000004969 |
| ELP-390-000004971 | to | ELP-390-000004971 |
| ELP-390-000004973 | to | ELP-390-000004976 |
| ELP-390-000004981 | to | ELP-390-000004981 |
| ELP-390-000004989 | to | ELP-390-000004989 |
| ELP-390-000004999 | to | ELP-390-000005000 |
| ELP-390-000005006 | to | ELP-390-000005006 |
| ELP-390-000005015 | to | ELP-390-000005015 |
| ELP-390-000005023 | to | ELP-390-000005023 |
| ELP-390-000005030 | to | ELP-390-000005030 |
| ELP-390-000005039 | to | ELP-390-000005039 |
| ELP-390-000005046 | to | ELP-390-000005047 |
| ELP-390-000005057 | to | ELP-390-000005057 |
| ELP-390-000005067 | to | ELP-390-000005067 |
| ELP-390-000005077 | to | ELP-390-000005077 |
| ELP-390-000005079 | to | ELP-390-000005079 |
| ELP-390-000005082 | to | ELP-390-000005082 |
| ELP-390-000005084 | to | ELP-390-000005084 |
| ELP-390-000005092 | to | ELP-390-000005092 |
| ELP-390-000005102 | to | ELP-390-000005104 |
| ELP-390-000005107 | to | ELP-390-000005107 |
| ELP-390-000005109 | to | ELP-390-000005111 |
| ELP-390-000005117 | to | ELP-390-000005117 |
| ELP-390-000005123 | to | ELP-390-000005123 |
| ELP-390-000005125 | to | ELP-390-000005125 |
| ELP-390-000005127 | to | ELP-390-000005127 |
| ELP-390-000005131 | to | ELP-390-000005133 |
| ELP-390-000005135 | to | ELP-390-000005137 |
| ELP-390-000005139 | to | ELP-390-000005140 |
| ELP-390-000005142 | to | ELP-390-000005147 |
| ELP-390-000005157 | to | ELP-390-000005157 |
| ELP-390-000005178 | to | ELP-390-000005178 |
| ELP-390-000005194 | to | ELP-390-000005195 |
| ELP-390-000005220 | to | ELP-390-000005220 |
| ELP-390-000005231 | to | ELP-390-000005232 |
| ELP-390-000005248 | to | ELP-390-000005248 |
| ELP-390-000005258 | to | ELP-390-000005258 |
| ELP-390-000005262 | to | ELP-390-000005262 |

| | | |
|---|---|---|
| ELP-390-000005267 | to | ELP-390-000005267 |
| ELP-390-000005274 | to | ELP-390-000005274 |
| ELP-390-000005278 | to | ELP-390-000005278 |
| ELP-390-000005308 | to | ELP-390-000005308 |
| ELP-390-000005315 | to | ELP-390-000005316 |
| ELP-390-000005318 | to | ELP-390-000005318 |
| ELP-390-000005328 | to | ELP-390-000005328 |
| ELP-390-000005363 | to | ELP-390-000005363 |
| ELP-390-000005380 | to | ELP-390-000005380 |
| ELP-390-000005431 | to | ELP-390-000005431 |
| ELP-390-000005471 | to | ELP-390-000005471 |
| ELP-390-000005510 | to | ELP-390-000005510 |
| ELP-390-000005529 | to | ELP-390-000005529 |
| ELP-390-000005568 | to | ELP-390-000005568 |
| ELP-390-000005581 | to | ELP-390-000005581 |
| ELP-390-000005625 | to | ELP-390-000005625 |
| ELP-390-000005633 | to | ELP-390-000005633 |
| ELP-390-000005635 | to | ELP-390-000005635 |
| ELP-390-000005654 | to | ELP-390-000005654 |
| ELP-390-000005669 | to | ELP-390-000005669 |
| ELP-390-000005705 | to | ELP-390-000005705 |
| ELP-390-000005734 | to | ELP-390-000005734 |
| ELP-390-000005747 | to | ELP-390-000005748 |
| ELP-390-000005757 | to | ELP-390-000005759 |
| ELP-390-000005761 | to | ELP-390-000005768 |
| ELP-390-000005771 | to | ELP-390-000005772 |
| ELP-390-000005776 | to | ELP-390-000005776 |
| ELP-390-000005788 | to | ELP-390-000005788 |
| ELP-390-000005790 | to | ELP-390-000005790 |
| ELP-390-000005792 | to | ELP-390-000005792 |
| ELP-390-000005803 | to | ELP-390-000005803 |
| ELP-390-000005824 | to | ELP-390-000005825 |
| ELP-390-000005827 | to | ELP-390-000005828 |
| ELP-390-000005833 | to | ELP-390-000005834 |
| ELP-390-000005856 | to | ELP-390-000005856 |
| ELP-390-000005862 | to | ELP-390-000005863 |
| ELP-390-000005880 | to | ELP-390-000005881 |
| ELP-390-000005888 | to | ELP-390-000005889 |
| ELP-390-000005927 | to | ELP-390-000005929 |
| ELP-390-000005944 | to | ELP-390-000005944 |
| ELP-390-000005951 | to | ELP-390-000005953 |
| ELP-390-000005956 | to | ELP-390-000005959 |
| ELP-390-000005964 | to | ELP-390-000005964 |
| ELP-390-000005984 | to | ELP-390-000005984 |

| | | |
|---|---|---|
| ELP-390-000006008 | to | ELP-390-000006008 |
| ELP-390-000006010 | to | ELP-390-000006019 |
| ELP-390-000006029 | to | ELP-390-000006030 |
| ELP-390-000006041 | to | ELP-390-000006048 |
| ELP-390-000006050 | to | ELP-390-000006050 |
| ELP-390-000006072 | to | ELP-390-000006072 |
| ELP-390-000006087 | to | ELP-390-000006087 |
| ELP-390-000006106 | to | ELP-390-000006106 |
| ELP-390-000006108 | to | ELP-390-000006108 |
| ELP-390-000006110 | to | ELP-390-000006110 |
| ELP-390-000006123 | to | ELP-390-000006123 |
| ELP-390-000006160 | to | ELP-390-000006160 |
| ELP-390-000006181 | to | ELP-390-000006181 |
| ELP-390-000006206 | to | ELP-390-000006206 |
| ELP-390-000006212 | to | ELP-390-000006213 |
| ELP-390-000006215 | to | ELP-390-000006215 |
| ELP-390-000006261 | to | ELP-390-000006262 |
| ELP-390-000006274 | to | ELP-390-000006276 |
| ELP-390-000006280 | to | ELP-390-000006280 |
| ELP-390-000006282 | to | ELP-390-000006282 |
| ELP-390-000006287 | to | ELP-390-000006287 |
| ELP-390-000006291 | to | ELP-390-000006299 |
| ELP-390-000006302 | to | ELP-390-000006305 |
| ELP-390-000006308 | to | ELP-390-000006308 |
| ELP-390-000006318 | to | ELP-390-000006319 |
| ELP-390-000006329 | to | ELP-390-000006329 |
| ELP-390-000006350 | to | ELP-390-000006350 |
| ELP-390-000006352 | to | ELP-390-000006353 |
| ELP-390-000006359 | to | ELP-390-000006359 |
| ELP-390-000006373 | to | ELP-390-000006373 |
| ELP-390-000006380 | to | ELP-390-000006380 |
| ELP-390-000006382 | to | ELP-390-000006382 |
| ELP-390-000006387 | to | ELP-390-000006390 |
| ELP-390-000006393 | to | ELP-390-000006393 |
| ELP-390-000006396 | to | ELP-390-000006402 |
| ELP-390-000006404 | to | ELP-390-000006406 |
| ELP-390-000006408 | to | ELP-390-000006408 |
| ELP-390-000006410 | to | ELP-390-000006411 |
| ELP-390-000006414 | to | ELP-390-000006418 |
| ELP-390-000006435 | to | ELP-390-000006436 |
| ELP-390-000006443 | to | ELP-390-000006443 |
| ELP-390-000006461 | to | ELP-390-000006461 |
| ELP-390-000006465 | to | ELP-390-000006465 |
| ELP-390-000006542 | to | ELP-390-000006542 |

| | | |
|---|---|---|
| ELP-390-000006544 | to | ELP-390-000006544 |
| ELP-390-000006555 | to | ELP-390-000006558 |
| ELP-390-000006582 | to | ELP-390-000006582 |
| ELP-390-000006593 | to | ELP-390-000006593 |
| ELP-390-000006597 | to | ELP-390-000006597 |
| ELP-390-000006602 | to | ELP-390-000006603 |
| ELP-390-000006616 | to | ELP-390-000006616 |
| ELP-390-000006624 | to | ELP-390-000006630 |
| ELP-390-000006646 | to | ELP-390-000006646 |
| ELP-390-000006651 | to | ELP-390-000006651 |
| ELP-390-000006671 | to | ELP-390-000006672 |
| ELP-390-000006686 | to | ELP-390-000006688 |
| ELP-390-000006706 | to | ELP-390-000006706 |
| ELP-390-000006708 | to | ELP-390-000006709 |
| ELP-390-000006714 | to | ELP-390-000006714 |
| ELP-390-000006721 | to | ELP-390-000006724 |
| ELP-390-000006730 | to | ELP-390-000006732 |
| ELP-390-000006742 | to | ELP-390-000006742 |
| ELP-390-000006786 | to | ELP-390-000006786 |
| ELP-390-000006802 | to | ELP-390-000006802 |
| ELP-390-000006812 | to | ELP-390-000006812 |
| ELP-390-000006818 | to | ELP-390-000006819 |
| ELP-390-000006830 | to | ELP-390-000006830 |
| ELP-390-000006850 | to | ELP-390-000006850 |
| ELP-390-000006877 | to | ELP-390-000006877 |
| ELP-390-000006879 | to | ELP-390-000006880 |
| ELP-390-000006891 | to | ELP-390-000006892 |
| ELP-390-000006894 | to | ELP-390-000006895 |
| ELP-390-000006898 | to | ELP-390-000006898 |
| ELP-390-000006908 | to | ELP-390-000006908 |
| ELP-390-000006942 | to | ELP-390-000006942 |
| ELP-390-000006951 | to | ELP-390-000006951 |
| ELP-390-000006979 | to | ELP-390-000006979 |
| ELP-390-000006996 | to | ELP-390-000006996 |
| ELP-390-000007018 | to | ELP-390-000007018 |
| ELP-390-000007028 | to | ELP-390-000007029 |
| ELP-390-000007036 | to | ELP-390-000007036 |
| ELP-390-000007043 | to | ELP-390-000007043 |
| ELP-390-000007063 | to | ELP-390-000007063 |
| ELP-390-000007070 | to | ELP-390-000007070 |
| ELP-390-000007072 | to | ELP-390-000007072 |
| ELP-390-000007084 | to | ELP-390-000007086 |
| ELP-390-000007091 | to | ELP-390-000007091 |
| ELP-390-000007097 | to | ELP-390-000007097 |

| | | |
|---|---|---|
| ELP-390-000007115 | to | ELP-390-000007115 |
| ELP-390-000007124 | to | ELP-390-000007126 |
| ELP-390-000007136 | to | ELP-390-000007136 |
| ELP-390-000007139 | to | ELP-390-000007139 |
| ELP-390-000007179 | to | ELP-390-000007179 |
| ELP-390-000007181 | to | ELP-390-000007181 |
| ELP-390-000007187 | to | ELP-390-000007190 |
| ELP-390-000007219 | to | ELP-390-000007219 |
| ELP-390-000007221 | to | ELP-390-000007222 |
| ELP-390-000007227 | to | ELP-390-000007227 |
| ELP-390-000007238 | to | ELP-390-000007238 |
| ELP-390-000007246 | to | ELP-390-000007246 |
| ELP-390-000007254 | to | ELP-390-000007254 |
| ELP-390-000007256 | to | ELP-390-000007256 |
| ELP-390-000007265 | to | ELP-390-000007265 |
| ELP-390-000007268 | to | ELP-390-000007268 |
| ELP-390-000007270 | to | ELP-390-000007271 |
| ELP-390-000007280 | to | ELP-390-000007280 |
| ELP-390-000007286 | to | ELP-390-000007286 |
| ELP-390-000007289 | to | ELP-390-000007289 |
| ELP-390-000007292 | to | ELP-390-000007292 |
| ELP-390-000007305 | to | ELP-390-000007305 |
| ELP-390-000007330 | to | ELP-390-000007332 |
| ELP-390-000007340 | to | ELP-390-000007341 |
| ELP-390-000007343 | to | ELP-390-000007344 |
| ELP-390-000007359 | to | ELP-390-000007359 |
| ELP-390-000007372 | to | ELP-390-000007372 |
| ELP-390-000007375 | to | ELP-390-000007375 |
| ELP-390-000007384 | to | ELP-390-000007384 |
| ELP-390-000007387 | to | ELP-390-000007387 |
| ELP-390-000007402 | to | ELP-390-000007404 |
| ELP-390-000007411 | to | ELP-390-000007411 |
| ELP-390-000007415 | to | ELP-390-000007415 |
| ELP-390-000007417 | to | ELP-390-000007417 |
| ELP-390-000007424 | to | ELP-390-000007425 |
| ELP-390-000007429 | to | ELP-390-000007429 |
| ELP-390-000007433 | to | ELP-390-000007433 |
| ELP-390-000007438 | to | ELP-390-000007438 |
| ELP-390-000007442 | to | ELP-390-000007442 |
| ELP-390-000007450 | to | ELP-390-000007450 |
| ELP-390-000007455 | to | ELP-390-000007455 |
| ELP-390-000007462 | to | ELP-390-000007462 |
| ELP-390-000007469 | to | ELP-390-000007469 |
| ELP-390-000007479 | to | ELP-390-000007479 |

| | | |
|---|---|---|
| ELP-390-000007483 | to | ELP-390-000007484 |
| ELP-390-000007490 | to | ELP-390-000007491 |
| ELP-390-000007494 | to | ELP-390-000007496 |
| ELP-390-000007500 | to | ELP-390-000007500 |
| ELP-390-000007502 | to | ELP-390-000007502 |
| ELP-390-000007506 | to | ELP-390-000007506 |
| ELP-390-000007513 | to | ELP-390-000007516 |
| ELP-390-000007529 | to | ELP-390-000007529 |
| ELP-390-000007539 | to | ELP-390-000007539 |
| ELP-390-000007541 | to | ELP-390-000007541 |
| ELP-390-000007543 | to | ELP-390-000007543 |
| ELP-390-000007550 | to | ELP-390-000007550 |
| ELP-390-000007556 | to | ELP-390-000007556 |
| ELP-390-000007572 | to | ELP-390-000007572 |
| ELP-390-000007575 | to | ELP-390-000007575 |
| ELP-390-000007582 | to | ELP-390-000007582 |
| ELP-390-000007595 | to | ELP-390-000007595 |
| ELP-390-000007618 | to | ELP-390-000007619 |
| ELP-390-000007626 | to | ELP-390-000007626 |
| ELP-390-000007628 | to | ELP-390-000007629 |
| ELP-390-000007642 | to | ELP-390-000007643 |
| ELP-390-000007650 | to | ELP-390-000007650 |
| ELP-390-000007656 | to | ELP-390-000007656 |
| ELP-390-000007659 | to | ELP-390-000007659 |
| ELP-390-000007661 | to | ELP-390-000007661 |
| ELP-390-000007663 | to | ELP-390-000007665 |
| ELP-390-000007669 | to | ELP-390-000007670 |
| ELP-390-000007678 | to | ELP-390-000007678 |
| ELP-390-000007687 | to | ELP-390-000007689 |
| ELP-390-000007694 | to | ELP-390-000007694 |
| ELP-390-000007699 | to | ELP-390-000007699 |
| ELP-390-000007711 | to | ELP-390-000007711 |
| ELP-390-000007722 | to | ELP-390-000007722 |
| ELP-390-000007725 | to | ELP-390-000007726 |
| ELP-390-000007729 | to | ELP-390-000007729 |
| ELP-390-000007733 | to | ELP-390-000007733 |
| ELP-390-000007744 | to | ELP-390-000007744 |
| ELP-390-000007747 | to | ELP-390-000007747 |
| ELP-390-000007750 | to | ELP-390-000007751 |
| ELP-390-000007753 | to | ELP-390-000007753 |
| ELP-390-000007763 | to | ELP-390-000007765 |
| ELP-390-000007770 | to | ELP-390-000007770 |
| ELP-390-000007775 | to | ELP-390-000007776 |
| ELP-390-000007779 | to | ELP-390-000007779 |

| | | |
|---|---|---|
| ELP-390-000007789 | to | ELP-390-000007789 |
| ELP-390-000007797 | to | ELP-390-000007797 |
| ELP-390-000007800 | to | ELP-390-000007800 |
| ELP-390-000007817 | to | ELP-390-000007817 |
| ELP-390-000007820 | to | ELP-390-000007820 |
| ELP-390-000007831 | to | ELP-390-000007831 |
| ELP-390-000007843 | to | ELP-390-000007844 |
| ELP-390-000007849 | to | ELP-390-000007849 |
| ELP-390-000007852 | to | ELP-390-000007852 |
| ELP-390-000007854 | to | ELP-390-000007854 |
| ELP-390-000007856 | to | ELP-390-000007856 |
| ELP-390-000007858 | to | ELP-390-000007860 |
| ELP-390-000007865 | to | ELP-390-000007865 |
| ELP-390-000007870 | to | ELP-390-000007872 |
| ELP-390-000007889 | to | ELP-390-000007889 |
| ELP-390-000007903 | to | ELP-390-000007903 |
| ELP-390-000007905 | to | ELP-390-000007907 |
| ELP-390-000007909 | to | ELP-390-000007909 |
| ELP-390-000007911 | to | ELP-390-000007911 |
| ELP-390-000007916 | to | ELP-390-000007916 |
| ELP-390-000007919 | to | ELP-390-000007919 |
| ELP-390-000007927 | to | ELP-390-000007928 |
| ELP-390-000007933 | to | ELP-390-000007934 |
| ELP-390-000007944 | to | ELP-390-000007944 |
| ELP-390-000007965 | to | ELP-390-000007965 |
| ELP-390-000007967 | to | ELP-390-000007967 |
| ELP-390-000007976 | to | ELP-390-000007980 |
| ELP-390-000007982 | to | ELP-390-000007982 |
| ELP-390-000007998 | to | ELP-390-000007998 |
| ELP-390-000008003 | to | ELP-390-000008003 |
| ELP-390-000008007 | to | ELP-390-000008008 |
| ELP-390-000008025 | to | ELP-390-000008025 |
| ELP-390-000008035 | to | ELP-390-000008035 |
| ELP-390-000008050 | to | ELP-390-000008050 |
| ELP-390-000008068 | to | ELP-390-000008068 |
| ELP-390-000008071 | to | ELP-390-000008071 |
| ELP-390-000008073 | to | ELP-390-000008074 |
| ELP-390-000008088 | to | ELP-390-000008088 |
| ELP-390-000008097 | to | ELP-390-000008097 |
| ELP-390-000008101 | to | ELP-390-000008101 |
| ELP-390-000008105 | to | ELP-390-000008105 |
| ELP-390-000008138 | to | ELP-390-000008138 |
| ELP-390-000008141 | to | ELP-390-000008141 |
| ELP-390-000008151 | to | ELP-390-000008155 |

| | | |
|---|---|---|
| ELP-390-000008157 | to | ELP-390-000008157 |
| ELP-390-000008159 | to | ELP-390-000008159 |
| ELP-390-000008175 | to | ELP-390-000008176 |
| ELP-390-000008189 | to | ELP-390-000008189 |
| ELP-390-000008191 | to | ELP-390-000008192 |
| ELP-390-000008218 | to | ELP-390-000008218 |
| ELP-390-000008238 | to | ELP-390-000008238 |
| ELP-390-000008244 | to | ELP-390-000008244 |
| ELP-390-000008247 | to | ELP-390-000008247 |
| ELP-390-000008275 | to | ELP-390-000008275 |
| ELP-390-000008277 | to | ELP-390-000008277 |
| ELP-390-000008279 | to | ELP-390-000008279 |
| ELP-390-000008283 | to | ELP-390-000008283 |
| ELP-390-000008286 | to | ELP-390-000008286 |
| ELP-390-000008290 | to | ELP-390-000008290 |
| ELP-390-000008294 | to | ELP-390-000008295 |
| ELP-390-000008305 | to | ELP-390-000008305 |
| ELP-390-000008313 | to | ELP-390-000008313 |
| ELP-390-000008326 | to | ELP-390-000008326 |
| ELP-390-000008335 | to | ELP-390-000008335 |
| ELP-390-000008337 | to | ELP-390-000008337 |
| ELP-390-000008344 | to | ELP-390-000008344 |
| ELP-390-000008369 | to | ELP-390-000008369 |
| ELP-390-000008373 | to | ELP-390-000008373 |
| ELP-390-000008380 | to | ELP-390-000008380 |
| ELP-390-000008386 | to | ELP-390-000008386 |
| ELP-390-000008397 | to | ELP-390-000008397 |
| ELP-390-000008402 | to | ELP-390-000008402 |
| ELP-390-000008429 | to | ELP-390-000008429 |
| ELP-390-000008444 | to | ELP-390-000008444 |
| ELP-390-000008456 | to | ELP-390-000008456 |
| ELP-390-000008463 | to | ELP-390-000008463 |
| ELP-390-000008468 | to | ELP-390-000008469 |
| ELP-390-000008481 | to | ELP-390-000008481 |
| ELP-390-000008483 | to | ELP-390-000008483 |
| ELP-390-000008486 | to | ELP-390-000008486 |
| ELP-390-000008492 | to | ELP-390-000008492 |
| ELP-390-000008495 | to | ELP-390-000008495 |
| ELP-390-000008497 | to | ELP-390-000008498 |
| ELP-390-000008501 | to | ELP-390-000008501 |
| ELP-390-000008524 | to | ELP-390-000008524 |
| ELP-390-000008531 | to | ELP-390-000008531 |
| ELP-390-000008540 | to | ELP-390-000008540 |
| ELP-390-000008544 | to | ELP-390-000008544 |

| | | |
|---|---|---|
| ELP-390-000008551 | to | ELP-390-000008551 |
| ELP-390-000008567 | to | ELP-390-000008567 |
| ELP-390-000008569 | to | ELP-390-000008569 |
| ELP-390-000008584 | to | ELP-390-000008584 |
| ELP-390-000008591 | to | ELP-390-000008591 |
| ELP-390-000008597 | to | ELP-390-000008597 |
| ELP-390-000008599 | to | ELP-390-000008599 |
| ELP-390-000008606 | to | ELP-390-000008606 |
| ELP-390-000008610 | to | ELP-390-000008610 |
| ELP-390-000008615 | to | ELP-390-000008615 |
| ELP-390-000008619 | to | ELP-390-000008620 |
| ELP-390-000008627 | to | ELP-390-000008627 |
| ELP-390-000008633 | to | ELP-390-000008633 |
| ELP-390-000008677 | to | ELP-390-000008677 |
| ELP-390-000008687 | to | ELP-390-000008688 |
| ELP-390-000008698 | to | ELP-390-000008698 |
| ELP-390-000008710 | to | ELP-390-000008710 |
| ELP-390-000008714 | to | ELP-390-000008715 |
| ELP-390-000008720 | to | ELP-390-000008720 |
| ELP-390-000008759 | to | ELP-390-000008759 |
| ELP-390-000008768 | to | ELP-390-000008768 |
| ELP-390-000008776 | to | ELP-390-000008776 |
| ELP-390-000008794 | to | ELP-390-000008794 |
| ELP-390-000008812 | to | ELP-390-000008812 |
| ELP-390-000008820 | to | ELP-390-000008821 |
| ELP-390-000008841 | to | ELP-390-000008841 |
| ELP-390-000008859 | to | ELP-390-000008859 |
| ELP-390-000008868 | to | ELP-390-000008868 |
| ELP-390-000008870 | to | ELP-390-000008870 |
| ELP-390-000008879 | to | ELP-390-000008879 |
| ELP-390-000008882 | to | ELP-390-000008882 |
| ELP-390-000008894 | to | ELP-390-000008894 |
| ELP-390-000008914 | to | ELP-390-000008914 |
| ELP-390-000008941 | to | ELP-390-000008942 |
| ELP-390-000008944 | to | ELP-390-000008944 |
| ELP-390-000008947 | to | ELP-390-000008947 |
| ELP-390-000008953 | to | ELP-390-000008953 |
| ELP-390-000008975 | to | ELP-390-000008975 |
| ELP-390-000008977 | to | ELP-390-000008977 |
| ELP-390-000008979 | to | ELP-390-000008979 |
| ELP-390-000008985 | to | ELP-390-000008985 |
| ELP-390-000008987 | to | ELP-390-000008987 |
| ELP-390-000009006 | to | ELP-390-000009006 |
| ELP-390-000009008 | to | ELP-390-000009008 |

| | | |
|---|---|---|
| ELP-390-000009012 | to | ELP-390-000009013 |
| ELP-390-000009015 | to | ELP-390-000009015 |
| ELP-390-000009017 | to | ELP-390-000009017 |
| ELP-390-000009020 | to | ELP-390-000009020 |
| ELP-390-000009027 | to | ELP-390-000009027 |
| ELP-390-000009029 | to | ELP-390-000009030 |
| ELP-390-000009035 | to | ELP-390-000009035 |
| ELP-390-000009041 | to | ELP-390-000009041 |
| ELP-390-000009043 | to | ELP-390-000009045 |
| ELP-390-000009047 | to | ELP-390-000009048 |
| ELP-390-000009050 | to | ELP-390-000009050 |
| ELP-390-000009053 | to | ELP-390-000009053 |
| ELP-390-000009055 | to | ELP-390-000009056 |
| ELP-390-000009058 | to | ELP-390-000009063 |
| ELP-390-000009066 | to | ELP-390-000009066 |
| ELP-390-000009082 | to | ELP-390-000009082 |
| ELP-390-000009085 | to | ELP-390-000009085 |
| ELP-390-000009089 | to | ELP-390-000009089 |
| ELP-390-000009125 | to | ELP-390-000009126 |
| ELP-390-000009128 | to | ELP-390-000009128 |
| ELP-390-000009139 | to | ELP-390-000009140 |
| ELP-390-000009145 | to | ELP-390-000009145 |
| ELP-390-000009155 | to | ELP-390-000009155 |
| ELP-390-000009159 | to | ELP-390-000009159 |
| ELP-390-000009175 | to | ELP-390-000009175 |
| ELP-390-000009182 | to | ELP-390-000009182 |
| ELP-390-000009200 | to | ELP-390-000009200 |
| ELP-390-000009215 | to | ELP-390-000009215 |
| ELP-390-000009227 | to | ELP-390-000009227 |
| ELP-390-000009231 | to | ELP-390-000009231 |
| ELP-390-000009233 | to | ELP-390-000009233 |
| ELP-390-000009245 | to | ELP-390-000009245 |
| ELP-390-000009251 | to | ELP-390-000009251 |
| ELP-390-000009261 | to | ELP-390-000009262 |
| ELP-390-000009266 | to | ELP-390-000009266 |
| ELP-390-000009270 | to | ELP-390-000009270 |
| ELP-390-000009280 | to | ELP-390-000009280 |
| ELP-390-000009283 | to | ELP-390-000009283 |
| ELP-390-000009286 | to | ELP-390-000009286 |
| ELP-390-000009292 | to | ELP-390-000009293 |
| ELP-390-000009298 | to | ELP-390-000009298 |
| ELP-390-000009301 | to | ELP-390-000009301 |
| ELP-390-000009304 | to | ELP-390-000009304 |
| ELP-390-000009309 | to | ELP-390-000009310 |

| | | |
|---|---|---|
| ELP-390-000009315 | to | ELP-390-000009315 |
| ELP-390-000009323 | to | ELP-390-000009323 |
| ELP-390-000009327 | to | ELP-390-000009327 |
| ELP-390-000009340 | to | ELP-390-000009340 |
| ELP-390-000009354 | to | ELP-390-000009354 |
| ELP-390-000009357 | to | ELP-390-000009357 |
| ELP-390-000009360 | to | ELP-390-000009360 |
| ELP-390-000009366 | to | ELP-390-000009366 |
| ELP-390-000009381 | to | ELP-390-000009381 |
| ELP-390-000009390 | to | ELP-390-000009390 |
| ELP-390-000009410 | to | ELP-390-000009410 |
| ELP-390-000009425 | to | ELP-390-000009425 |
| ELP-390-000009446 | to | ELP-390-000009446 |
| ELP-390-000009448 | to | ELP-390-000009448 |
| ELP-390-000009455 | to | ELP-390-000009455 |
| ELP-390-000009458 | to | ELP-390-000009460 |
| ELP-390-000009464 | to | ELP-390-000009464 |
| ELP-390-000009479 | to | ELP-390-000009479 |
| ELP-390-000009487 | to | ELP-390-000009487 |
| ELP-390-000009489 | to | ELP-390-000009489 |
| ELP-390-000009495 | to | ELP-390-000009495 |
| ELP-390-000009504 | to | ELP-390-000009506 |
| ELP-390-000009509 | to | ELP-390-000009512 |
| ELP-390-000009522 | to | ELP-390-000009522 |
| ELP-390-000009550 | to | ELP-390-000009552 |
| ELP-390-000009554 | to | ELP-390-000009554 |
| ELP-390-000009563 | to | ELP-390-000009563 |
| ELP-390-000009582 | to | ELP-390-000009582 |
| ELP-390-000009585 | to | ELP-390-000009585 |
| ELP-390-000009600 | to | ELP-390-000009600 |
| ELP-390-000009602 | to | ELP-390-000009602 |
| ELP-390-000009607 | to | ELP-390-000009607 |
| ELP-390-000009613 | to | ELP-390-000009614 |
| ELP-390-000009630 | to | ELP-390-000009632 |
| ELP-390-000009634 | to | ELP-390-000009634 |
| ELP-390-000009641 | to | ELP-390-000009643 |
| ELP-390-000009649 | to | ELP-390-000009649 |
| ELP-390-000009664 | to | ELP-390-000009664 |
| ELP-390-000009692 | to | ELP-390-000009694 |
| ELP-390-000009696 | to | ELP-390-000009696 |
| ELP-390-000009720 | to | ELP-390-000009720 |
| ELP-390-000009726 | to | ELP-390-000009726 |
| ELP-390-000009734 | to | ELP-390-000009734 |
| ELP-390-000009738 | to | ELP-390-000009738 |

| | | |
|---|---|---|
| ELP-390-000009744 | to | ELP-390-000009745 |
| ELP-390-000009748 | to | ELP-390-000009748 |
| ELP-390-000009780 | to | ELP-390-000009780 |
| ELP-390-000009788 | to | ELP-390-000009788 |
| ELP-390-000009809 | to | ELP-390-000009809 |
| ELP-390-000009813 | to | ELP-390-000009813 |
| ELP-390-000009830 | to | ELP-390-000009830 |
| ELP-390-000009848 | to | ELP-390-000009848 |
| ELP-390-000009877 | to | ELP-390-000009877 |
| ELP-390-000009890 | to | ELP-390-000009890 |
| ELP-390-000009901 | to | ELP-390-000009901 |
| ELP-390-000009928 | to | ELP-390-000009928 |
| ELP-390-000009930 | to | ELP-390-000009930 |
| ELP-390-000009948 | to | ELP-390-000009948 |
| ELP-390-000009953 | to | ELP-390-000009953 |
| ELP-390-000009956 | to | ELP-390-000009956 |
| ELP-390-000009965 | to | ELP-390-000009965 |
| ELP-390-000009967 | to | ELP-390-000009967 |
| ELP-390-000009990 | to | ELP-390-000009990 |
| ELP-390-000010017 | to | ELP-390-000010020 |
| ELP-390-000010050 | to | ELP-390-000010051 |
| ELP-390-000010054 | to | ELP-390-000010055 |
| ELP-390-000010061 | to | ELP-390-000010061 |
| ELP-390-000010064 | to | ELP-390-000010064 |
| ELP-390-000010076 | to | ELP-390-000010077 |
| ELP-390-000010079 | to | ELP-390-000010079 |
| ELP-390-000010081 | to | ELP-390-000010081 |
| ELP-390-000010083 | to | ELP-390-000010083 |
| ELP-390-000010110 | to | ELP-390-000010110 |
| ELP-390-000010125 | to | ELP-390-000010125 |
| ELP-390-000010143 | to | ELP-390-000010143 |
| ELP-390-000010146 | to | ELP-390-000010146 |
| ELP-390-000010148 | to | ELP-390-000010150 |
| ELP-390-000010159 | to | ELP-390-000010159 |
| ELP-390-000010170 | to | ELP-390-000010170 |
| ELP-390-000010193 | to | ELP-390-000010193 |
| ELP-390-000010217 | to | ELP-390-000010217 |
| ELP-390-000010229 | to | ELP-390-000010229 |
| ELP-390-000010241 | to | ELP-390-000010241 |
| ELP-390-000010249 | to | ELP-390-000010249 |
| ELP-390-000010254 | to | ELP-390-000010254 |
| ELP-390-000010258 | to | ELP-390-000010259 |
| ELP-390-000010269 | to | ELP-390-000010269 |
| ELP-390-000010276 | to | ELP-390-000010276 |

| | | |
|---|---|---|
| ELP-390-000010284 | to | ELP-390-000010284 |
| ELP-390-000010301 | to | ELP-390-000010301 |
| ELP-390-000010312 | to | ELP-390-000010312 |
| ELP-390-000010349 | to | ELP-390-000010349 |
| ELP-390-000010364 | to | ELP-390-000010364 |
| ELP-390-000010371 | to | ELP-390-000010371 |
| ELP-390-000010381 | to | ELP-390-000010381 |
| ELP-390-000010400 | to | ELP-390-000010400 |
| ELP-390-000010407 | to | ELP-390-000010407 |
| ELP-390-000010425 | to | ELP-390-000010425 |
| ELP-390-000010428 | to | ELP-390-000010428 |
| ELP-390-000010433 | to | ELP-390-000010433 |
| ELP-390-000010439 | to | ELP-390-000010440 |
| ELP-390-000010443 | to | ELP-390-000010444 |
| ELP-390-000010451 | to | ELP-390-000010451 |
| ELP-390-000010475 | to | ELP-390-000010475 |
| ELP-390-000010480 | to | ELP-390-000010480 |
| ELP-390-000010486 | to | ELP-390-000010487 |
| ELP-390-000010501 | to | ELP-390-000010501 |
| ELP-390-000010512 | to | ELP-390-000010512 |
| ELP-390-000010514 | to | ELP-390-000010514 |
| ELP-390-000010538 | to | ELP-390-000010538 |
| ELP-390-000010541 | to | ELP-390-000010541 |
| ELP-390-000010578 | to | ELP-390-000010579 |
| ELP-390-000010599 | to | ELP-390-000010600 |
| ELP-390-000010606 | to | ELP-390-000010606 |
| ELP-390-000010631 | to | ELP-390-000010631 |
| ELP-390-000010648 | to | ELP-390-000010648 |
| ELP-390-000010663 | to | ELP-390-000010663 |
| ELP-390-000010668 | to | ELP-390-000010668 |
| ELP-390-000010670 | to | ELP-390-000010670 |
| ELP-390-000010676 | to | ELP-390-000010676 |
| ELP-390-000010678 | to | ELP-390-000010678 |
| ELP-390-000010680 | to | ELP-390-000010680 |
| ELP-390-000010686 | to | ELP-390-000010686 |
| ELP-390-000010699 | to | ELP-390-000010700 |
| ELP-390-000010703 | to | ELP-390-000010703 |
| ELP-390-000010706 | to | ELP-390-000010706 |
| ELP-390-000010711 | to | ELP-390-000010711 |
| ELP-390-000010721 | to | ELP-390-000010721 |
| ELP-390-000010724 | to | ELP-390-000010724 |
| ELP-390-000010729 | to | ELP-390-000010729 |
| ELP-390-000010731 | to | ELP-390-000010731 |
| ELP-390-000010753 | to | ELP-390-000010753 |

| | | |
|---|---|---|
| ELP-390-000010777 | to | ELP-390-000010777 |
| ELP-390-000010794 | to | ELP-390-000010795 |
| ELP-390-000010798 | to | ELP-390-000010798 |
| ELP-390-000010808 | to | ELP-390-000010810 |
| ELP-390-000010841 | to | ELP-390-000010841 |
| ELP-390-000010860 | to | ELP-390-000010860 |
| ELP-390-000010865 | to | ELP-390-000010865 |
| ELP-390-000010884 | to | ELP-390-000010884 |
| ELP-390-000010886 | to | ELP-390-000010886 |
| ELP-390-000010916 | to | ELP-390-000010917 |
| ELP-390-000010928 | to | ELP-390-000010929 |
| ELP-390-000010942 | to | ELP-390-000010942 |
| ELP-390-000010945 | to | ELP-390-000010945 |
| ELP-390-000010952 | to | ELP-390-000010952 |
| ELP-390-000010955 | to | ELP-390-000010955 |
| ELP-390-000010971 | to | ELP-390-000010971 |
| ELP-390-000010977 | to | ELP-390-000010977 |
| ELP-390-000010982 | to | ELP-390-000010982 |
| ELP-390-000010985 | to | ELP-390-000010987 |
| ELP-390-000010991 | to | ELP-390-000010991 |
| ELP-390-000010997 | to | ELP-390-000010997 |
| ELP-390-000011002 | to | ELP-390-000011002 |
| ELP-390-000011015 | to | ELP-390-000011015 |
| ELP-390-000011034 | to | ELP-390-000011034 |
| ELP-390-000011036 | to | ELP-390-000011036 |
| ELP-390-000011041 | to | ELP-390-000011041 |
| ELP-390-000011048 | to | ELP-390-000011049 |
| ELP-390-000011055 | to | ELP-390-000011056 |
| ELP-390-000011069 | to | ELP-390-000011069 |
| ELP-390-000011071 | to | ELP-390-000011071 |
| ELP-390-000011078 | to | ELP-390-000011078 |
| ELP-390-000011081 | to | ELP-390-000011083 |
| ELP-390-000011091 | to | ELP-390-000011091 |
| ELP-390-000011129 | to | ELP-390-000011129 |
| ELP-390-000011149 | to | ELP-390-000011149 |
| ELP-390-000011159 | to | ELP-390-000011159 |
| ELP-390-000011167 | to | ELP-390-000011167 |
| ELP-390-000011172 | to | ELP-390-000011172 |
| ELP-390-000011186 | to | ELP-390-000011186 |
| ELP-390-000011211 | to | ELP-390-000011211 |
| ELP-390-000011216 | to | ELP-390-000011216 |
| ELP-390-000011218 | to | ELP-390-000011218 |
| ELP-390-000011229 | to | ELP-390-000011229 |
| ELP-390-000011231 | to | ELP-390-000011232 |

| | | |
|---|---|---|
| ELP-390-000011235 | to | ELP-390-000011235 |
| ELP-390-000011241 | to | ELP-390-000011241 |
| ELP-390-000011259 | to | ELP-390-000011259 |
| ELP-390-000011263 | to | ELP-390-000011263 |
| ELP-390-000011268 | to | ELP-390-000011268 |
| ELP-390-000011271 | to | ELP-390-000011271 |
| ELP-390-000011276 | to | ELP-390-000011276 |
| ELP-390-000011281 | to | ELP-390-000011282 |
| ELP-390-000011294 | to | ELP-390-000011295 |
| ELP-390-000011300 | to | ELP-390-000011301 |
| ELP-390-000011305 | to | ELP-390-000011305 |
| ELP-390-000011310 | to | ELP-390-000011311 |
| ELP-390-000011323 | to | ELP-390-000011323 |
| ELP-390-000011325 | to | ELP-390-000011325 |
| ELP-390-000011332 | to | ELP-390-000011332 |
| ELP-390-000011343 | to | ELP-390-000011343 |
| ELP-390-000011365 | to | ELP-390-000011365 |
| ELP-390-000011372 | to | ELP-390-000011372 |
| ELP-390-000011375 | to | ELP-390-000011375 |
| ELP-390-000011385 | to | ELP-390-000011385 |
| ELP-390-000011401 | to | ELP-390-000011403 |
| ELP-390-000011406 | to | ELP-390-000011406 |
| ELP-390-000011414 | to | ELP-390-000011414 |
| ELP-390-000011429 | to | ELP-390-000011429 |
| ELP-390-000011431 | to | ELP-390-000011431 |
| ELP-390-000011433 | to | ELP-390-000011433 |
| ELP-390-000011450 | to | ELP-390-000011450 |
| ELP-390-000011452 | to | ELP-390-000011452 |
| ELP-390-000011455 | to | ELP-390-000011455 |
| ELP-390-000011469 | to | ELP-390-000011469 |
| ELP-390-000011472 | to | ELP-390-000011472 |
| ELP-390-000011493 | to | ELP-390-000011493 |
| ELP-390-000011506 | to | ELP-390-000011506 |
| ELP-390-000011518 | to | ELP-390-000011518 |
| ELP-390-000011525 | to | ELP-390-000011525 |
| ELP-390-000011530 | to | ELP-390-000011530 |
| ELP-390-000011538 | to | ELP-390-000011538 |
| ELP-390-000011544 | to | ELP-390-000011544 |
| ELP-390-000011548 | to | ELP-390-000011548 |
| ELP-390-000011553 | to | ELP-390-000011553 |
| ELP-390-000011555 | to | ELP-390-000011557 |
| ELP-390-000011569 | to | ELP-390-000011569 |
| ELP-390-000011581 | to | ELP-390-000011581 |
| ELP-390-000011592 | to | ELP-390-000011592 |

| | | |
|---|---|---|
| ELP-390-000011603 | to | ELP-390-000011603 |
| ELP-390-000011609 | to | ELP-390-000011610 |
| ELP-390-000011613 | to | ELP-390-000011614 |
| ELP-390-000011616 | to | ELP-390-000011616 |
| ELP-390-000011618 | to | ELP-390-000011618 |
| ELP-390-000011620 | to | ELP-390-000011620 |
| ELP-390-000011626 | to | ELP-390-000011626 |
| ELP-390-000011629 | to | ELP-390-000011629 |
| ELP-390-000011640 | to | ELP-390-000011641 |
| ELP-390-000011644 | to | ELP-390-000011644 |
| ELP-390-000011666 | to | ELP-390-000011666 |
| ELP-390-000011670 | to | ELP-390-000011670 |
| ELP-390-000011674 | to | ELP-390-000011674 |
| ELP-390-000011677 | to | ELP-390-000011677 |
| ELP-390-000011685 | to | ELP-390-000011686 |
| ELP-390-000011711 | to | ELP-390-000011711 |
| ELP-390-000011722 | to | ELP-390-000011722 |
| ELP-390-000011738 | to | ELP-390-000011739 |
| ELP-390-000011743 | to | ELP-390-000011743 |
| ELP-390-000011750 | to | ELP-390-000011750 |
| ELP-390-000011755 | to | ELP-390-000011755 |
| ELP-390-000011764 | to | ELP-390-000011767 |
| ELP-390-000011773 | to | ELP-390-000011774 |
| ELP-390-000011798 | to | ELP-390-000011798 |
| ELP-390-000011804 | to | ELP-390-000011806 |
| ELP-390-000011808 | to | ELP-390-000011808 |
| ELP-390-000011819 | to | ELP-390-000011822 |
| ELP-390-000011832 | to | ELP-390-000011832 |
| ELP-390-000011837 | to | ELP-390-000011837 |
| ELP-390-000011839 | to | ELP-390-000011841 |
| ELP-390-000011856 | to | ELP-390-000011856 |
| ELP-390-000011870 | to | ELP-390-000011870 |
| ELP-390-000011872 | to | ELP-390-000011873 |
| ELP-390-000011877 | to | ELP-390-000011881 |
| ELP-390-000011883 | to | ELP-390-000011883 |
| ELP-390-000011897 | to | ELP-390-000011897 |
| ELP-390-000011901 | to | ELP-390-000011901 |
| ELP-390-000011906 | to | ELP-390-000011906 |
| ELP-390-000011909 | to | ELP-390-000011909 |
| ELP-390-000011939 | to | ELP-390-000011939 |
| ELP-390-000011946 | to | ELP-390-000011946 |
| ELP-390-000011953 | to | ELP-390-000011953 |
| ELP-390-000011958 | to | ELP-390-000011958 |
| ELP-390-000011961 | to | ELP-390-000011962 |

| | | |
|---|---|---|
| ELP-390-000011966 | to | ELP-390-000011966 |
| ELP-390-000011969 | to | ELP-390-000011969 |
| ELP-390-000011974 | to | ELP-390-000011974 |
| ELP-390-000012000 | to | ELP-390-000012003 |
| ELP-390-000012008 | to | ELP-390-000012008 |
| ELP-390-000012015 | to | ELP-390-000012015 |
| ELP-390-000012025 | to | ELP-390-000012027 |
| ELP-390-000012029 | to | ELP-390-000012029 |
| ELP-390-000012066 | to | ELP-390-000012066 |
| ELP-390-000012073 | to | ELP-390-000012074 |
| ELP-390-000012090 | to | ELP-390-000012090 |
| ELP-390-000012223 | to | ELP-390-000012223 |
| ELP-390-000012228 | to | ELP-390-000012228 |
| ELP-390-000012343 | to | ELP-390-000012343 |
| ELP-390-000012425 | to | ELP-390-000012425 |
| ELP-390-000012449 | to | ELP-390-000012450 |
| ELP-390-000012453 | to | ELP-390-000012454 |
| ELP-390-000012465 | to | ELP-390-000012468 |
| ELP-390-000012471 | to | ELP-390-000012471 |
| ELP-390-000012474 | to | ELP-390-000012476 |
| ELP-390-000012478 | to | ELP-390-000012478 |
| ELP-390-000012486 | to | ELP-390-000012486 |
| ELP-390-000012498 | to | ELP-390-000012498 |
| ELP-390-000012512 | to | ELP-390-000012513 |
| ELP-390-000012537 | to | ELP-390-000012537 |
| ELP-390-000012539 | to | ELP-390-000012539 |
| ELP-390-000012547 | to | ELP-390-000012547 |
| ELP-390-000012552 | to | ELP-390-000012552 |
| ELP-390-000012575 | to | ELP-390-000012575 |
| ELP-390-000012579 | to | ELP-390-000012579 |
| ELP-390-000012593 | to | ELP-390-000012593 |
| ELP-390-000012631 | to | ELP-390-000012631 |
| ELP-390-000012652 | to | ELP-390-000012652 |
| ELP-390-000012660 | to | ELP-390-000012660 |
| ELP-390-000012678 | to | ELP-390-000012678 |
| ELP-390-000012683 | to | ELP-390-000012683 |
| ELP-390-000012686 | to | ELP-390-000012686 |
| ELP-390-000012697 | to | ELP-390-000012697 |
| ELP-390-000012702 | to | ELP-390-000012702 |
| ELP-390-000012712 | to | ELP-390-000012712 |
| ELP-390-000012717 | to | ELP-390-000012717 |
| ELP-390-000012720 | to | ELP-390-000012722 |
| ELP-390-000012758 | to | ELP-390-000012758 |
| ELP-390-000012762 | to | ELP-390-000012763 |

| | | |
|---|---|---|
| ELP-390-000012768 | to | ELP-390-000012768 |
| ELP-390-000012771 | to | ELP-390-000012771 |
| ELP-390-000012777 | to | ELP-390-000012777 |
| ELP-390-000012779 | to | ELP-390-000012780 |
| ELP-390-000012788 | to | ELP-390-000012788 |
| ELP-390-000012790 | to | ELP-390-000012790 |
| ELP-390-000012801 | to | ELP-390-000012802 |
| ELP-390-000012805 | to | ELP-390-000012805 |
| ELP-390-000012807 | to | ELP-390-000012808 |
| ELP-390-000012811 | to | ELP-390-000012811 |
| ELP-390-000012819 | to | ELP-390-000012820 |
| ELP-390-000012828 | to | ELP-390-000012828 |
| ELP-390-000012830 | to | ELP-390-000012830 |
| ELP-390-000012833 | to | ELP-390-000012833 |
| ELP-390-000012835 | to | ELP-390-000012835 |
| ELP-390-000012839 | to | ELP-390-000012840 |
| ELP-390-000012843 | to | ELP-390-000012843 |
| ELP-390-000012847 | to | ELP-390-000012847 |
| ELP-390-000012864 | to | ELP-390-000012867 |
| ELP-390-000012871 | to | ELP-390-000012872 |
| ELP-390-000012890 | to | ELP-390-000012891 |
| ELP-390-000012900 | to | ELP-390-000012901 |
| ELP-390-000012922 | to | ELP-390-000012922 |
| ELP-390-000012931 | to | ELP-390-000012933 |
| ELP-390-000012936 | to | ELP-390-000012936 |
| ELP-390-000012950 | to | ELP-390-000012951 |
| ELP-390-000012966 | to | ELP-390-000012968 |
| ELP-390-000012971 | to | ELP-390-000012971 |
| ELP-390-000012976 | to | ELP-390-000012977 |
| ELP-390-000012980 | to | ELP-390-000012980 |
| ELP-390-000012998 | to | ELP-390-000012998 |
| ELP-390-000013002 | to | ELP-390-000013002 |
| ELP-390-000013004 | to | ELP-390-000013004 |
| ELP-390-000013006 | to | ELP-390-000013006 |
| ELP-390-000013039 | to | ELP-390-000013041 |
| ELP-390-000013056 | to | ELP-390-000013056 |
| ELP-390-000013064 | to | ELP-390-000013064 |
| ELP-390-000013084 | to | ELP-390-000013084 |
| ELP-390-000013087 | to | ELP-390-000013087 |
| ELP-390-000013101 | to | ELP-390-000013101 |
| ELP-390-000013124 | to | ELP-390-000013124 |
| ELP-390-000013137 | to | ELP-390-000013137 |
| ELP-390-000013140 | to | ELP-390-000013140 |
| ELP-390-000013147 | to | ELP-390-000013147 |

| | | |
|---|---|---|
| ELP-390-000013163 | to | ELP-390-000013163 |
| ELP-390-000013189 | to | ELP-390-000013190 |
| ELP-390-000013209 | to | ELP-390-000013209 |
| ELP-390-000013217 | to | ELP-390-000013219 |
| ELP-390-000013224 | to | ELP-390-000013224 |
| ELP-390-000013230 | to | ELP-390-000013230 |
| ELP-390-000013234 | to | ELP-390-000013235 |
| ELP-390-000013259 | to | ELP-390-000013259 |
| ELP-390-000013264 | to | ELP-390-000013264 |
| ELP-390-000013268 | to | ELP-390-000013270 |
| ELP-390-000013272 | to | ELP-390-000013273 |
| ELP-390-000013275 | to | ELP-390-000013275 |
| ELP-390-000013285 | to | ELP-390-000013285 |
| ELP-390-000013302 | to | ELP-390-000013302 |
| ELP-390-000013309 | to | ELP-390-000013309 |
| ELP-390-000013321 | to | ELP-390-000013321 |
| ELP-390-000013342 | to | ELP-390-000013342 |
| ELP-390-000013348 | to | ELP-390-000013349 |
| ELP-390-000013353 | to | ELP-390-000013353 |
| ELP-390-000013395 | to | ELP-390-000013395 |
| ELP-390-000013408 | to | ELP-390-000013409 |
| ELP-390-000013427 | to | ELP-390-000013427 |
| ELP-390-000013446 | to | ELP-390-000013446 |
| ELP-390-000013464 | to | ELP-390-000013464 |
| ELP-390-000013466 | to | ELP-390-000013468 |
| ELP-390-000013471 | to | ELP-390-000013471 |
| ELP-390-000013473 | to | ELP-390-000013473 |
| ELP-390-000013482 | to | ELP-390-000013482 |
| ELP-390-000013486 | to | ELP-390-000013486 |
| ELP-390-000013489 | to | ELP-390-000013490 |
| ELP-390-000013494 | to | ELP-390-000013494 |
| ELP-390-000013515 | to | ELP-390-000013515 |
| ELP-390-000013520 | to | ELP-390-000013521 |
| ELP-390-000013538 | to | ELP-390-000013538 |
| ELP-390-000013595 | to | ELP-390-000013595 |
| ELP-390-000013602 | to | ELP-390-000013602 |
| ELP-390-000013607 | to | ELP-390-000013607 |
| ELP-390-000013631 | to | ELP-390-000013631 |
| ELP-390-000013638 | to | ELP-390-000013639 |
| ELP-390-000013641 | to | ELP-390-000013643 |
| ELP-390-000013657 | to | ELP-390-000013658 |
| ELP-390-000013660 | to | ELP-390-000013661 |
| ELP-390-000013670 | to | ELP-390-000013671 |
| ELP-390-000013681 | to | ELP-390-000013682 |

| | | |
|---|---|---|
| ELP-390-000013686 | to | ELP-390-000013686 |
| ELP-390-000013739 | to | ELP-390-000013739 |
| ELP-390-000013741 | to | ELP-390-000013741 |
| ELP-390-000013755 | to | ELP-390-000013756 |
| ELP-390-000013758 | to | ELP-390-000013758 |
| ELP-390-000013774 | to | ELP-390-000013775 |
| ELP-390-000013777 | to | ELP-390-000013777 |
| ELP-390-000013783 | to | ELP-390-000013783 |
| ELP-390-000013785 | to | ELP-390-000013789 |
| ELP-390-000013791 | to | ELP-390-000013792 |
| ELP-390-000013798 | to | ELP-390-000013800 |
| ELP-390-000013804 | to | ELP-390-000013804 |
| ELP-390-000013816 | to | ELP-390-000013816 |
| ELP-390-000013818 | to | ELP-390-000013820 |
| ELP-390-000013825 | to | ELP-390-000013827 |
| ELP-390-000013832 | to | ELP-390-000013832 |
| ELP-390-000013847 | to | ELP-390-000013848 |
| ELP-390-000013863 | to | ELP-390-000013863 |
| ELP-390-000013865 | to | ELP-390-000013865 |
| ELP-390-000013867 | to | ELP-390-000013867 |
| ELP-390-000013894 | to | ELP-390-000013894 |
| ELP-390-000013902 | to | ELP-390-000013902 |
| ELP-390-000013904 | to | ELP-390-000013906 |
| ELP-390-000013918 | to | ELP-390-000013922 |
| ELP-390-000013926 | to | ELP-390-000013926 |
| ELP-390-000013941 | to | ELP-390-000013942 |
| ELP-390-000013947 | to | ELP-390-000013948 |
| ELP-390-000013964 | to | ELP-390-000013968 |
| ELP-390-000013971 | to | ELP-390-000013972 |
| ELP-390-000013974 | to | ELP-390-000013974 |
| ELP-390-000013980 | to | ELP-390-000013980 |
| ELP-390-000014013 | to | ELP-390-000014014 |
| ELP-390-000014030 | to | ELP-390-000014030 |
| ELP-390-000014034 | to | ELP-390-000014034 |
| ELP-390-000014036 | to | ELP-390-000014037 |
| ELP-390-000014040 | to | ELP-390-000014040 |
| ELP-390-000014061 | to | ELP-390-000014061 |
| ELP-390-000014075 | to | ELP-390-000014076 |
| ELP-390-000014092 | to | ELP-390-000014092 |
| ELP-390-000014097 | to | ELP-390-000014097 |
| ELP-390-000014100 | to | ELP-390-000014100 |
| ELP-390-000014103 | to | ELP-390-000014104 |
| ELP-390-000014109 | to | ELP-390-000014110 |
| ELP-390-000014113 | to | ELP-390-000014113 |

| | | |
|---|---|---|
| ELP-390-000014160 | to | ELP-390-000014160 |
| ELP-390-000014183 | to | ELP-390-000014184 |
| ELP-390-000014186 | to | ELP-390-000014186 |
| ELP-390-000014188 | to | ELP-390-000014191 |
| ELP-390-000014219 | to | ELP-390-000014221 |
| ELP-390-000014249 | to | ELP-390-000014249 |
| ELP-390-000014260 | to | ELP-390-000014260 |
| ELP-390-000014271 | to | ELP-390-000014271 |
| ELP-390-000014284 | to | ELP-390-000014284 |
| ELP-390-000014286 | to | ELP-390-000014286 |
| ELP-390-000014290 | to | ELP-390-000014290 |
| ELP-390-000014292 | to | ELP-390-000014292 |
| ELP-390-000014294 | to | ELP-390-000014296 |
| ELP-390-000014300 | to | ELP-390-000014300 |
| ELP-390-000014312 | to | ELP-390-000014315 |
| ELP-390-000014317 | to | ELP-390-000014320 |
| ELP-390-000014325 | to | ELP-390-000014325 |
| ELP-390-000014354 | to | ELP-390-000014354 |
| ELP-390-000014358 | to | ELP-390-000014358 |
| ELP-390-000014373 | to | ELP-390-000014374 |
| ELP-390-000014377 | to | ELP-390-000014377 |
| ELP-390-000014381 | to | ELP-390-000014381 |
| ELP-390-000014383 | to | ELP-390-000014383 |
| ELP-390-000014390 | to | ELP-390-000014390 |
| ELP-390-000014392 | to | ELP-390-000014392 |
| ELP-390-000014418 | to | ELP-390-000014419 |
| ELP-390-000014424 | to | ELP-390-000014424 |
| ELP-390-000014431 | to | ELP-390-000014431 |
| ELP-390-000014449 | to | ELP-390-000014449 |
| ELP-390-000014455 | to | ELP-390-000014455 |
| ELP-390-000014468 | to | ELP-390-000014468 |
| ELP-390-000014474 | to | ELP-390-000014475 |
| ELP-390-000014520 | to | ELP-390-000014520 |
| ELP-390-000014523 | to | ELP-390-000014525 |
| ELP-390-000014529 | to | ELP-390-000014533 |
| ELP-390-000014543 | to | ELP-390-000014543 |
| ELP-390-000014545 | to | ELP-390-000014546 |
| ELP-390-000014556 | to | ELP-390-000014556 |
| ELP-390-000014559 | to | ELP-390-000014562 |
| ELP-390-000014583 | to | ELP-390-000014583 |
| ELP-390-000014589 | to | ELP-390-000014589 |
| ELP-390-000014597 | to | ELP-390-000014597 |
| ELP-390-000014599 | to | ELP-390-000014599 |
| ELP-390-000014616 | to | ELP-390-000014616 |

| | | |
|---|---|---|
| ELP-390-000014624 | to | ELP-390-000014624 |
| ELP-390-000014626 | to | ELP-390-000014626 |
| ELP-390-000014631 | to | ELP-390-000014634 |
| ELP-390-000014639 | to | ELP-390-000014639 |
| ELP-390-000014647 | to | ELP-390-000014648 |
| ELP-390-000014654 | to | ELP-390-000014655 |
| ELP-390-000014670 | to | ELP-390-000014670 |
| ELP-390-000014676 | to | ELP-390-000014678 |
| ELP-390-000014680 | to | ELP-390-000014682 |
| ELP-390-000014701 | to | ELP-390-000014701 |
| ELP-390-000014705 | to | ELP-390-000014707 |
| ELP-390-000014720 | to | ELP-390-000014720 |
| ELP-390-000014733 | to | ELP-390-000014733 |
| ELP-390-000014739 | to | ELP-390-000014739 |
| ELP-390-000014761 | to | ELP-390-000014761 |
| ELP-390-000014763 | to | ELP-390-000014763 |
| ELP-390-000014767 | to | ELP-390-000014767 |
| ELP-390-000014769 | to | ELP-390-000014769 |
| ELP-390-000014787 | to | ELP-390-000014787 |
| ELP-390-000014791 | to | ELP-390-000014791 |
| ELP-390-000014803 | to | ELP-390-000014804 |
| ELP-390-000014807 | to | ELP-390-000014807 |
| ELP-390-000014809 | to | ELP-390-000014814 |
| ELP-390-000014818 | to | ELP-390-000014819 |
| ELP-390-000014821 | to | ELP-390-000014821 |
| ELP-390-000014824 | to | ELP-390-000014824 |
| ELP-390-000014826 | to | ELP-390-000014827 |
| ELP-390-000014836 | to | ELP-390-000014836 |
| ELP-390-000014845 | to | ELP-390-000014846 |
| ELP-390-000014848 | to | ELP-390-000014848 |
| ELP-390-000014902 | to | ELP-390-000014902 |
| ELP-390-000014904 | to | ELP-390-000014904 |
| ELP-390-000014907 | to | ELP-390-000014907 |
| ELP-390-000014909 | to | ELP-390-000014910 |
| ELP-390-000014942 | to | ELP-390-000014942 |
| ELP-390-000014948 | to | ELP-390-000014948 |
| ELP-390-000014976 | to | ELP-390-000014976 |
| ELP-390-000014992 | to | ELP-390-000014992 |
| ELP-390-000015006 | to | ELP-390-000015008 |
| ELP-390-000015010 | to | ELP-390-000015010 |
| ELP-390-000015021 | to | ELP-390-000015021 |
| ELP-390-000015023 | to | ELP-390-000015023 |
| ELP-390-000015060 | to | ELP-390-000015060 |
| ELP-390-000015063 | to | ELP-390-000015064 |

| | | |
|---|---|---|
| ELP-390-000015077 | to | ELP-390-000015082 |
| ELP-390-000015088 | to | ELP-390-000015088 |
| ELP-390-000015100 | to | ELP-390-000015100 |
| ELP-390-000015102 | to | ELP-390-000015102 |
| ELP-390-000015104 | to | ELP-390-000015105 |
| ELP-390-000015121 | to | ELP-390-000015122 |
| ELP-390-000015133 | to | ELP-390-000015133 |
| ELP-390-000015147 | to | ELP-390-000015148 |
| ELP-390-000015152 | to | ELP-390-000015152 |
| ELP-390-000015163 | to | ELP-390-000015163 |
| ELP-390-000015171 | to | ELP-390-000015173 |
| ELP-390-000015189 | to | ELP-390-000015189 |
| ELP-390-000015200 | to | ELP-390-000015200 |
| ELP-390-000015217 | to | ELP-390-000015217 |
| ELP-390-000015227 | to | ELP-390-000015227 |
| ELP-390-000015241 | to | ELP-390-000015241 |
| ELP-390-000015250 | to | ELP-390-000015250 |
| ELP-390-000015266 | to | ELP-390-000015267 |
| ELP-390-000015269 | to | ELP-390-000015269 |
| ELP-390-000015271 | to | ELP-390-000015271 |
| ELP-390-000015284 | to | ELP-390-000015286 |
| ELP-390-000015288 | to | ELP-390-000015297 |
| ELP-390-000015302 | to | ELP-390-000015303 |
| ELP-390-000015308 | to | ELP-390-000015308 |
| ELP-390-000015310 | to | ELP-390-000015310 |
| ELP-390-000015312 | to | ELP-390-000015312 |
| ELP-390-000015319 | to | ELP-390-000015320 |
| ELP-390-000015323 | to | ELP-390-000015323 |
| ELP-390-000015338 | to | ELP-390-000015338 |
| ELP-390-000015350 | to | ELP-390-000015350 |
| ELP-390-000015359 | to | ELP-390-000015359 |
| ELP-390-000015362 | to | ELP-390-000015363 |
| ELP-390-000015377 | to | ELP-390-000015379 |
| ELP-390-000015381 | to | ELP-390-000015381 |
| ELP-390-000015396 | to | ELP-390-000015397 |
| ELP-390-000015406 | to | ELP-390-000015406 |
| ELP-390-000015414 | to | ELP-390-000015414 |
| ELP-390-000015419 | to | ELP-390-000015419 |
| ELP-390-000015438 | to | ELP-390-000015438 |
| ELP-390-000015445 | to | ELP-390-000015445 |
| ELP-390-000015447 | to | ELP-390-000015449 |
| ELP-390-000015451 | to | ELP-390-000015454 |
| ELP-390-000015456 | to | ELP-390-000015457 |
| ELP-390-000015459 | to | ELP-390-000015459 |

| | | |
|---|---|---|
| ELP-390-000015467 | to | ELP-390-000015467 |
| ELP-390-000015469 | to | ELP-390-000015469 |
| ELP-390-000015472 | to | ELP-390-000015474 |
| ELP-390-000015487 | to | ELP-390-000015488 |
| ELP-390-000015493 | to | ELP-390-000015494 |
| ELP-390-000015502 | to | ELP-390-000015502 |
| ELP-390-000015506 | to | ELP-390-000015506 |
| ELP-390-000015518 | to | ELP-390-000015518 |
| ELP-390-000015524 | to | ELP-390-000015524 |
| ELP-390-000015548 | to | ELP-390-000015550 |
| ELP-390-000015557 | to | ELP-390-000015557 |
| ELP-390-000015567 | to | ELP-390-000015567 |
| ELP-390-000015607 | to | ELP-390-000015607 |
| ELP-390-000015617 | to | ELP-390-000015618 |
| ELP-390-000015620 | to | ELP-390-000015622 |
| ELP-390-000015626 | to | ELP-390-000015626 |
| ELP-390-000015639 | to | ELP-390-000015639 |
| ELP-390-000015648 | to | ELP-390-000015648 |
| ELP-390-000015652 | to | ELP-390-000015652 |
| ELP-390-000015680 | to | ELP-390-000015681 |
| ELP-390-000015685 | to | ELP-390-000015685 |
| ELP-390-000015687 | to | ELP-390-000015687 |
| ELP-390-000015690 | to | ELP-390-000015690 |
| ELP-390-000015694 | to | ELP-390-000015694 |
| ELP-390-000015698 | to | ELP-390-000015698 |
| ELP-390-000015701 | to | ELP-390-000015701 |
| ELP-390-000015703 | to | ELP-390-000015703 |
| ELP-390-000015714 | to | ELP-390-000015714 |
| ELP-390-000015729 | to | ELP-390-000015729 |
| ELP-390-000015734 | to | ELP-390-000015734 |
| ELP-390-000015741 | to | ELP-390-000015741 |
| ELP-390-000015746 | to | ELP-390-000015746 |
| ELP-390-000015749 | to | ELP-390-000015749 |
| ELP-390-000015752 | to | ELP-390-000015752 |
| ELP-390-000015754 | to | ELP-390-000015754 |
| ELP-390-000015758 | to | ELP-390-000015758 |
| ELP-390-000015762 | to | ELP-390-000015762 |
| ELP-390-000015764 | to | ELP-390-000015765 |
| ELP-390-000015778 | to | ELP-390-000015778 |
| ELP-390-000015785 | to | ELP-390-000015785 |
| ELP-390-000015804 | to | ELP-390-000015804 |
| ELP-390-000015807 | to | ELP-390-000015807 |
| ELP-390-000015817 | to | ELP-390-000015817 |
| ELP-390-000015828 | to | ELP-390-000015830 |

| | | |
|---|---|---|
| ELP-390-000015836 | to | ELP-390-000015838 |
| ELP-390-000015854 | to | ELP-390-000015854 |
| ELP-390-000015877 | to | ELP-390-000015877 |
| ELP-390-000015899 | to | ELP-390-000015900 |
| ELP-390-000015906 | to | ELP-390-000015906 |
| ELP-390-000015917 | to | ELP-390-000015917 |
| ELP-390-000015937 | to | ELP-390-000015942 |
| ELP-390-000015952 | to | ELP-390-000015953 |
| ELP-390-000015978 | to | ELP-390-000015982 |
| ELP-390-000015989 | to | ELP-390-000015989 |
| ELP-390-000015997 | to | ELP-390-000015998 |
| ELP-390-000016002 | to | ELP-390-000016002 |
| ELP-390-000016004 | to | ELP-390-000016004 |
| ELP-390-000016027 | to | ELP-390-000016027 |
| ELP-390-000016036 | to | ELP-390-000016036 |
| ELP-390-000016043 | to | ELP-390-000016044 |
| ELP-390-000016047 | to | ELP-390-000016047 |
| ELP-390-000016054 | to | ELP-390-000016054 |
| ELP-390-000016074 | to | ELP-390-000016077 |
| ELP-390-000016082 | to | ELP-390-000016082 |
| ELP-390-000016086 | to | ELP-390-000016086 |
| ELP-390-000016098 | to | ELP-390-000016098 |
| ELP-390-000016100 | to | ELP-390-000016100 |
| ELP-390-000016102 | to | ELP-390-000016102 |
| ELP-390-000016104 | to | ELP-390-000016105 |
| ELP-390-000016112 | to | ELP-390-000016113 |
| ELP-390-000016115 | to | ELP-390-000016116 |
| ELP-390-000016120 | to | ELP-390-000016121 |
| ELP-390-000016123 | to | ELP-390-000016124 |
| ELP-390-000016148 | to | ELP-390-000016149 |
| ELP-390-000016175 | to | ELP-390-000016176 |
| ELP-390-000016178 | to | ELP-390-000016179 |
| ELP-390-000016185 | to | ELP-390-000016185 |
| ELP-390-000016188 | to | ELP-390-000016189 |
| ELP-390-000016201 | to | ELP-390-000016209 |
| ELP-390-000016229 | to | ELP-390-000016230 |
| ELP-390-000016241 | to | ELP-390-000016243 |
| ELP-390-000016249 | to | ELP-390-000016249 |
| ELP-390-000016251 | to | ELP-390-000016251 |
| ELP-390-000016259 | to | ELP-390-000016259 |
| ELP-390-000016272 | to | ELP-390-000016275 |
| ELP-390-000016282 | to | ELP-390-000016283 |
| ELP-390-000016286 | to | ELP-390-000016286 |
| ELP-390-000016288 | to | ELP-390-000016288 |

| | | |
|---|---|---|
| ELP-390-000016294 | to | ELP-390-000016294 |
| ELP-390-000016301 | to | ELP-390-000016301 |
| ELP-390-000016303 | to | ELP-390-000016303 |
| ELP-390-000016324 | to | ELP-390-000016324 |
| ELP-390-000016327 | to | ELP-390-000016327 |
| ELP-390-000016332 | to | ELP-390-000016332 |
| ELP-390-000016340 | to | ELP-390-000016342 |
| ELP-390-000016347 | to | ELP-390-000016347 |
| ELP-390-000016349 | to | ELP-390-000016349 |
| ELP-390-000016351 | to | ELP-390-000016352 |
| ELP-390-000016376 | to | ELP-390-000016376 |
| ELP-390-000016383 | to | ELP-390-000016383 |
| ELP-390-000016389 | to | ELP-390-000016391 |
| ELP-390-000016395 | to | ELP-390-000016396 |
| ELP-390-000016411 | to | ELP-390-000016411 |
| ELP-390-000016432 | to | ELP-390-000016432 |
| ELP-390-000016456 | to | ELP-390-000016459 |
| ELP-390-000016467 | to | ELP-390-000016469 |
| ELP-390-000016485 | to | ELP-390-000016485 |
| ELP-390-000016488 | to | ELP-390-000016488 |
| ELP-390-000016495 | to | ELP-390-000016496 |
| ELP-390-000016515 | to | ELP-390-000016515 |
| ELP-390-000016522 | to | ELP-390-000016524 |
| ELP-390-000016535 | to | ELP-390-000016535 |
| ELP-390-000016537 | to | ELP-390-000016538 |
| ELP-390-000016540 | to | ELP-390-000016546 |
| ELP-390-000016557 | to | ELP-390-000016558 |
| ELP-390-000016564 | to | ELP-390-000016565 |
| ELP-390-000016568 | to | ELP-390-000016568 |
| ELP-390-000016570 | to | ELP-390-000016570 |
| ELP-390-000016578 | to | ELP-390-000016578 |
| ELP-390-000016583 | to | ELP-390-000016584 |
| ELP-390-000016593 | to | ELP-390-000016593 |
| ELP-390-000016600 | to | ELP-390-000016600 |
| ELP-390-000016616 | to | ELP-390-000016617 |
| ELP-390-000016636 | to | ELP-390-000016637 |
| ELP-390-000016650 | to | ELP-390-000016651 |
| ELP-390-000016653 | to | ELP-390-000016653 |
| ELP-390-000016655 | to | ELP-390-000016655 |
| ELP-390-000016657 | to | ELP-390-000016657 |
| ELP-390-000016675 | to | ELP-390-000016679 |
| ELP-390-000016686 | to | ELP-390-000016695 |
| ELP-390-000016701 | to | ELP-390-000016704 |
| ELP-390-000016706 | to | ELP-390-000016720 |

| | | |
|---|---|---|
| ELP-390-000016723 | to | ELP-390-000016723 |
| ELP-390-000016725 | to | ELP-390-000016725 |
| ELP-390-000016727 | to | ELP-390-000016727 |
| ELP-390-000016729 | to | ELP-390-000016729 |
| ELP-390-000016740 | to | ELP-390-000016742 |
| ELP-390-000016744 | to | ELP-390-000016744 |
| ELP-390-000016750 | to | ELP-390-000016750 |
| ELP-390-000016753 | to | ELP-390-000016753 |
| ELP-390-000016755 | to | ELP-390-000016755 |
| ELP-390-000016772 | to | ELP-390-000016773 |
| ELP-390-000016797 | to | ELP-390-000016797 |
| ELP-390-000016800 | to | ELP-390-000016800 |
| ELP-390-000016803 | to | ELP-390-000016803 |
| ELP-390-000016805 | to | ELP-390-000016805 |
| ELP-390-000016809 | to | ELP-390-000016809 |
| ELP-390-000016812 | to | ELP-390-000016812 |
| ELP-390-000016830 | to | ELP-390-000016830 |
| ELP-390-000016877 | to | ELP-390-000016884 |
| ELP-390-000016886 | to | ELP-390-000016888 |
| ELP-390-000016890 | to | ELP-390-000016890 |
| ELP-390-000016896 | to | ELP-390-000016896 |
| ELP-390-000016918 | to | ELP-390-000016919 |
| ELP-390-000016922 | to | ELP-390-000016922 |
| ELP-390-000016925 | to | ELP-390-000016925 |
| ELP-390-000016940 | to | ELP-390-000016941 |
| ELP-390-000016949 | to | ELP-390-000016949 |
| ELP-390-000016964 | to | ELP-390-000016964 |
| ELP-390-000016976 | to | ELP-390-000016976 |
| ELP-390-000016983 | to | ELP-390-000016983 |
| ELP-390-000016987 | to | ELP-390-000016992 |
| ELP-390-000016994 | to | ELP-390-000016996 |
| ELP-390-000017031 | to | ELP-390-000017031 |
| ELP-390-000017033 | to | ELP-390-000017034 |
| ELP-390-000017048 | to | ELP-390-000017049 |
| ELP-390-000017051 | to | ELP-390-000017051 |
| ELP-390-000017088 | to | ELP-390-000017088 |
| ELP-390-000017114 | to | ELP-390-000017114 |
| ELP-390-000017122 | to | ELP-390-000017122 |
| ELP-390-000017129 | to | ELP-390-000017129 |
| ELP-390-000017144 | to | ELP-390-000017145 |
| ELP-390-000017147 | to | ELP-390-000017149 |
| ELP-390-000017156 | to | ELP-390-000017156 |
| ELP-390-000017159 | to | ELP-390-000017159 |
| ELP-390-000017166 | to | ELP-390-000017166 |

| | | |
|---|---|---|
| ELP-390-000017172 | to | ELP-390-000017172 |
| ELP-390-000017182 | to | ELP-390-000017182 |
| ELP-390-000017188 | to | ELP-390-000017188 |
| ELP-390-000017194 | to | ELP-390-000017194 |
| ELP-390-000017197 | to | ELP-390-000017197 |
| ELP-390-000017203 | to | ELP-390-000017203 |
| ELP-390-000017206 | to | ELP-390-000017206 |
| ELP-390-000017210 | to | ELP-390-000017210 |
| ELP-390-000017213 | to | ELP-390-000017213 |
| ELP-390-000017216 | to | ELP-390-000017219 |
| ELP-390-000017225 | to | ELP-390-000017225 |
| ELP-390-000017227 | to | ELP-390-000017227 |
| ELP-390-000017231 | to | ELP-390-000017233 |
| ELP-390-000017239 | to | ELP-390-000017239 |
| ELP-390-000017244 | to | ELP-390-000017244 |
| ELP-390-000017249 | to | ELP-390-000017250 |
| ELP-390-000017252 | to | ELP-390-000017252 |
| ELP-390-000017254 | to | ELP-390-000017254 |
| ELP-390-000017256 | to | ELP-390-000017256 |
| ELP-390-000017266 | to | ELP-390-000017270 |
| ELP-390-000017272 | to | ELP-390-000017272 |
| ELP-390-000017282 | to | ELP-390-000017282 |
| ELP-390-000017311 | to | ELP-390-000017313 |
| ELP-390-000017317 | to | ELP-390-000017317 |
| ELP-390-000017320 | to | ELP-390-000017321 |
| ELP-390-000017329 | to | ELP-390-000017329 |
| ELP-390-000017341 | to | ELP-390-000017341 |
| ELP-390-000017350 | to | ELP-390-000017353 |
| ELP-390-000017358 | to | ELP-390-000017358 |
| ELP-390-000017360 | to | ELP-390-000017360 |
| ELP-390-000017363 | to | ELP-390-000017363 |
| ELP-390-000017369 | to | ELP-390-000017369 |
| ELP-390-000017372 | to | ELP-390-000017372 |
| ELP-390-000017374 | to | ELP-390-000017376 |
| ELP-390-000017381 | to | ELP-390-000017383 |
| ELP-390-000017391 | to | ELP-390-000017391 |
| ELP-390-000017393 | to | ELP-390-000017394 |
| ELP-390-000017409 | to | ELP-390-000017409 |
| ELP-390-000017414 | to | ELP-390-000017415 |
| ELP-390-000017437 | to | ELP-390-000017437 |
| ELP-390-000017441 | to | ELP-390-000017441 |
| ELP-390-000017443 | to | ELP-390-000017446 |
| ELP-390-000017456 | to | ELP-390-000017456 |
| ELP-390-000017463 | to | ELP-390-000017467 |

| | | |
|---|---|---|
| ELP-390-000017489 | to | ELP-390-000017489 |
| ELP-390-000017491 | to | ELP-390-000017492 |
| ELP-390-000017494 | to | ELP-390-000017494 |
| ELP-390-000017502 | to | ELP-390-000017503 |
| ELP-390-000017506 | to | ELP-390-000017508 |
| ELP-390-000017516 | to | ELP-390-000017516 |
| ELP-390-000017526 | to | ELP-390-000017527 |
| ELP-390-000017529 | to | ELP-390-000017529 |
| ELP-390-000017539 | to | ELP-390-000017539 |
| ELP-390-000017545 | to | ELP-390-000017554 |
| ELP-390-000017562 | to | ELP-390-000017563 |
| ELP-390-000017571 | to | ELP-390-000017571 |
| ELP-390-000017575 | to | ELP-390-000017575 |
| ELP-390-000017579 | to | ELP-390-000017579 |
| ELP-390-000017581 | to | ELP-390-000017581 |
| ELP-390-000017589 | to | ELP-390-000017589 |
| ELP-390-000017594 | to | ELP-390-000017594 |
| ELP-390-000017597 | to | ELP-390-000017597 |
| ELP-390-000017599 | to | ELP-390-000017599 |
| ELP-390-000017605 | to | ELP-390-000017606 |
| ELP-390-000017615 | to | ELP-390-000017615 |
| ELP-390-000017639 | to | ELP-390-000017639 |
| ELP-390-000017641 | to | ELP-390-000017643 |
| ELP-390-000017645 | to | ELP-390-000017645 |
| ELP-390-000017649 | to | ELP-390-000017650 |
| ELP-390-000017652 | to | ELP-390-000017659 |
| ELP-390-000017669 | to | ELP-390-000017669 |
| ELP-390-000017675 | to | ELP-390-000017675 |
| ELP-390-000017678 | to | ELP-390-000017678 |
| ELP-390-000017681 | to | ELP-390-000017690 |
| ELP-390-000017692 | to | ELP-390-000017692 |
| ELP-390-000017694 | to | ELP-390-000017694 |
| ELP-390-000017706 | to | ELP-390-000017714 |
| ELP-390-000017722 | to | ELP-390-000017725 |
| ELP-390-000017733 | to | ELP-390-000017734 |
| ELP-390-000017748 | to | ELP-390-000017750 |
| ELP-390-000017757 | to | ELP-390-000017757 |
| ELP-390-000017763 | to | ELP-390-000017763 |
| ELP-390-000017774 | to | ELP-390-000017776 |
| ELP-390-000017785 | to | ELP-390-000017785 |
| ELP-390-000017796 | to | ELP-390-000017796 |
| ELP-390-000017811 | to | ELP-390-000017811 |
| ELP-390-000017813 | to | ELP-390-000017814 |
| ELP-390-000017816 | to | ELP-390-000017816 |

| | | |
|---|---|---|
| ELP-390-000017818 | to | ELP-390-000017818 |
| ELP-390-000017820 | to | ELP-390-000017822 |
| ELP-390-000017825 | to | ELP-390-000017829 |
| ELP-390-000017845 | to | ELP-390-000017847 |
| ELP-390-000017849 | to | ELP-390-000017849 |
| ELP-390-000017853 | to | ELP-390-000017853 |
| ELP-390-000017863 | to | ELP-390-000017863 |
| ELP-390-000017865 | to | ELP-390-000017866 |
| ELP-390-000017872 | to | ELP-390-000017874 |
| ELP-390-000017882 | to | ELP-390-000017882 |
| ELP-390-000017884 | to | ELP-390-000017884 |
| ELP-390-000017890 | to | ELP-390-000017890 |
| ELP-390-000017903 | to | ELP-390-000017905 |
| ELP-390-000017912 | to | ELP-390-000017913 |
| ELP-390-000017915 | to | ELP-390-000017916 |
| ELP-390-000017920 | to | ELP-390-000017921 |
| ELP-390-000017923 | to | ELP-390-000017923 |
| ELP-390-000017925 | to | ELP-390-000017925 |
| ELP-390-000017927 | to | ELP-390-000017932 |
| ELP-390-000017937 | to | ELP-390-000017937 |
| ELP-390-000017941 | to | ELP-390-000017941 |
| ELP-390-000017952 | to | ELP-390-000017952 |
| ELP-390-000017963 | to | ELP-390-000017964 |
| ELP-390-000017966 | to | ELP-390-000017966 |
| ELP-390-000017979 | to | ELP-390-000017982 |
| ELP-390-000017989 | to | ELP-390-000017990 |
| ELP-390-000017995 | to | ELP-390-000017995 |
| ELP-390-000017997 | to | ELP-390-000017998 |
| ELP-390-000018015 | to | ELP-390-000018015 |
| ELP-390-000018066 | to | ELP-390-000018070 |
| ELP-390-000018072 | to | ELP-390-000018072 |
| ELP-390-000018084 | to | ELP-390-000018084 |
| ELP-390-000018116 | to | ELP-390-000018116 |
| ELP-390-000018118 | to | ELP-390-000018118 |
| ELP-390-000018122 | to | ELP-390-000018122 |
| ELP-390-000018126 | to | ELP-390-000018126 |
| ELP-390-000018129 | to | ELP-390-000018131 |
| ELP-390-000018141 | to | ELP-390-000018142 |
| ELP-390-000018144 | to | ELP-390-000018144 |
| ELP-390-000018153 | to | ELP-390-000018155 |
| ELP-390-000018175 | to | ELP-390-000018175 |
| ELP-390-000018191 | to | ELP-390-000018193 |
| ELP-390-000018195 | to | ELP-390-000018196 |
| ELP-390-000018198 | to | ELP-390-000018198 |

| | | |
|---|---|---|
| ELP-390-000018211 | to | ELP-390-000018211 |
| ELP-390-000018214 | to | ELP-390-000018214 |
| ELP-390-000018225 | to | ELP-390-000018225 |
| ELP-390-000018231 | to | ELP-390-000018231 |
| ELP-390-000018234 | to | ELP-390-000018236 |
| ELP-390-000018261 | to | ELP-390-000018262 |
| ELP-390-000018264 | to | ELP-390-000018266 |
| ELP-390-000018289 | to | ELP-390-000018290 |
| ELP-390-000018292 | to | ELP-390-000018292 |
| ELP-390-000018296 | to | ELP-390-000018296 |
| ELP-390-000018301 | to | ELP-390-000018301 |
| ELP-390-000018307 | to | ELP-390-000018311 |
| ELP-390-000018322 | to | ELP-390-000018322 |
| ELP-390-000018324 | to | ELP-390-000018324 |
| ELP-390-000018327 | to | ELP-390-000018327 |
| ELP-390-000018342 | to | ELP-390-000018344 |
| ELP-390-000018348 | to | ELP-390-000018348 |
| ELP-390-000018360 | to | ELP-390-000018360 |
| ELP-390-000018363 | to | ELP-390-000018363 |
| ELP-390-000018366 | to | ELP-390-000018367 |
| ELP-390-000018373 | to | ELP-390-000018374 |
| ELP-390-000018379 | to | ELP-390-000018380 |
| ELP-390-000018383 | to | ELP-390-000018383 |
| ELP-390-000018386 | to | ELP-390-000018387 |
| ELP-390-000018389 | to | ELP-390-000018401 |
| ELP-390-000018409 | to | ELP-390-000018409 |
| ELP-390-000018436 | to | ELP-390-000018436 |
| ELP-390-000018438 | to | ELP-390-000018443 |
| ELP-390-000018450 | to | ELP-390-000018451 |
| ELP-390-000018453 | to | ELP-390-000018453 |
| ELP-390-000018462 | to | ELP-390-000018463 |
| ELP-390-000018465 | to | ELP-390-000018466 |
| ELP-390-000018469 | to | ELP-390-000018469 |
| ELP-390-000018489 | to | ELP-390-000018490 |
| ELP-390-000018501 | to | ELP-390-000018502 |
| ELP-390-000018504 | to | ELP-390-000018504 |
| ELP-390-000018509 | to | ELP-390-000018509 |
| ELP-390-000018516 | to | ELP-390-000018518 |
| ELP-390-000018521 | to | ELP-390-000018521 |
| ELP-390-000018527 | to | ELP-390-000018527 |
| ELP-390-000018529 | to | ELP-390-000018529 |
| ELP-390-000018531 | to | ELP-390-000018531 |
| ELP-390-000018548 | to | ELP-390-000018549 |
| ELP-390-000018561 | to | ELP-390-000018561 |

| | | |
|---|---|---|
| ELP-390-000018567 | to | ELP-390-000018567 |
| ELP-390-000018587 | to | ELP-390-000018588 |
| ELP-390-000018590 | to | ELP-390-000018595 |
| ELP-390-000018598 | to | ELP-390-000018598 |
| ELP-390-000018606 | to | ELP-390-000018609 |
| ELP-390-000018611 | to | ELP-390-000018611 |
| ELP-390-000018616 | to | ELP-390-000018616 |
| ELP-390-000018620 | to | ELP-390-000018622 |
| ELP-390-000018626 | to | ELP-390-000018629 |
| ELP-390-000018631 | to | ELP-390-000018634 |
| ELP-390-000018642 | to | ELP-390-000018642 |
| ELP-390-000018647 | to | ELP-390-000018647 |
| ELP-390-000018650 | to | ELP-390-000018658 |
| ELP-390-000018663 | to | ELP-390-000018665 |
| ELP-390-000018667 | to | ELP-390-000018667 |
| ELP-390-000018670 | to | ELP-390-000018670 |
| ELP-390-000018683 | to | ELP-390-000018684 |
| ELP-390-000018686 | to | ELP-390-000018689 |
| ELP-390-000018694 | to | ELP-390-000018694 |
| ELP-390-000018702 | to | ELP-390-000018703 |
| ELP-390-000018707 | to | ELP-390-000018707 |
| ELP-390-000018709 | to | ELP-390-000018709 |
| ELP-390-000018713 | to | ELP-390-000018714 |
| ELP-390-000018731 | to | ELP-390-000018735 |
| ELP-390-000018758 | to | ELP-390-000018761 |
| ELP-390-000018767 | to | ELP-390-000018768 |
| ELP-390-000018772 | to | ELP-390-000018774 |
| ELP-390-000018782 | to | ELP-390-000018784 |
| ELP-390-000018817 | to | ELP-390-000018819 |
| ELP-390-000018823 | to | ELP-390-000018823 |
| ELP-390-000018825 | to | ELP-390-000018826 |
| ELP-390-000018829 | to | ELP-390-000018837 |
| ELP-391-000000001 | to | ELP-391-000000001 |
| ELP-391-000000023 | to | ELP-391-000000023 |
| ELP-391-000000025 | to | ELP-391-000000025 |
| ELP-391-000000031 | to | ELP-391-000000032 |
| ELP-391-000000037 | to | ELP-391-000000037 |
| ELP-391-000000040 | to | ELP-391-000000042 |
| ELP-391-000000057 | to | ELP-391-000000057 |
| ELP-391-000000065 | to | ELP-391-000000065 |
| ELP-391-000000067 | to | ELP-391-000000067 |
| ELP-391-000000072 | to | ELP-391-000000072 |
| ELP-391-000000080 | to | ELP-391-000000080 |
| ELP-391-000000083 | to | ELP-391-000000083 |

| | | |
|---|---|---|
| ELP-391-000000089 | to | ELP-391-000000089 |
| ELP-391-000000098 | to | ELP-391-000000100 |
| ELP-391-000000104 | to | ELP-391-000000104 |
| ELP-391-000000106 | to | ELP-391-000000106 |
| ELP-391-000000112 | to | ELP-391-000000112 |
| ELP-391-000000120 | to | ELP-391-000000120 |
| ELP-391-000000123 | to | ELP-391-000000124 |
| ELP-391-000000130 | to | ELP-391-000000130 |
| ELP-391-000000141 | to | ELP-391-000000141 |
| ELP-391-000000151 | to | ELP-391-000000151 |
| ELP-391-000000160 | to | ELP-391-000000160 |
| ELP-391-000000163 | to | ELP-391-000000163 |
| ELP-391-000000192 | to | ELP-391-000000193 |
| ELP-391-000000198 | to | ELP-391-000000198 |
| ELP-391-000000205 | to | ELP-391-000000205 |
| ELP-391-000000208 | to | ELP-391-000000208 |
| ELP-391-000000215 | to | ELP-391-000000215 |
| ELP-391-000000218 | to | ELP-391-000000219 |
| ELP-391-000000224 | to | ELP-391-000000224 |
| ELP-391-000000234 | to | ELP-391-000000234 |
| ELP-391-000000236 | to | ELP-391-000000236 |
| ELP-391-000000239 | to | ELP-391-000000239 |
| ELP-391-000000245 | to | ELP-391-000000246 |
| ELP-391-000000251 | to | ELP-391-000000252 |
| ELP-391-000000258 | to | ELP-391-000000258 |
| ELP-391-000000261 | to | ELP-391-000000262 |
| ELP-391-000000280 | to | ELP-391-000000280 |
| ELP-391-000000282 | to | ELP-391-000000282 |
| ELP-391-000000304 | to | ELP-391-000000304 |
| ELP-391-000000308 | to | ELP-391-000000308 |
| ELP-391-000000316 | to | ELP-391-000000316 |
| ELP-391-000000318 | to | ELP-391-000000318 |
| ELP-391-000000328 | to | ELP-391-000000329 |
| ELP-391-000000331 | to | ELP-391-000000331 |
| ELP-391-000000333 | to | ELP-391-000000333 |
| ELP-391-000000338 | to | ELP-391-000000338 |
| ELP-391-000000344 | to | ELP-391-000000344 |
| ELP-391-000000347 | to | ELP-391-000000347 |
| ELP-391-000000358 | to | ELP-391-000000358 |
| ELP-391-000000362 | to | ELP-391-000000366 |
| ELP-391-000000369 | to | ELP-391-000000370 |
| ELP-391-000000373 | to | ELP-391-000000376 |
| ELP-391-000000381 | to | ELP-391-000000381 |
| ELP-391-000000383 | to | ELP-391-000000383 |

| | | |
|---|---|---|
| ELP-391-000000395 | to | ELP-391-000000396 |
| ELP-391-000000402 | to | ELP-391-000000402 |
| ELP-391-000000426 | to | ELP-391-000000426 |
| ELP-391-000000435 | to | ELP-391-000000435 |
| ELP-391-000000455 | to | ELP-391-000000456 |
| ELP-391-000000464 | to | ELP-391-000000464 |
| ELP-391-000000470 | to | ELP-391-000000471 |
| ELP-391-000000476 | to | ELP-391-000000478 |
| ELP-391-000000495 | to | ELP-391-000000495 |
| ELP-391-000000497 | to | ELP-391-000000499 |
| ELP-391-000000504 | to | ELP-391-000000504 |
| ELP-391-000000506 | to | ELP-391-000000507 |
| ELP-391-000000526 | to | ELP-391-000000526 |
| ELP-391-000000528 | to | ELP-391-000000529 |
| ELP-391-000000556 | to | ELP-391-000000556 |
| ELP-391-000000562 | to | ELP-391-000000562 |
| ELP-391-000000570 | to | ELP-391-000000570 |
| ELP-391-000000573 | to | ELP-391-000000573 |
| ELP-391-000000575 | to | ELP-391-000000575 |
| ELP-391-000000588 | to | ELP-391-000000588 |
| ELP-391-000000600 | to | ELP-391-000000600 |
| ELP-391-000000604 | to | ELP-391-000000604 |
| ELP-391-000000610 | to | ELP-391-000000611 |
| ELP-391-000000632 | to | ELP-391-000000632 |
| ELP-391-000000638 | to | ELP-391-000000638 |
| ELP-391-000000642 | to | ELP-391-000000642 |
| ELP-391-000000648 | to | ELP-391-000000648 |
| ELP-391-000000650 | to | ELP-391-000000650 |
| ELP-391-000000652 | to | ELP-391-000000653 |
| ELP-391-000000658 | to | ELP-391-000000658 |
| ELP-391-000000664 | to | ELP-391-000000664 |
| ELP-391-000000670 | to | ELP-391-000000670 |
| ELP-391-000000673 | to | ELP-391-000000677 |
| ELP-391-000000681 | to | ELP-391-000000682 |
| ELP-391-000000685 | to | ELP-391-000000686 |
| ELP-391-000000689 | to | ELP-391-000000689 |
| ELP-391-000000691 | to | ELP-391-000000693 |
| ELP-391-000000703 | to | ELP-391-000000704 |
| ELP-391-000000706 | to | ELP-391-000000707 |
| ELP-391-000000710 | to | ELP-391-000000715 |
| ELP-391-000000717 | to | ELP-391-000000722 |
| ELP-391-000000726 | to | ELP-391-000000726 |
| ELP-391-000000730 | to | ELP-391-000000731 |
| ELP-391-000000733 | to | ELP-391-000000738 |

| | | |
|---|---|---|
| ELP-391-000000741 | to | ELP-391-000000743 |
| ELP-391-000000761 | to | ELP-391-000000761 |
| ELP-391-000000764 | to | ELP-391-000000765 |
| ELP-391-000000769 | to | ELP-391-000000774 |
| ELP-391-000000780 | to | ELP-391-000000780 |
| ELP-391-000000784 | to | ELP-391-000000784 |
| ELP-391-000000792 | to | ELP-391-000000792 |
| ELP-391-000000795 | to | ELP-391-000000795 |
| ELP-391-000000799 | to | ELP-391-000000799 |
| ELP-391-000000818 | to | ELP-391-000000818 |
| ELP-391-000000821 | to | ELP-391-000000821 |
| ELP-391-000000823 | to | ELP-391-000000823 |
| ELP-391-000000827 | to | ELP-391-000000827 |
| ELP-391-000000834 | to | ELP-391-000000835 |
| ELP-391-000000849 | to | ELP-391-000000851 |
| ELP-391-000000856 | to | ELP-391-000000857 |
| ELP-391-000000880 | to | ELP-391-000000880 |
| ELP-391-000000886 | to | ELP-391-000000886 |
| ELP-391-000000888 | to | ELP-391-000000889 |
| ELP-391-000000891 | to | ELP-391-000000892 |
| ELP-391-000000894 | to | ELP-391-000000894 |
| ELP-391-000000897 | to | ELP-391-000000898 |
| ELP-391-000000900 | to | ELP-391-000000901 |
| ELP-391-000000903 | to | ELP-391-000000903 |
| ELP-391-000000905 | to | ELP-391-000000905 |
| ELP-391-000000920 | to | ELP-391-000000920 |
| ELP-391-000000922 | to | ELP-391-000000922 |
| ELP-391-000000929 | to | ELP-391-000000929 |
| ELP-391-000000931 | to | ELP-391-000000931 |
| ELP-391-000000933 | to | ELP-391-000000933 |
| ELP-391-000000935 | to | ELP-391-000000935 |
| ELP-391-000000937 | to | ELP-391-000000937 |
| ELP-391-000000956 | to | ELP-391-000000956 |
| ELP-391-000000959 | to | ELP-391-000000959 |
| ELP-391-000000967 | to | ELP-391-000000967 |
| ELP-391-000000971 | to | ELP-391-000000971 |
| ELP-391-000000978 | to | ELP-391-000000978 |
| ELP-391-000000980 | to | ELP-391-000000980 |
| ELP-391-000000983 | to | ELP-391-000000984 |
| ELP-391-000000991 | to | ELP-391-000000991 |
| ELP-391-000000996 | to | ELP-391-000000999 |
| ELP-391-000001002 | to | ELP-391-000001002 |
| ELP-391-000001005 | to | ELP-391-000001005 |
| ELP-391-000001040 | to | ELP-391-000001040 |

| | | |
|---|---|---|
| ELP-391-000001054 | to | ELP-391-000001054 |
| ELP-391-000001060 | to | ELP-391-000001060 |
| ELP-391-000001074 | to | ELP-391-000001074 |
| ELP-391-000001083 | to | ELP-391-000001083 |
| ELP-391-000001086 | to | ELP-391-000001088 |
| ELP-391-000001103 | to | ELP-391-000001104 |
| ELP-391-000001108 | to | ELP-391-000001108 |
| ELP-391-000001118 | to | ELP-391-000001119 |
| ELP-391-000001125 | to | ELP-391-000001125 |
| ELP-391-000001132 | to | ELP-391-000001132 |
| ELP-391-000001134 | to | ELP-391-000001134 |
| ELP-391-000001138 | to | ELP-391-000001138 |
| ELP-391-000001140 | to | ELP-391-000001140 |
| ELP-391-000001143 | to | ELP-391-000001143 |
| ELP-391-000001149 | to | ELP-391-000001149 |
| ELP-391-000001155 | to | ELP-391-000001157 |
| ELP-391-000001162 | to | ELP-391-000001165 |
| ELP-391-000001167 | to | ELP-391-000001167 |
| ELP-391-000001170 | to | ELP-391-000001174 |
| ELP-391-000001202 | to | ELP-391-000001202 |
| ELP-391-000001209 | to | ELP-391-000001209 |
| ELP-391-000001214 | to | ELP-391-000001214 |
| ELP-391-000001232 | to | ELP-391-000001233 |
| ELP-391-000001235 | to | ELP-391-000001235 |
| ELP-391-000001265 | to | ELP-391-000001266 |
| ELP-391-000001269 | to | ELP-391-000001269 |
| ELP-391-000001271 | to | ELP-391-000001271 |
| ELP-391-000001273 | to | ELP-391-000001274 |
| ELP-391-000001276 | to | ELP-391-000001278 |
| ELP-391-000001286 | to | ELP-391-000001288 |
| ELP-391-000001293 | to | ELP-391-000001294 |
| ELP-391-000001297 | to | ELP-391-000001299 |
| ELP-391-000001313 | to | ELP-391-000001313 |
| ELP-391-000001320 | to | ELP-391-000001320 |
| ELP-391-000001323 | to | ELP-391-000001323 |
| ELP-391-000001325 | to | ELP-391-000001328 |
| ELP-391-000001332 | to | ELP-391-000001332 |
| ELP-391-000001335 | to | ELP-391-000001335 |
| ELP-391-000001342 | to | ELP-391-000001342 |
| ELP-391-000001345 | to | ELP-391-000001348 |
| ELP-391-000001350 | to | ELP-391-000001352 |
| ELP-391-000001360 | to | ELP-391-000001360 |
| ELP-391-000001362 | to | ELP-391-000001362 |
| ELP-391-000001384 | to | ELP-391-000001384 |

| | | |
|---|---|---|
| ELP-391-000001400 | to | ELP-391-000001400 |
| ELP-391-000001403 | to | ELP-391-000001403 |
| ELP-391-000001405 | to | ELP-391-000001405 |
| ELP-391-000001408 | to | ELP-391-000001408 |
| ELP-391-000001413 | to | ELP-391-000001413 |
| ELP-391-000001433 | to | ELP-391-000001433 |
| ELP-391-000001441 | to | ELP-391-000001442 |
| ELP-391-000001465 | to | ELP-391-000001465 |
| ELP-391-000001469 | to | ELP-391-000001471 |
| ELP-391-000001475 | to | ELP-391-000001475 |
| ELP-391-000001480 | to | ELP-391-000001482 |
| ELP-391-000001492 | to | ELP-391-000001492 |
| ELP-391-000001498 | to | ELP-391-000001499 |
| ELP-391-000001501 | to | ELP-391-000001503 |
| ELP-391-000001505 | to | ELP-391-000001509 |
| ELP-391-000001520 | to | ELP-391-000001520 |
| ELP-391-000001522 | to | ELP-391-000001522 |
| ELP-391-000001536 | to | ELP-391-000001537 |
| ELP-391-000001540 | to | ELP-391-000001541 |
| ELP-391-000001543 | to | ELP-391-000001544 |
| ELP-391-000001547 | to | ELP-391-000001549 |
| ELP-391-000001551 | to | ELP-391-000001551 |
| ELP-391-000001553 | to | ELP-391-000001555 |
| ELP-391-000001557 | to | ELP-391-000001557 |
| ELP-391-000001600 | to | ELP-391-000001601 |
| ELP-391-000001603 | to | ELP-391-000001604 |
| ELP-391-000001607 | to | ELP-391-000001607 |
| ELP-391-000001609 | to | ELP-391-000001609 |
| ELP-391-000001611 | to | ELP-391-000001611 |
| ELP-391-000001645 | to | ELP-391-000001645 |
| ELP-391-000001660 | to | ELP-391-000001660 |
| ELP-391-000001672 | to | ELP-391-000001673 |
| ELP-391-000001677 | to | ELP-391-000001677 |
| ELP-391-000001698 | to | ELP-391-000001698 |
| ELP-391-000001717 | to | ELP-391-000001717 |
| ELP-391-000001727 | to | ELP-391-000001727 |
| ELP-391-000001730 | to | ELP-391-000001730 |
| ELP-391-000001734 | to | ELP-391-000001734 |
| ELP-391-000001736 | to | ELP-391-000001738 |
| ELP-391-000001740 | to | ELP-391-000001740 |
| ELP-391-000001743 | to | ELP-391-000001743 |
| ELP-391-000001750 | to | ELP-391-000001750 |
| ELP-391-000001761 | to | ELP-391-000001761 |
| ELP-391-000001763 | to | ELP-391-000001766 |

| | | |
|---|---|---|
| ELP-391-000001769 | to | ELP-391-000001770 |
| ELP-391-000001776 | to | ELP-391-000001776 |
| ELP-391-000001778 | to | ELP-391-000001779 |
| ELP-391-000001788 | to | ELP-391-000001789 |
| ELP-391-000001793 | to | ELP-391-000001793 |
| ELP-391-000001796 | to | ELP-391-000001797 |
| ELP-391-000001800 | to | ELP-391-000001800 |
| ELP-391-000001802 | to | ELP-391-000001802 |
| ELP-391-000001804 | to | ELP-391-000001804 |
| ELP-391-000001806 | to | ELP-391-000001806 |
| ELP-391-000001808 | to | ELP-391-000001810 |
| ELP-391-000001813 | to | ELP-391-000001814 |
| ELP-391-000001816 | to | ELP-391-000001817 |
| ELP-391-000001819 | to | ELP-391-000001819 |
| ELP-391-000001823 | to | ELP-391-000001823 |
| ELP-391-000001825 | to | ELP-391-000001825 |
| ELP-391-000001829 | to | ELP-391-000001829 |
| ELP-391-000001832 | to | ELP-391-000001833 |
| ELP-391-000001841 | to | ELP-391-000001841 |
| ELP-391-000001843 | to | ELP-391-000001843 |
| ELP-391-000001845 | to | ELP-391-000001847 |
| ELP-391-000001851 | to | ELP-391-000001852 |
| ELP-391-000001864 | to | ELP-391-000001864 |
| ELP-391-000001866 | to | ELP-391-000001867 |
| ELP-391-000001869 | to | ELP-391-000001870 |
| ELP-391-000001877 | to | ELP-391-000001877 |
| ELP-391-000001881 | to | ELP-391-000001881 |
| ELP-391-000001884 | to | ELP-391-000001884 |
| ELP-391-000001886 | to | ELP-391-000001886 |
| ELP-391-000001903 | to | ELP-391-000001903 |
| ELP-391-000001905 | to | ELP-391-000001905 |
| ELP-391-000001907 | to | ELP-391-000001907 |
| ELP-391-000001913 | to | ELP-391-000001913 |
| ELP-391-000001916 | to | ELP-391-000001916 |
| ELP-391-000001920 | to | ELP-391-000001920 |
| ELP-391-000001941 | to | ELP-391-000001942 |
| ELP-391-000001946 | to | ELP-391-000001946 |
| ELP-391-000001950 | to | ELP-391-000001950 |
| ELP-391-000001957 | to | ELP-391-000001957 |
| ELP-391-000001972 | to | ELP-391-000001974 |
| ELP-391-000001977 | to | ELP-391-000001977 |
| ELP-391-000001981 | to | ELP-391-000001981 |
| ELP-391-000001984 | to | ELP-391-000001984 |
| ELP-391-000001986 | to | ELP-391-000001987 |

| | | |
|---|---|---|
| ELP-391-000001998 | to | ELP-391-000001998 |
| ELP-391-000002003 | to | ELP-391-000002003 |
| ELP-391-000002011 | to | ELP-391-000002016 |
| ELP-391-000002018 | to | ELP-391-000002018 |
| ELP-391-000002022 | to | ELP-391-000002024 |
| ELP-391-000002028 | to | ELP-391-000002028 |
| ELP-391-000002046 | to | ELP-391-000002046 |
| ELP-391-000002049 | to | ELP-391-000002049 |
| ELP-391-000002063 | to | ELP-391-000002064 |
| ELP-391-000002066 | to | ELP-391-000002066 |
| ELP-391-000002069 | to | ELP-391-000002069 |
| ELP-391-000002076 | to | ELP-391-000002078 |
| ELP-391-000002082 | to | ELP-391-000002083 |
| ELP-391-000002090 | to | ELP-391-000002090 |
| ELP-391-000002092 | to | ELP-391-000002092 |
| ELP-391-000002102 | to | ELP-391-000002102 |
| ELP-391-000002111 | to | ELP-391-000002111 |
| ELP-391-000002114 | to | ELP-391-000002115 |
| ELP-391-000002120 | to | ELP-391-000002120 |
| ELP-391-000002122 | to | ELP-391-000002122 |
| ELP-391-000002126 | to | ELP-391-000002126 |
| ELP-391-000002128 | to | ELP-391-000002130 |
| ELP-391-000002133 | to | ELP-391-000002134 |
| ELP-391-000002136 | to | ELP-391-000002139 |
| ELP-391-000002146 | to | ELP-391-000002146 |
| ELP-391-000002153 | to | ELP-391-000002153 |
| ELP-391-000002157 | to | ELP-391-000002157 |
| ELP-391-000002161 | to | ELP-391-000002161 |
| ELP-391-000002165 | to | ELP-391-000002166 |
| ELP-391-000002169 | to | ELP-391-000002169 |
| ELP-391-000002171 | to | ELP-391-000002174 |
| ELP-391-000002176 | to | ELP-391-000002176 |
| ELP-391-000002179 | to | ELP-391-000002179 |
| ELP-391-000002181 | to | ELP-391-000002182 |
| ELP-391-000002184 | to | ELP-391-000002185 |
| ELP-391-000002201 | to | ELP-391-000002202 |
| ELP-391-000002205 | to | ELP-391-000002205 |
| ELP-391-000002207 | to | ELP-391-000002207 |
| ELP-391-000002209 | to | ELP-391-000002211 |
| ELP-391-000002214 | to | ELP-391-000002215 |
| ELP-391-000002225 | to | ELP-391-000002225 |
| ELP-391-000002229 | to | ELP-391-000002230 |
| ELP-391-000002245 | to | ELP-391-000002245 |
| ELP-391-000002250 | to | ELP-391-000002250 |

| | | |
|---|---|---|
| ELP-391-000002255 | to | ELP-391-000002255 |
| ELP-391-000002263 | to | ELP-391-000002264 |
| ELP-391-000002266 | to | ELP-391-000002266 |
| ELP-391-000002269 | to | ELP-391-000002269 |
| ELP-391-000002272 | to | ELP-391-000002272 |
| ELP-391-000002278 | to | ELP-391-000002279 |
| ELP-391-000002282 | to | ELP-391-000002283 |
| ELP-391-000002288 | to | ELP-391-000002290 |
| ELP-391-000002295 | to | ELP-391-000002297 |
| ELP-391-000002299 | to | ELP-391-000002299 |
| ELP-391-000002303 | to | ELP-391-000002303 |
| ELP-391-000002311 | to | ELP-391-000002312 |
| ELP-391-000002314 | to | ELP-391-000002314 |
| ELP-391-000002327 | to | ELP-391-000002327 |
| ELP-391-000002329 | to | ELP-391-000002329 |
| ELP-391-000002332 | to | ELP-391-000002333 |
| ELP-391-000002336 | to | ELP-391-000002336 |
| ELP-391-000002340 | to | ELP-391-000002342 |
| ELP-391-000002346 | to | ELP-391-000002346 |
| ELP-391-000002349 | to | ELP-391-000002349 |
| ELP-391-000002352 | to | ELP-391-000002352 |
| ELP-391-000002366 | to | ELP-391-000002368 |
| ELP-391-000002370 | to | ELP-391-000002370 |
| ELP-391-000002376 | to | ELP-391-000002376 |
| ELP-391-000002383 | to | ELP-391-000002383 |
| ELP-391-000002386 | to | ELP-391-000002386 |
| ELP-391-000002403 | to | ELP-391-000002403 |
| ELP-391-000002405 | to | ELP-391-000002405 |
| ELP-391-000002411 | to | ELP-391-000002412 |
| ELP-391-000002428 | to | ELP-391-000002428 |
| ELP-391-000002430 | to | ELP-391-000002430 |
| ELP-391-000002439 | to | ELP-391-000002439 |
| ELP-391-000002443 | to | ELP-391-000002447 |
| ELP-391-000002452 | to | ELP-391-000002452 |
| ELP-391-000002457 | to | ELP-391-000002457 |
| ELP-391-000002462 | to | ELP-391-000002462 |
| ELP-391-000002468 | to | ELP-391-000002468 |
| ELP-391-000002470 | to | ELP-391-000002470 |
| ELP-391-000002478 | to | ELP-391-000002479 |
| ELP-391-000002481 | to | ELP-391-000002481 |
| ELP-391-000002489 | to | ELP-391-000002490 |
| ELP-391-000002500 | to | ELP-391-000002500 |
| ELP-391-000002513 | to | ELP-391-000002513 |
| ELP-391-000002515 | to | ELP-391-000002516 |

| | | |
|---|---|---|
| ELP-391-000002531 | to | ELP-391-000002531 |
| ELP-391-000002538 | to | ELP-391-000002538 |
| ELP-391-000002548 | to | ELP-391-000002548 |
| ELP-391-000002557 | to | ELP-391-000002557 |
| ELP-391-000002567 | to | ELP-391-000002567 |
| ELP-391-000002582 | to | ELP-391-000002582 |
| ELP-391-000002589 | to | ELP-391-000002589 |
| ELP-391-000002598 | to | ELP-391-000002598 |
| ELP-391-000002602 | to | ELP-391-000002602 |
| ELP-391-000002606 | to | ELP-391-000002606 |
| ELP-391-000002612 | to | ELP-391-000002613 |
| ELP-391-000002625 | to | ELP-391-000002625 |
| ELP-391-000002627 | to | ELP-391-000002627 |
| ELP-391-000002629 | to | ELP-391-000002629 |
| ELP-391-000002633 | to | ELP-391-000002633 |
| ELP-391-000002636 | to | ELP-391-000002636 |
| ELP-391-000002641 | to | ELP-391-000002641 |
| ELP-391-000002651 | to | ELP-391-000002651 |
| ELP-391-000002660 | to | ELP-391-000002660 |
| ELP-391-000002677 | to | ELP-391-000002681 |
| ELP-391-000002691 | to | ELP-391-000002691 |
| ELP-391-000002694 | to | ELP-391-000002695 |
| ELP-391-000002697 | to | ELP-391-000002697 |
| ELP-391-000002715 | to | ELP-391-000002716 |
| ELP-391-000002748 | to | ELP-391-000002748 |
| ELP-391-000002750 | to | ELP-391-000002750 |
| ELP-391-000002760 | to | ELP-391-000002760 |
| ELP-391-000002763 | to | ELP-391-000002763 |
| ELP-391-000002779 | to | ELP-391-000002779 |
| ELP-391-000002782 | to | ELP-391-000002782 |
| ELP-391-000002784 | to | ELP-391-000002785 |
| ELP-391-000002789 | to | ELP-391-000002789 |
| ELP-391-000002795 | to | ELP-391-000002799 |
| ELP-391-000002802 | to | ELP-391-000002802 |
| ELP-391-000002804 | to | ELP-391-000002804 |
| ELP-391-000002808 | to | ELP-391-000002809 |
| ELP-391-000002830 | to | ELP-391-000002830 |
| ELP-391-000002856 | to | ELP-391-000002856 |
| ELP-391-000002859 | to | ELP-391-000002860 |
| ELP-391-000002869 | to | ELP-391-000002871 |
| ELP-391-000002875 | to | ELP-391-000002876 |
| ELP-391-000002887 | to | ELP-391-000002888 |
| ELP-391-000002900 | to | ELP-391-000002900 |
| ELP-391-000002902 | to | ELP-391-000002902 |

| | | |
|---|---|---|
| ELP-391-000002905 | to | ELP-391-000002905 |
| ELP-391-000002913 | to | ELP-391-000002913 |
| ELP-391-000002923 | to | ELP-391-000002923 |
| ELP-391-000002925 | to | ELP-391-000002925 |
| ELP-391-000002931 | to | ELP-391-000002931 |
| ELP-391-000002936 | to | ELP-391-000002936 |
| ELP-391-000002939 | to | ELP-391-000002939 |
| ELP-391-000002942 | to | ELP-391-000002942 |
| ELP-391-000002945 | to | ELP-391-000002945 |
| ELP-391-000002951 | to | ELP-391-000002951 |
| ELP-391-000002953 | to | ELP-391-000002953 |
| ELP-391-000002968 | to | ELP-391-000002968 |
| ELP-391-000002981 | to | ELP-391-000002981 |
| ELP-391-000003007 | to | ELP-391-000003007 |
| ELP-391-000003020 | to | ELP-391-000003020 |
| ELP-391-000003024 | to | ELP-391-000003024 |
| ELP-391-000003043 | to | ELP-391-000003043 |
| ELP-391-000003047 | to | ELP-391-000003049 |
| ELP-391-000003055 | to | ELP-391-000003055 |
| ELP-391-000003058 | to | ELP-391-000003058 |
| ELP-391-000003065 | to | ELP-391-000003065 |
| ELP-391-000003076 | to | ELP-391-000003076 |
| ELP-391-000003081 | to | ELP-391-000003081 |
| ELP-391-000003094 | to | ELP-391-000003094 |
| ELP-391-000003108 | to | ELP-391-000003109 |
| ELP-391-000003111 | to | ELP-391-000003111 |
| ELP-391-000003125 | to | ELP-391-000003125 |
| ELP-391-000003142 | to | ELP-391-000003142 |
| ELP-391-000003144 | to | ELP-391-000003144 |
| ELP-391-000003154 | to | ELP-391-000003154 |
| ELP-391-000003157 | to | ELP-391-000003157 |
| ELP-391-000003160 | to | ELP-391-000003160 |
| ELP-391-000003165 | to | ELP-391-000003166 |
| ELP-391-000003172 | to | ELP-391-000003172 |
| ELP-391-000003174 | to | ELP-391-000003174 |
| ELP-391-000003176 | to | ELP-391-000003176 |
| ELP-391-000003180 | to | ELP-391-000003181 |
| ELP-391-000003183 | to | ELP-391-000003185 |
| ELP-391-000003189 | to | ELP-391-000003190 |
| ELP-391-000003193 | to | ELP-391-000003193 |
| ELP-391-000003201 | to | ELP-391-000003201 |
| ELP-391-000003206 | to | ELP-391-000003206 |
| ELP-391-000003211 | to | ELP-391-000003211 |
| ELP-391-000003215 | to | ELP-391-000003217 |

| | | |
|---|---|---|
| ELP-391-000003219 | to | ELP-391-000003219 |
| ELP-391-000003224 | to | ELP-391-000003224 |
| ELP-391-000003229 | to | ELP-391-000003229 |
| ELP-391-000003236 | to | ELP-391-000003238 |
| ELP-391-000003245 | to | ELP-391-000003246 |
| ELP-391-000003260 | to | ELP-391-000003261 |
| ELP-391-000003263 | to | ELP-391-000003263 |
| ELP-391-000003265 | to | ELP-391-000003269 |
| ELP-391-000003272 | to | ELP-391-000003275 |
| ELP-391-000003283 | to | ELP-391-000003283 |
| ELP-391-000003292 | to | ELP-391-000003292 |
| ELP-391-000003301 | to | ELP-391-000003301 |
| ELP-391-000003312 | to | ELP-391-000003312 |
| ELP-391-000003314 | to | ELP-391-000003314 |
| ELP-391-000003323 | to | ELP-391-000003323 |
| ELP-391-000003335 | to | ELP-391-000003336 |
| ELP-391-000003338 | to | ELP-391-000003338 |
| ELP-391-000003348 | to | ELP-391-000003348 |
| ELP-391-000003351 | to | ELP-391-000003351 |
| ELP-391-000003360 | to | ELP-391-000003360 |
| ELP-391-000003362 | to | ELP-391-000003363 |
| ELP-391-000003369 | to | ELP-391-000003369 |
| ELP-391-000003371 | to | ELP-391-000003371 |
| ELP-391-000003374 | to | ELP-391-000003379 |
| ELP-391-000003381 | to | ELP-391-000003381 |
| ELP-391-000003385 | to | ELP-391-000003385 |
| ELP-391-000003387 | to | ELP-391-000003388 |
| ELP-391-000003391 | to | ELP-391-000003391 |
| ELP-391-000003394 | to | ELP-391-000003396 |
| ELP-391-000003399 | to | ELP-391-000003399 |
| ELP-391-000003410 | to | ELP-391-000003411 |
| ELP-391-000003413 | to | ELP-391-000003413 |
| ELP-391-000003442 | to | ELP-391-000003442 |
| ELP-391-000003447 | to | ELP-391-000003447 |
| ELP-391-000003452 | to | ELP-391-000003452 |
| ELP-391-000003470 | to | ELP-391-000003470 |
| ELP-391-000003473 | to | ELP-391-000003473 |
| ELP-391-000003476 | to | ELP-391-000003476 |
| ELP-391-000003486 | to | ELP-391-000003486 |
| ELP-391-000003488 | to | ELP-391-000003488 |
| ELP-391-000003505 | to | ELP-391-000003505 |
| ELP-391-000003510 | to | ELP-391-000003510 |
| ELP-391-000003514 | to | ELP-391-000003514 |
| ELP-391-000003518 | to | ELP-391-000003518 |

| | | |
|---|---|---|
| ELP-391-000003523 | to | ELP-391-000003523 |
| ELP-391-000003527 | to | ELP-391-000003527 |
| ELP-391-000003538 | to | ELP-391-000003538 |
| ELP-391-000003541 | to | ELP-391-000003541 |
| ELP-391-000003543 | to | ELP-391-000003545 |
| ELP-391-000003556 | to | ELP-391-000003556 |
| ELP-391-000003566 | to | ELP-391-000003566 |
| ELP-391-000003584 | to | ELP-391-000003584 |
| ELP-391-000003589 | to | ELP-391-000003589 |
| ELP-391-000003591 | to | ELP-391-000003591 |
| ELP-391-000003593 | to | ELP-391-000003593 |
| ELP-391-000003602 | to | ELP-391-000003602 |
| ELP-391-000003614 | to | ELP-391-000003614 |
| ELP-391-000003620 | to | ELP-391-000003620 |
| ELP-391-000003626 | to | ELP-391-000003626 |
| ELP-391-000003631 | to | ELP-391-000003631 |
| ELP-391-000003636 | to | ELP-391-000003636 |
| ELP-391-000003638 | to | ELP-391-000003638 |
| ELP-391-000003649 | to | ELP-391-000003649 |
| ELP-391-000003651 | to | ELP-391-000003651 |
| ELP-391-000003655 | to | ELP-391-000003655 |
| ELP-391-000003663 | to | ELP-391-000003663 |
| ELP-391-000003665 | to | ELP-391-000003665 |
| ELP-391-000003671 | to | ELP-391-000003671 |
| ELP-391-000003678 | to | ELP-391-000003678 |
| ELP-391-000003682 | to | ELP-391-000003682 |
| ELP-391-000003686 | to | ELP-391-000003686 |
| ELP-391-000003689 | to | ELP-391-000003691 |
| ELP-391-000003695 | to | ELP-391-000003696 |
| ELP-391-000003698 | to | ELP-391-000003698 |
| ELP-391-000003711 | to | ELP-391-000003711 |
| ELP-391-000003713 | to | ELP-391-000003713 |
| ELP-391-000003718 | to | ELP-391-000003719 |
| ELP-391-000003723 | to | ELP-391-000003724 |
| ELP-391-000003728 | to | ELP-391-000003729 |
| ELP-391-000003732 | to | ELP-391-000003732 |
| ELP-391-000003735 | to | ELP-391-000003736 |
| ELP-391-000003740 | to | ELP-391-000003744 |
| ELP-391-000003746 | to | ELP-391-000003751 |
| ELP-391-000003761 | to | ELP-391-000003761 |
| ELP-391-000003764 | to | ELP-391-000003764 |
| ELP-391-000003767 | to | ELP-391-000003767 |
| ELP-391-000003779 | to | ELP-391-000003779 |
| ELP-391-000003809 | to | ELP-391-000003809 |

| | | |
|---|---|---|
| ELP-391-000003812 | to | ELP-391-000003813 |
| ELP-391-000003816 | to | ELP-391-000003817 |
| ELP-391-000003819 | to | ELP-391-000003819 |
| ELP-391-000003823 | to | ELP-391-000003824 |
| ELP-391-000003836 | to | ELP-391-000003836 |
| ELP-391-000003841 | to | ELP-391-000003842 |
| ELP-391-000003846 | to | ELP-391-000003846 |
| ELP-391-000003855 | to | ELP-391-000003855 |
| ELP-391-000003857 | to | ELP-391-000003857 |
| ELP-391-000003861 | to | ELP-391-000003862 |
| ELP-391-000003864 | to | ELP-391-000003865 |
| ELP-391-000003869 | to | ELP-391-000003869 |
| ELP-391-000003876 | to | ELP-391-000003876 |
| ELP-391-000003878 | to | ELP-391-000003878 |
| ELP-391-000003883 | to | ELP-391-000003883 |
| ELP-391-000003891 | to | ELP-391-000003892 |
| ELP-391-000003900 | to | ELP-391-000003900 |
| ELP-391-000003905 | to | ELP-391-000003905 |
| ELP-391-000003914 | to | ELP-391-000003914 |
| ELP-391-000003925 | to | ELP-391-000003925 |
| ELP-391-000003946 | to | ELP-391-000003947 |
| ELP-391-000003963 | to | ELP-391-000003963 |
| ELP-391-000003965 | to | ELP-391-000003965 |
| ELP-391-000003967 | to | ELP-391-000003967 |
| ELP-391-000003971 | to | ELP-391-000003971 |
| ELP-391-000003974 | to | ELP-391-000003974 |
| ELP-391-000003980 | to | ELP-391-000003980 |
| ELP-391-000003996 | to | ELP-391-000003996 |
| ELP-391-000004001 | to | ELP-391-000004002 |
| ELP-391-000004004 | to | ELP-391-000004004 |
| ELP-391-000004006 | to | ELP-391-000004007 |
| ELP-391-000004010 | to | ELP-391-000004011 |
| ELP-391-000004021 | to | ELP-391-000004021 |
| ELP-391-000004030 | to | ELP-391-000004031 |
| ELP-391-000004033 | to | ELP-391-000004033 |
| ELP-391-000004047 | to | ELP-391-000004048 |
| ELP-391-000004051 | to | ELP-391-000004051 |
| ELP-391-000004065 | to | ELP-391-000004065 |
| ELP-391-000004071 | to | ELP-391-000004071 |
| ELP-391-000004077 | to | ELP-391-000004077 |
| ELP-391-000004079 | to | ELP-391-000004079 |
| ELP-391-000004081 | to | ELP-391-000004082 |
| ELP-391-000004086 | to | ELP-391-000004086 |
| ELP-391-000004093 | to | ELP-391-000004093 |

| | | |
|---|---|---|
| ELP-391-000004096 | to | ELP-391-000004096 |
| ELP-391-000004100 | to | ELP-391-000004100 |
| ELP-391-000004106 | to | ELP-391-000004106 |
| ELP-391-000004114 | to | ELP-391-000004114 |
| ELP-391-000004116 | to | ELP-391-000004116 |
| ELP-391-000004118 | to | ELP-391-000004119 |
| ELP-391-000004122 | to | ELP-391-000004122 |
| ELP-391-000004136 | to | ELP-391-000004136 |
| ELP-391-000004142 | to | ELP-391-000004142 |
| ELP-391-000004144 | to | ELP-391-000004144 |
| ELP-391-000004146 | to | ELP-391-000004146 |
| ELP-391-000004152 | to | ELP-391-000004152 |
| ELP-391-000004158 | to | ELP-391-000004162 |
| ELP-391-000004168 | to | ELP-391-000004168 |
| ELP-391-000004178 | to | ELP-391-000004178 |
| ELP-391-000004184 | to | ELP-391-000004184 |
| ELP-391-000004197 | to | ELP-391-000004197 |
| ELP-391-000004204 | to | ELP-391-000004204 |
| ELP-391-000004213 | to | ELP-391-000004214 |
| ELP-391-000004217 | to | ELP-391-000004218 |
| ELP-391-000004221 | to | ELP-391-000004221 |
| ELP-391-000004226 | to | ELP-391-000004226 |
| ELP-391-000004229 | to | ELP-391-000004229 |
| ELP-391-000004236 | to | ELP-391-000004236 |
| ELP-391-000004249 | to | ELP-391-000004249 |
| ELP-391-000004253 | to | ELP-391-000004253 |
| ELP-391-000004271 | to | ELP-391-000004278 |
| ELP-391-000004280 | to | ELP-391-000004281 |
| ELP-391-000004287 | to | ELP-391-000004290 |
| ELP-391-000004293 | to | ELP-391-000004293 |
| ELP-391-000004308 | to | ELP-391-000004309 |
| ELP-391-000004318 | to | ELP-391-000004318 |
| ELP-391-000004326 | to | ELP-391-000004327 |
| ELP-391-000004333 | to | ELP-391-000004333 |
| ELP-391-000004335 | to | ELP-391-000004336 |
| ELP-391-000004338 | to | ELP-391-000004341 |
| ELP-391-000004360 | to | ELP-391-000004361 |
| ELP-391-000004368 | to | ELP-391-000004368 |
| ELP-391-000004370 | to | ELP-391-000004370 |
| ELP-391-000004383 | to | ELP-391-000004383 |
| ELP-391-000004386 | to | ELP-391-000004389 |
| ELP-391-000004393 | to | ELP-391-000004394 |
| ELP-391-000004397 | to | ELP-391-000004397 |
| ELP-391-000004404 | to | ELP-391-000004404 |

| | | |
|---|---|---|
| ELP-391-000004411 | to | ELP-391-000004413 |
| ELP-391-000004424 | to | ELP-391-000004425 |
| ELP-391-000004430 | to | ELP-391-000004430 |
| ELP-391-000004434 | to | ELP-391-000004435 |
| ELP-391-000004440 | to | ELP-391-000004442 |
| ELP-391-000004449 | to | ELP-391-000004449 |
| ELP-391-000004462 | to | ELP-391-000004463 |
| ELP-391-000004471 | to | ELP-391-000004473 |
| ELP-391-000004488 | to | ELP-391-000004488 |
| ELP-391-000004495 | to | ELP-391-000004495 |
| ELP-391-000004497 | to | ELP-391-000004498 |
| ELP-391-000004500 | to | ELP-391-000004504 |
| ELP-391-000004506 | to | ELP-391-000004506 |
| ELP-391-000004508 | to | ELP-391-000004508 |
| ELP-391-000004512 | to | ELP-391-000004512 |
| ELP-391-000004521 | to | ELP-391-000004521 |
| ELP-391-000004523 | to | ELP-391-000004523 |
| ELP-391-000004527 | to | ELP-391-000004528 |
| ELP-391-000004541 | to | ELP-391-000004541 |
| ELP-391-000004551 | to | ELP-391-000004551 |
| ELP-391-000004553 | to | ELP-391-000004553 |
| ELP-391-000004555 | to | ELP-391-000004562 |
| ELP-391-000004564 | to | ELP-391-000004565 |
| ELP-391-000004567 | to | ELP-391-000004568 |
| ELP-391-000004571 | to | ELP-391-000004571 |
| ELP-391-000004579 | to | ELP-391-000004579 |
| ELP-391-000004584 | to | ELP-391-000004584 |
| ELP-391-000004587 | to | ELP-391-000004587 |
| ELP-391-000004589 | to | ELP-391-000004589 |
| ELP-391-000004592 | to | ELP-391-000004592 |
| ELP-391-000004594 | to | ELP-391-000004594 |
| ELP-391-000004596 | to | ELP-391-000004600 |
| ELP-391-000004606 | to | ELP-391-000004606 |
| ELP-391-000004615 | to | ELP-391-000004615 |
| ELP-391-000004620 | to | ELP-391-000004620 |
| ELP-391-000004631 | to | ELP-391-000004631 |
| ELP-391-000004637 | to | ELP-391-000004639 |
| ELP-391-000004644 | to | ELP-391-000004644 |
| ELP-391-000004648 | to | ELP-391-000004648 |
| ELP-391-000004651 | to | ELP-391-000004652 |
| ELP-391-000004657 | to | ELP-391-000004658 |
| ELP-391-000004660 | to | ELP-391-000004660 |
| ELP-391-000004670 | to | ELP-391-000004671 |
| ELP-391-000004673 | to | ELP-391-000004677 |

| | | |
|---|---|---|
| ELP-391-000004682 | to | ELP-391-000004684 |
| ELP-391-000004686 | to | ELP-391-000004687 |
| ELP-391-000004695 | to | ELP-391-000004695 |
| ELP-391-000004701 | to | ELP-391-000004701 |
| ELP-391-000004704 | to | ELP-391-000004704 |
| ELP-391-000004725 | to | ELP-391-000004725 |
| ELP-391-000004727 | to | ELP-391-000004729 |
| ELP-391-000004735 | to | ELP-391-000004736 |
| ELP-391-000004738 | to | ELP-391-000004738 |
| ELP-391-000004740 | to | ELP-391-000004740 |
| ELP-391-000004743 | to | ELP-391-000004745 |
| ELP-391-000004748 | to | ELP-391-000004748 |
| ELP-391-000004751 | to | ELP-391-000004751 |
| ELP-391-000004753 | to | ELP-391-000004756 |
| ELP-391-000004761 | to | ELP-391-000004761 |
| ELP-391-000004763 | to | ELP-391-000004763 |
| ELP-391-000004773 | to | ELP-391-000004775 |
| ELP-391-000004779 | to | ELP-391-000004781 |
| ELP-391-000004786 | to | ELP-391-000004787 |
| ELP-391-000004793 | to | ELP-391-000004795 |
| ELP-391-000004800 | to | ELP-391-000004801 |
| ELP-391-000004803 | to | ELP-391-000004803 |
| ELP-391-000004805 | to | ELP-391-000004805 |
| ELP-391-000004807 | to | ELP-391-000004808 |
| ELP-391-000004811 | to | ELP-391-000004814 |
| ELP-391-000004824 | to | ELP-391-000004825 |
| ELP-391-000004827 | to | ELP-391-000004827 |
| ELP-391-000004836 | to | ELP-391-000004836 |
| ELP-391-000004838 | to | ELP-391-000004838 |
| ELP-391-000004840 | to | ELP-391-000004840 |
| ELP-391-000004842 | to | ELP-391-000004843 |
| ELP-391-000004848 | to | ELP-391-000004848 |
| ELP-391-000004850 | to | ELP-391-000004854 |
| ELP-391-000004861 | to | ELP-391-000004861 |
| ELP-391-000004866 | to | ELP-391-000004867 |
| ELP-391-000004872 | to | ELP-391-000004872 |
| ELP-391-000004875 | to | ELP-391-000004876 |
| ELP-391-000004881 | to | ELP-391-000004881 |
| ELP-391-000004883 | to | ELP-391-000004883 |
| ELP-391-000004890 | to | ELP-391-000004890 |
| ELP-391-000004898 | to | ELP-391-000004898 |
| ELP-391-000004904 | to | ELP-391-000004904 |
| ELP-391-000004908 | to | ELP-391-000004909 |
| ELP-391-000004911 | to | ELP-391-000004916 |

| | | |
|---|---|---|
| ELP-391-000004918 | to | ELP-391-000004918 |
| ELP-391-000004921 | to | ELP-391-000004921 |
| ELP-391-000004924 | to | ELP-391-000004924 |
| ELP-391-000004929 | to | ELP-391-000004929 |
| ELP-391-000004931 | to | ELP-391-000004931 |
| ELP-391-000004933 | to | ELP-391-000004933 |
| ELP-391-000004946 | to | ELP-391-000004949 |
| ELP-391-000004951 | to | ELP-391-000004952 |
| ELP-391-000004958 | to | ELP-391-000004958 |
| ELP-391-000004960 | to | ELP-391-000004960 |
| ELP-391-000004962 | to | ELP-391-000004962 |
| ELP-391-000004964 | to | ELP-391-000004965 |
| ELP-391-000004967 | to | ELP-391-000004967 |
| ELP-391-000004969 | to | ELP-391-000004972 |
| ELP-391-000004979 | to | ELP-391-000004979 |
| ELP-391-000004986 | to | ELP-391-000004988 |
| ELP-391-000004993 | to | ELP-391-000004995 |
| ELP-391-000004997 | to | ELP-391-000004998 |
| ELP-391-000005001 | to | ELP-391-000005001 |
| ELP-391-000005004 | to | ELP-391-000005006 |
| ELP-391-000005014 | to | ELP-391-000005019 |
| ELP-391-000005024 | to | ELP-391-000005024 |
| ELP-391-000005029 | to | ELP-391-000005029 |
| ELP-391-000005041 | to | ELP-391-000005041 |
| ELP-391-000005043 | to | ELP-391-000005043 |
| ELP-391-000005045 | to | ELP-391-000005049 |
| ELP-391-000005052 | to | ELP-391-000005053 |
| ELP-391-000005068 | to | ELP-391-000005069 |
| ELP-391-000005071 | to | ELP-391-000005072 |
| ELP-391-000005092 | to | ELP-391-000005092 |
| ELP-391-000005096 | to | ELP-391-000005098 |
| ELP-391-000005100 | to | ELP-391-000005104 |
| ELP-391-000005115 | to | ELP-391-000005115 |
| ELP-391-000005117 | to | ELP-391-000005117 |
| ELP-391-000005119 | to | ELP-391-000005119 |
| ELP-391-000005128 | to | ELP-391-000005129 |
| ELP-391-000005149 | to | ELP-391-000005154 |
| ELP-391-000005162 | to | ELP-391-000005163 |
| ELP-391-000005169 | to | ELP-391-000005169 |
| ELP-391-000005172 | to | ELP-391-000005172 |
| ELP-391-000005178 | to | ELP-391-000005178 |
| ELP-391-000005187 | to | ELP-391-000005187 |
| ELP-391-000005191 | to | ELP-391-000005191 |
| ELP-391-000005202 | to | ELP-391-000005202 |

| | | |
|---|---|---|
| ELP-391-000005206 | to | ELP-391-000005206 |
| ELP-391-000005213 | to | ELP-391-000005215 |
| ELP-391-000005223 | to | ELP-391-000005223 |
| ELP-391-000005228 | to | ELP-391-000005230 |
| ELP-391-000005232 | to | ELP-391-000005232 |
| ELP-391-000005239 | to | ELP-391-000005239 |
| ELP-391-000005244 | to | ELP-391-000005244 |
| ELP-391-000005248 | to | ELP-391-000005248 |
| ELP-391-000005256 | to | ELP-391-000005259 |
| ELP-391-000005264 | to | ELP-391-000005264 |
| ELP-391-000005270 | to | ELP-391-000005272 |
| ELP-391-000005274 | to | ELP-391-000005280 |
| ELP-391-000005282 | to | ELP-391-000005285 |
| ELP-391-000005287 | to | ELP-391-000005287 |
| ELP-391-000005290 | to | ELP-391-000005290 |
| ELP-391-000005293 | to | ELP-391-000005300 |
| ELP-391-000005306 | to | ELP-391-000005306 |
| ELP-391-000005308 | to | ELP-391-000005309 |
| ELP-391-000005315 | to | ELP-391-000005315 |
| ELP-391-000005320 | to | ELP-391-000005320 |
| ELP-391-000005327 | to | ELP-391-000005327 |
| ELP-391-000005331 | to | ELP-391-000005332 |
| ELP-391-000005334 | to | ELP-391-000005334 |
| ELP-391-000005340 | to | ELP-391-000005340 |
| ELP-391-000005359 | to | ELP-391-000005361 |
| ELP-391-000005378 | to | ELP-391-000005378 |
| ELP-391-000005380 | to | ELP-391-000005384 |
| ELP-391-000005386 | to | ELP-391-000005389 |
| ELP-391-000005392 | to | ELP-391-000005392 |
| ELP-391-000005396 | to | ELP-391-000005396 |
| ELP-391-000005398 | to | ELP-391-000005404 |
| ELP-391-000005423 | to | ELP-391-000005423 |
| ELP-391-000005425 | to | ELP-391-000005425 |
| ELP-391-000005435 | to | ELP-391-000005435 |
| ELP-391-000005437 | to | ELP-391-000005442 |
| ELP-391-000005447 | to | ELP-391-000005448 |
| ELP-391-000005450 | to | ELP-391-000005450 |
| ELP-391-000005454 | to | ELP-391-000005455 |
| ELP-391-000005457 | to | ELP-391-000005457 |
| ELP-391-000005461 | to | ELP-391-000005461 |
| ELP-391-000005463 | to | ELP-391-000005465 |
| ELP-391-000005475 | to | ELP-391-000005475 |
| ELP-391-000005484 | to | ELP-391-000005484 |
| ELP-391-000005486 | to | ELP-391-000005486 |

| | | |
|---|---|---|
| ELP-391-000005488 | to | ELP-391-000005489 |
| ELP-391-000005494 | to | ELP-391-000005495 |
| ELP-391-000005515 | to | ELP-391-000005515 |
| ELP-391-000005517 | to | ELP-391-000005517 |
| ELP-391-000005525 | to | ELP-391-000005525 |
| ELP-391-000005529 | to | ELP-391-000005529 |
| ELP-391-000005535 | to | ELP-391-000005537 |
| ELP-391-000005539 | to | ELP-391-000005539 |
| ELP-391-000005555 | to | ELP-391-000005559 |
| ELP-391-000005565 | to | ELP-391-000005565 |
| ELP-391-000005599 | to | ELP-391-000005601 |
| ELP-391-000005614 | to | ELP-391-000005614 |
| ELP-391-000005624 | to | ELP-391-000005630 |
| ELP-391-000005636 | to | ELP-391-000005636 |
| ELP-391-000005643 | to | ELP-391-000005643 |
| ELP-391-000005654 | to | ELP-391-000005654 |
| ELP-391-000005656 | to | ELP-391-000005656 |
| ELP-391-000005661 | to | ELP-391-000005661 |
| ELP-391-000005663 | to | ELP-391-000005665 |
| ELP-391-000005667 | to | ELP-391-000005670 |
| ELP-391-000005672 | to | ELP-391-000005680 |
| ELP-391-000005686 | to | ELP-391-000005686 |
| ELP-391-000005688 | to | ELP-391-000005688 |
| ELP-391-000005692 | to | ELP-391-000005696 |
| ELP-391-000005700 | to | ELP-391-000005700 |
| ELP-391-000005706 | to | ELP-391-000005707 |
| ELP-391-000005709 | to | ELP-391-000005709 |
| ELP-391-000005711 | to | ELP-391-000005711 |
| ELP-391-000005732 | to | ELP-391-000005732 |
| ELP-391-000005737 | to | ELP-391-000005737 |
| ELP-391-000005752 | to | ELP-391-000005756 |
| ELP-391-000005758 | to | ELP-391-000005762 |
| ELP-391-000005773 | to | ELP-391-000005776 |
| ELP-391-000005780 | to | ELP-391-000005785 |
| ELP-391-000005819 | to | ELP-391-000005822 |
| ELP-391-000005825 | to | ELP-391-000005826 |
| ELP-391-000005829 | to | ELP-391-000005830 |
| ELP-391-000005833 | to | ELP-391-000005833 |
| ELP-391-000005836 | to | ELP-391-000005836 |
| ELP-391-000005842 | to | ELP-391-000005844 |
| ELP-391-000005857 | to | ELP-391-000005857 |
| ELP-391-000005859 | to | ELP-391-000005872 |
| ELP-391-000005874 | to | ELP-391-000005874 |
| ELP-391-000005876 | to | ELP-391-000005876 |

| | | |
|---|---|---|
| ELP-391-000005879 | to | ELP-391-000005880 |
| ELP-391-000005882 | to | ELP-391-000005883 |
| ELP-391-000005893 | to | ELP-391-000005895 |
| ELP-391-000005899 | to | ELP-391-000005899 |
| ELP-391-000005903 | to | ELP-391-000005904 |
| ELP-391-000005908 | to | ELP-391-000005910 |
| ELP-391-000005912 | to | ELP-391-000005916 |
| ELP-391-000005919 | to | ELP-391-000005919 |
| ELP-391-000005922 | to | ELP-391-000005922 |
| ELP-391-000005924 | to | ELP-391-000005924 |
| ELP-391-000005926 | to | ELP-391-000005928 |
| ELP-391-000006153 | to | ELP-391-000006154 |
| ELP-391-000006160 | to | ELP-391-000006161 |
| ELP-391-000006165 | to | ELP-391-000006165 |
| ELP-391-000006167 | to | ELP-391-000006167 |
| ELP-391-000006169 | to | ELP-391-000006169 |
| ELP-391-000006171 | to | ELP-391-000006172 |
| ELP-391-000006191 | to | ELP-391-000006191 |
| ELP-391-000006195 | to | ELP-391-000006195 |
| ELP-391-000006210 | to | ELP-391-000006212 |
| ELP-391-000006242 | to | ELP-391-000006242 |
| ELP-391-000006252 | to | ELP-391-000006252 |
| ELP-391-000006256 | to | ELP-391-000006256 |
| ELP-391-000006258 | to | ELP-391-000006261 |
| ELP-391-000006274 | to | ELP-391-000006274 |
| ELP-391-000006278 | to | ELP-391-000006278 |
| ELP-391-000006286 | to | ELP-391-000006286 |
| ELP-391-000006308 | to | ELP-391-000006308 |
| ELP-391-000006313 | to | ELP-391-000006313 |
| ELP-391-000006332 | to | ELP-391-000006332 |
| ELP-391-000006382 | to | ELP-391-000006388 |
| ELP-391-000006391 | to | ELP-391-000006391 |
| ELP-391-000006399 | to | ELP-391-000006399 |
| ELP-391-000006403 | to | ELP-391-000006403 |
| ELP-391-000006408 | to | ELP-391-000006408 |
| ELP-391-000006414 | to | ELP-391-000006415 |
| ELP-391-000006431 | to | ELP-391-000006431 |
| ELP-391-000006433 | to | ELP-391-000006433 |
| ELP-391-000006445 | to | ELP-391-000006446 |
| ELP-391-000006448 | to | ELP-391-000006448 |
| ELP-391-000006454 | to | ELP-391-000006454 |
| ELP-391-000006460 | to | ELP-391-000006460 |
| ELP-391-000006464 | to | ELP-391-000006464 |
| ELP-391-000006466 | to | ELP-391-000006468 |

| | | |
|---|---|---|
| ELP-391-000006473 | to | ELP-391-000006475 |
| ELP-391-000006485 | to | ELP-391-000006485 |
| ELP-391-000006487 | to | ELP-391-000006489 |
| ELP-391-000006503 | to | ELP-391-000006507 |
| ELP-391-000006512 | to | ELP-391-000006514 |
| ELP-391-000006516 | to | ELP-391-000006516 |
| ELP-391-000006519 | to | ELP-391-000006519 |
| ELP-391-000006523 | to | ELP-391-000006524 |
| ELP-391-000006528 | to | ELP-391-000006528 |
| ELP-391-000006532 | to | ELP-391-000006532 |
| ELP-391-000006538 | to | ELP-391-000006539 |
| ELP-391-000006547 | to | ELP-391-000006547 |
| ELP-391-000006558 | to | ELP-391-000006558 |
| ELP-391-000006564 | to | ELP-391-000006567 |
| ELP-391-000006575 | to | ELP-391-000006584 |
| ELP-391-000006586 | to | ELP-391-000006588 |
| ELP-391-000006599 | to | ELP-391-000006601 |
| ELP-391-000006603 | to | ELP-391-000006604 |
| ELP-391-000006606 | to | ELP-391-000006606 |
| ELP-391-000006621 | to | ELP-391-000006622 |
| ELP-391-000006625 | to | ELP-391-000006626 |
| ELP-391-000006628 | to | ELP-391-000006628 |
| ELP-391-000006632 | to | ELP-391-000006636 |
| ELP-391-000006639 | to | ELP-391-000006639 |
| ELP-391-000006642 | to | ELP-391-000006646 |
| ELP-391-000006648 | to | ELP-391-000006649 |
| ELP-391-000006652 | to | ELP-391-000006652 |
| ELP-391-000006657 | to | ELP-391-000006664 |
| ELP-391-000006666 | to | ELP-391-000006675 |
| ELP-391-000006677 | to | ELP-391-000006677 |
| ELP-391-000006689 | to | ELP-391-000006692 |
| ELP-391-000006694 | to | ELP-391-000006698 |
| ELP-391-000006704 | to | ELP-391-000006707 |
| ELP-391-000006711 | to | ELP-391-000006715 |
| ELP-391-000006760 | to | ELP-391-000006760 |
| ELP-391-000006763 | to | ELP-391-000006765 |
| ELP-391-000006778 | to | ELP-391-000006778 |
| ELP-391-000006801 | to | ELP-391-000006801 |
| ELP-391-000006803 | to | ELP-391-000006804 |
| ELP-391-000006813 | to | ELP-391-000006814 |
| ELP-391-000006823 | to | ELP-391-000006825 |
| ELP-391-000006827 | to | ELP-391-000006827 |
| ELP-391-000006829 | to | ELP-391-000006830 |
| ELP-391-000006832 | to | ELP-391-000006837 |

| | | |
|---|---|---|
| ELP-391-000006840 | to | ELP-391-000006841 |
| ELP-391-000006848 | to | ELP-391-000006849 |
| ELP-391-000006851 | to | ELP-391-000006851 |
| ELP-391-000006853 | to | ELP-391-000006853 |
| ELP-391-000006860 | to | ELP-391-000006860 |
| ELP-391-000006870 | to | ELP-391-000006870 |
| ELP-391-000006876 | to | ELP-391-000006880 |
| ELP-391-000006882 | to | ELP-391-000006885 |
| ELP-391-000006887 | to | ELP-391-000006887 |
| ELP-391-000006895 | to | ELP-391-000006895 |
| ELP-391-000006898 | to | ELP-391-000006899 |
| ELP-391-000006901 | to | ELP-391-000006901 |
| ELP-391-000006905 | to | ELP-391-000006906 |
| ELP-391-000006910 | to | ELP-391-000006910 |
| ELP-391-000006918 | to | ELP-391-000006921 |
| ELP-391-000006923 | to | ELP-391-000006923 |
| ELP-391-000006926 | to | ELP-391-000006927 |
| ELP-391-000006933 | to | ELP-391-000006933 |
| ELP-391-000006935 | to | ELP-391-000006935 |
| ELP-391-000006937 | to | ELP-391-000006937 |
| ELP-391-000006945 | to | ELP-391-000006945 |
| ELP-391-000006947 | to | ELP-391-000006947 |
| ELP-391-000006956 | to | ELP-391-000006956 |
| ELP-391-000006998 | to | ELP-391-000007000 |
| ELP-391-000007002 | to | ELP-391-000007002 |
| ELP-391-000007023 | to | ELP-391-000007023 |
| ELP-391-000007025 | to | ELP-391-000007028 |
| ELP-391-000007031 | to | ELP-391-000007032 |
| ELP-391-000007034 | to | ELP-391-000007034 |
| ELP-391-000007036 | to | ELP-391-000007036 |
| ELP-391-000007041 | to | ELP-391-000007041 |
| ELP-391-000007049 | to | ELP-391-000007050 |
| ELP-391-000007068 | to | ELP-391-000007068 |
| ELP-391-000007070 | to | ELP-391-000007070 |
| ELP-391-000007072 | to | ELP-391-000007072 |
| ELP-391-000007078 | to | ELP-391-000007078 |
| ELP-391-000007090 | to | ELP-391-000007092 |
| ELP-391-000007094 | to | ELP-391-000007095 |
| ELP-391-000007097 | to | ELP-391-000007098 |
| ELP-391-000007100 | to | ELP-391-000007100 |
| ELP-391-000007104 | to | ELP-391-000007105 |
| ELP-391-000007110 | to | ELP-391-000007110 |
| ELP-391-000007115 | to | ELP-391-000007115 |
| ELP-391-000007119 | to | ELP-391-000007119 |

| | | |
|---|---|---|
| ELP-391-000007125 | to | ELP-391-000007125 |
| ELP-391-000007127 | to | ELP-391-000007127 |
| ELP-391-000007129 | to | ELP-391-000007131 |
| ELP-391-000007137 | to | ELP-391-000007137 |
| ELP-391-000007141 | to | ELP-391-000007141 |
| ELP-391-000007145 | to | ELP-391-000007146 |
| ELP-391-000007154 | to | ELP-391-000007154 |
| ELP-391-000007157 | to | ELP-391-000007157 |
| ELP-391-000007172 | to | ELP-391-000007172 |
| ELP-391-000007179 | to | ELP-391-000007179 |
| ELP-391-000007182 | to | ELP-391-000007182 |
| ELP-391-000007186 | to | ELP-391-000007186 |
| ELP-391-000007192 | to | ELP-391-000007192 |
| ELP-391-000007194 | to | ELP-391-000007194 |
| ELP-391-000007200 | to | ELP-391-000007200 |
| ELP-391-000007204 | to | ELP-391-000007204 |
| ELP-391-000007208 | to | ELP-391-000007208 |
| ELP-391-000007217 | to | ELP-391-000007217 |
| ELP-391-000007226 | to | ELP-391-000007227 |
| ELP-391-000007233 | to | ELP-391-000007233 |
| ELP-391-000007241 | to | ELP-391-000007241 |
| ELP-391-000007256 | to | ELP-391-000007256 |
| ELP-391-000007260 | to | ELP-391-000007260 |
| ELP-391-000007263 | to | ELP-391-000007263 |
| ELP-391-000007265 | to | ELP-391-000007267 |
| ELP-391-000007271 | to | ELP-391-000007271 |
| ELP-391-000007274 | to | ELP-391-000007277 |
| ELP-391-000007312 | to | ELP-391-000007312 |
| ELP-391-000007315 | to | ELP-391-000007315 |
| ELP-391-000007320 | to | ELP-391-000007320 |
| ELP-391-000007324 | to | ELP-391-000007324 |
| ELP-391-000007326 | to | ELP-391-000007326 |
| ELP-391-000007330 | to | ELP-391-000007330 |
| ELP-391-000007336 | to | ELP-391-000007336 |
| ELP-391-000007338 | to | ELP-391-000007343 |
| ELP-391-000007348 | to | ELP-391-000007348 |
| ELP-391-000007352 | to | ELP-391-000007352 |
| ELP-391-000007360 | to | ELP-391-000007360 |
| ELP-391-000007365 | to | ELP-391-000007368 |
| ELP-391-000007372 | to | ELP-391-000007373 |
| ELP-391-000007375 | to | ELP-391-000007375 |
| ELP-391-000007379 | to | ELP-391-000007380 |
| ELP-391-000007383 | to | ELP-391-000007385 |
| ELP-391-000007396 | to | ELP-391-000007396 |

| | | |
|---|---|---|
| ELP-391-000007398 | to | ELP-391-000007399 |
| ELP-391-000007404 | to | ELP-391-000007404 |
| ELP-391-000007422 | to | ELP-391-000007423 |
| ELP-391-000007425 | to | ELP-391-000007428 |
| ELP-391-000007432 | to | ELP-391-000007432 |
| ELP-391-000007436 | to | ELP-391-000007437 |
| ELP-391-000007440 | to | ELP-391-000007440 |
| ELP-391-000007445 | to | ELP-391-000007445 |
| ELP-391-000007454 | to | ELP-391-000007457 |
| ELP-391-000007461 | to | ELP-391-000007465 |
| ELP-391-000007473 | to | ELP-391-000007474 |
| ELP-391-000007477 | to | ELP-391-000007477 |
| ELP-391-000007479 | to | ELP-391-000007480 |
| ELP-391-000007484 | to | ELP-391-000007484 |
| ELP-391-000007487 | to | ELP-391-000007488 |
| ELP-391-000007491 | to | ELP-391-000007492 |
| ELP-391-000007497 | to | ELP-391-000007497 |
| ELP-391-000007500 | to | ELP-391-000007500 |
| ELP-391-000007506 | to | ELP-391-000007506 |
| ELP-391-000007510 | to | ELP-391-000007511 |
| ELP-391-000007513 | to | ELP-391-000007513 |
| ELP-391-000007516 | to | ELP-391-000007517 |
| ELP-391-000007527 | to | ELP-391-000007527 |
| ELP-391-000007536 | to | ELP-391-000007537 |
| ELP-391-000007539 | to | ELP-391-000007539 |
| ELP-391-000007541 | to | ELP-391-000007541 |
| ELP-391-000007547 | to | ELP-391-000007547 |
| ELP-391-000007551 | to | ELP-391-000007552 |
| ELP-391-000007563 | to | ELP-391-000007563 |
| ELP-391-000007566 | to | ELP-391-000007566 |
| ELP-391-000007575 | to | ELP-391-000007575 |
| ELP-391-000007585 | to | ELP-391-000007585 |
| ELP-391-000007587 | to | ELP-391-000007588 |
| ELP-391-000007593 | to | ELP-391-000007594 |
| ELP-391-000007597 | to | ELP-391-000007598 |
| ELP-391-000007602 | to | ELP-391-000007604 |
| ELP-391-000007609 | to | ELP-391-000007612 |
| ELP-391-000007614 | to | ELP-391-000007615 |
| ELP-391-000007618 | to | ELP-391-000007618 |
| ELP-391-000007625 | to | ELP-391-000007625 |
| ELP-391-000007627 | to | ELP-391-000007629 |
| ELP-391-000007631 | to | ELP-391-000007631 |
| ELP-391-000007633 | to | ELP-391-000007634 |
| ELP-391-000007650 | to | ELP-391-000007650 |

| | | |
|---|---|---|
| ELP-391-000007659 | to | ELP-391-000007659 |
| ELP-391-000007662 | to | ELP-391-000007663 |
| ELP-391-000007670 | to | ELP-391-000007670 |
| ELP-391-000007675 | to | ELP-391-000007678 |
| ELP-391-000007682 | to | ELP-391-000007683 |
| ELP-391-000007690 | to | ELP-391-000007693 |
| ELP-391-000007696 | to | ELP-391-000007697 |
| ELP-391-000007705 | to | ELP-391-000007705 |
| ELP-391-000007710 | to | ELP-391-000007712 |
| ELP-391-000007715 | to | ELP-391-000007717 |
| ELP-391-000007722 | to | ELP-391-000007722 |
| ELP-391-000007728 | to | ELP-391-000007728 |
| ELP-391-000007730 | to | ELP-391-000007731 |
| ELP-391-000007733 | to | ELP-391-000007743 |
| ELP-391-000007749 | to | ELP-391-000007749 |
| ELP-391-000007756 | to | ELP-391-000007757 |
| ELP-391-000007759 | to | ELP-391-000007764 |
| ELP-391-000007768 | to | ELP-391-000007768 |
| ELP-391-000007773 | to | ELP-391-000007774 |
| ELP-391-000007781 | to | ELP-391-000007782 |
| ELP-391-000007784 | to | ELP-391-000007784 |
| ELP-391-000007786 | to | ELP-391-000007786 |
| ELP-391-000007789 | to | ELP-391-000007791 |
| ELP-391-000007793 | to | ELP-391-000007797 |
| ELP-391-000007799 | to | ELP-391-000007800 |
| ELP-391-000007803 | to | ELP-391-000007804 |
| ELP-391-000007815 | to | ELP-391-000007815 |
| ELP-391-000007818 | to | ELP-391-000007818 |
| ELP-391-000007827 | to | ELP-391-000007829 |
| ELP-391-000007834 | to | ELP-391-000007839 |
| ELP-391-000007841 | to | ELP-391-000007843 |
| ELP-391-000007845 | to | ELP-391-000007845 |
| ELP-391-000007848 | to | ELP-391-000007848 |
| ELP-391-000007850 | to | ELP-391-000007851 |
| ELP-391-000007859 | to | ELP-391-000007859 |
| ELP-391-000007861 | to | ELP-391-000007861 |
| ELP-391-000007865 | to | ELP-391-000007865 |
| ELP-391-000007868 | to | ELP-391-000007868 |
| ELP-391-000007870 | to | ELP-391-000007871 |
| ELP-391-000007874 | to | ELP-391-000007875 |
| ELP-391-000007879 | to | ELP-391-000007880 |
| ELP-391-000007885 | to | ELP-391-000007886 |
| ELP-391-000007896 | to | ELP-391-000007897 |
| ELP-391-000007899 | to | ELP-391-000007899 |

| | | |
|---|---|---|
| ELP-391-000007901 | to | ELP-391-000007903 |
| ELP-391-000007905 | to | ELP-391-000007905 |
| ELP-391-000007907 | to | ELP-391-000007907 |
| ELP-391-000007910 | to | ELP-391-000007910 |
| ELP-391-000007912 | to | ELP-391-000007912 |
| ELP-391-000007915 | to | ELP-391-000007915 |
| ELP-391-000007917 | to | ELP-391-000007920 |
| ELP-391-000007922 | to | ELP-391-000007922 |
| ELP-391-000007927 | to | ELP-391-000007932 |
| ELP-391-000007936 | to | ELP-391-000007936 |
| ELP-391-000007938 | to | ELP-391-000007939 |
| ELP-391-000007941 | to | ELP-391-000007946 |
| ELP-391-000007948 | to | ELP-391-000007948 |
| ELP-391-000007950 | to | ELP-391-000007951 |
| ELP-391-000007953 | to | ELP-391-000007953 |
| ELP-391-000007955 | to | ELP-391-000007955 |
| ELP-391-000007965 | to | ELP-391-000007965 |
| ELP-391-000007967 | to | ELP-391-000007967 |
| ELP-391-000007971 | to | ELP-391-000007972 |
| ELP-391-000007977 | to | ELP-391-000007977 |
| ELP-391-000007990 | to | ELP-391-000007994 |
| ELP-391-000007997 | to | ELP-391-000007998 |
| ELP-391-000008001 | to | ELP-391-000008001 |
| ELP-391-000008004 | to | ELP-391-000008007 |
| ELP-391-000008010 | to | ELP-391-000008010 |
| ELP-391-000008013 | to | ELP-391-000008013 |
| ELP-391-000008024 | to | ELP-391-000008025 |
| ELP-391-000008027 | to | ELP-391-000008027 |
| ELP-391-000008029 | to | ELP-391-000008029 |
| ELP-391-000008031 | to | ELP-391-000008032 |
| ELP-391-000008037 | to | ELP-391-000008037 |
| ELP-391-000008040 | to | ELP-391-000008040 |
| ELP-391-000008043 | to | ELP-391-000008043 |
| ELP-391-000008045 | to | ELP-391-000008045 |
| ELP-391-000008047 | to | ELP-391-000008047 |
| ELP-391-000008053 | to | ELP-391-000008053 |
| ELP-391-000008055 | to | ELP-391-000008055 |
| ELP-391-000008058 | to | ELP-391-000008060 |
| ELP-391-000008062 | to | ELP-391-000008062 |
| ELP-391-000008065 | to | ELP-391-000008066 |
| ELP-391-000008068 | to | ELP-391-000008069 |
| ELP-391-000008071 | to | ELP-391-000008071 |
| ELP-391-000008073 | to | ELP-391-000008074 |
| ELP-391-000008076 | to | ELP-391-000008077 |

| | | |
|---|---|---|
| ELP-391-000008082 | to | ELP-391-000008086 |
| ELP-391-000008088 | to | ELP-391-000008088 |
| ELP-391-000008090 | to | ELP-391-000008092 |
| ELP-391-000008097 | to | ELP-391-000008097 |
| ELP-391-000008100 | to | ELP-391-000008101 |
| ELP-391-000008106 | to | ELP-391-000008109 |
| ELP-391-000008112 | to | ELP-391-000008112 |
| ELP-391-000008115 | to | ELP-391-000008116 |
| ELP-391-000008118 | to | ELP-391-000008120 |
| ELP-391-000008122 | to | ELP-391-000008122 |
| ELP-391-000008124 | to | ELP-391-000008124 |
| ELP-391-000008126 | to | ELP-391-000008130 |
| ELP-391-000008133 | to | ELP-391-000008133 |
| ELP-391-000008136 | to | ELP-391-000008138 |
| ELP-391-000008140 | to | ELP-391-000008140 |
| ELP-391-000008143 | to | ELP-391-000008143 |
| ELP-391-000008153 | to | ELP-391-000008154 |
| ELP-391-000008160 | to | ELP-391-000008160 |
| ELP-391-000008173 | to | ELP-391-000008173 |
| ELP-391-000008176 | to | ELP-391-000008176 |
| ELP-391-000008178 | to | ELP-391-000008179 |
| ELP-391-000008181 | to | ELP-391-000008181 |
| ELP-391-000008183 | to | ELP-391-000008183 |
| ELP-391-000008193 | to | ELP-391-000008194 |
| ELP-391-000008208 | to | ELP-391-000008210 |
| ELP-391-000008214 | to | ELP-391-000008216 |
| ELP-391-000008242 | to | ELP-391-000008242 |
| ELP-391-000008247 | to | ELP-391-000008249 |
| ELP-391-000008251 | to | ELP-391-000008291 |
| ELP-391-000008315 | to | ELP-391-000008316 |
| ELP-391-000008319 | to | ELP-391-000008320 |
| ELP-391-000008324 | to | ELP-391-000008324 |
| ELP-391-000008327 | to | ELP-391-000008329 |
| ELP-391-000008331 | to | ELP-391-000008331 |
| ELP-391-000008361 | to | ELP-391-000008363 |
| ELP-391-000008365 | to | ELP-391-000008366 |
| ELP-391-000008374 | to | ELP-391-000008375 |
| ELP-391-000008377 | to | ELP-391-000008378 |
| ELP-391-000008382 | to | ELP-391-000008382 |
| ELP-391-000008384 | to | ELP-391-000008385 |
| ELP-391-000008387 | to | ELP-391-000008387 |
| ELP-391-000008421 | to | ELP-391-000008427 |
| ELP-391-000008431 | to | ELP-391-000008431 |
| ELP-391-000008457 | to | ELP-391-000008459 |

| | | |
|---|---|---|
| ELP-391-000008496 | to | ELP-391-000008496 |
| ELP-391-000008526 | to | ELP-391-000008526 |
| ELP-391-000008545 | to | ELP-391-000008545 |
| ELP-391-000008614 | to | ELP-391-000008614 |
| ELP-391-000008774 | to | ELP-391-000008774 |
| ELP-391-000008921 | to | ELP-391-000008921 |
| ELP-391-000008925 | to | ELP-391-000008926 |
| ELP-392-000000001 | to | ELP-392-000000001 |
| ELP-392-000000004 | to | ELP-392-000000004 |
| ELP-392-000000006 | to | ELP-392-000000007 |
| ELP-392-000000013 | to | ELP-392-000000014 |
| ELP-392-000000019 | to | ELP-392-000000019 |
| ELP-392-000000023 | to | ELP-392-000000023 |
| ELP-392-000000029 | to | ELP-392-000000031 |
| ELP-392-000000033 | to | ELP-392-000000033 |
| ELP-392-000000035 | to | ELP-392-000000035 |
| ELP-392-000000037 | to | ELP-392-000000037 |
| ELP-392-000000040 | to | ELP-392-000000040 |
| ELP-392-000000043 | to | ELP-392-000000043 |
| ELP-392-000000048 | to | ELP-392-000000048 |
| ELP-392-000000050 | to | ELP-392-000000050 |
| ELP-392-000000052 | to | ELP-392-000000052 |
| ELP-392-000000059 | to | ELP-392-000000059 |
| ELP-392-000000061 | to | ELP-392-000000061 |
| ELP-392-000000085 | to | ELP-392-000000086 |
| ELP-392-000000090 | to | ELP-392-000000092 |
| ELP-392-000000101 | to | ELP-392-000000102 |
| ELP-392-000000111 | to | ELP-392-000000111 |
| ELP-392-000000120 | to | ELP-392-000000120 |
| ELP-392-000000124 | to | ELP-392-000000124 |
| ELP-392-000000126 | to | ELP-392-000000126 |
| ELP-392-000000130 | to | ELP-392-000000131 |
| ELP-392-000000136 | to | ELP-392-000000137 |
| ELP-392-000000139 | to | ELP-392-000000139 |
| ELP-392-000000147 | to | ELP-392-000000147 |
| ELP-392-000000181 | to | ELP-392-000000182 |
| ELP-392-000000186 | to | ELP-392-000000186 |
| ELP-392-000000189 | to | ELP-392-000000189 |
| ELP-392-000000193 | to | ELP-392-000000193 |
| ELP-392-000000202 | to | ELP-392-000000202 |
| ELP-392-000000206 | to | ELP-392-000000207 |
| ELP-392-000000209 | to | ELP-392-000000210 |
| ELP-392-000000216 | to | ELP-392-000000216 |
| ELP-392-000000237 | to | ELP-392-000000237 |

| | | |
|---|---|---|
| ELP-392-000000245 | to | ELP-392-000000245 |
| ELP-392-000000248 | to | ELP-392-000000248 |
| ELP-392-000000253 | to | ELP-392-000000253 |
| ELP-392-000000270 | to | ELP-392-000000271 |
| ELP-392-000000282 | to | ELP-392-000000282 |
| ELP-392-000000285 | to | ELP-392-000000285 |
| ELP-392-000000290 | to | ELP-392-000000290 |
| ELP-392-000000293 | to | ELP-392-000000293 |
| ELP-392-000000305 | to | ELP-392-000000305 |
| ELP-392-000000314 | to | ELP-392-000000314 |
| ELP-392-000000322 | to | ELP-392-000000322 |
| ELP-392-000000326 | to | ELP-392-000000330 |
| ELP-392-000000355 | to | ELP-392-000000355 |
| ELP-392-000000370 | to | ELP-392-000000370 |
| ELP-392-000000375 | to | ELP-392-000000375 |
| ELP-392-000000391 | to | ELP-392-000000393 |
| ELP-392-000000400 | to | ELP-392-000000400 |
| ELP-392-000000404 | to | ELP-392-000000405 |
| ELP-392-000000408 | to | ELP-392-000000408 |
| ELP-392-000000410 | to | ELP-392-000000410 |
| ELP-392-000000417 | to | ELP-392-000000417 |
| ELP-392-000000423 | to | ELP-392-000000423 |
| ELP-392-000000429 | to | ELP-392-000000429 |
| ELP-392-000000435 | to | ELP-392-000000435 |
| ELP-392-000000441 | to | ELP-392-000000441 |
| ELP-392-000000446 | to | ELP-392-000000446 |
| ELP-392-000000462 | to | ELP-392-000000463 |
| ELP-392-000000470 | to | ELP-392-000000470 |
| ELP-392-000000477 | to | ELP-392-000000477 |
| ELP-392-000000479 | to | ELP-392-000000480 |
| ELP-392-000000484 | to | ELP-392-000000484 |
| ELP-392-000000487 | to | ELP-392-000000487 |
| ELP-392-000000507 | to | ELP-392-000000507 |
| ELP-392-000000543 | to | ELP-392-000000543 |
| ELP-392-000000555 | to | ELP-392-000000555 |
| ELP-392-000000557 | to | ELP-392-000000557 |
| ELP-392-000000568 | to | ELP-392-000000572 |
| ELP-392-000000595 | to | ELP-392-000000595 |
| ELP-392-000000607 | to | ELP-392-000000607 |
| ELP-392-000000633 | to | ELP-392-000000633 |
| ELP-392-000000635 | to | ELP-392-000000637 |
| ELP-392-000000670 | to | ELP-392-000000670 |
| ELP-392-000000682 | to | ELP-392-000000685 |
| ELP-392-000000687 | to | ELP-392-000000688 |

| | | |
|---|---|---|
| ELP-392-000000702 | to | ELP-392-000000703 |
| ELP-392-000000721 | to | ELP-392-000000721 |
| ELP-392-000000750 | to | ELP-392-000000750 |
| ELP-392-000000753 | to | ELP-392-000000753 |
| ELP-392-000000770 | to | ELP-392-000000770 |
| ELP-392-000000781 | to | ELP-392-000000781 |
| ELP-392-000000785 | to | ELP-392-000000785 |
| ELP-392-000000791 | to | ELP-392-000000791 |
| ELP-392-000000797 | to | ELP-392-000000797 |
| ELP-392-000000799 | to | ELP-392-000000799 |
| ELP-392-000000815 | to | ELP-392-000000817 |
| ELP-392-000000819 | to | ELP-392-000000820 |
| ELP-392-000000822 | to | ELP-392-000000823 |
| ELP-392-000000872 | to | ELP-392-000000872 |
| ELP-392-000000941 | to | ELP-392-000000948 |
| ELP-392-000001019 | to | ELP-392-000001019 |
| ELP-392-000001053 | to | ELP-392-000001053 |
| ELP-392-000001081 | to | ELP-392-000001081 |
| ELP-392-000001083 | to | ELP-392-000001083 |
| ELP-392-000001102 | to | ELP-392-000001102 |
| ELP-392-000001134 | to | ELP-392-000001134 |
| ELP-392-000001153 | to | ELP-392-000001153 |
| ELP-392-000001156 | to | ELP-392-000001156 |
| ELP-392-000001187 | to | ELP-392-000001187 |
| ELP-392-000001231 | to | ELP-392-000001231 |
| ELP-392-000001241 | to | ELP-392-000001241 |
| ELP-392-000001243 | to | ELP-392-000001244 |
| ELP-392-000001254 | to | ELP-392-000001254 |
| ELP-392-000001269 | to | ELP-392-000001269 |
| ELP-392-000001277 | to | ELP-392-000001277 |
| ELP-392-000001280 | to | ELP-392-000001280 |
| ELP-392-000001287 | to | ELP-392-000001287 |
| ELP-392-000001290 | to | ELP-392-000001292 |
| ELP-392-000001304 | to | ELP-392-000001304 |
| ELP-392-000001306 | to | ELP-392-000001306 |
| ELP-392-000001313 | to | ELP-392-000001313 |
| ELP-392-000001319 | to | ELP-392-000001321 |
| ELP-392-000001330 | to | ELP-392-000001330 |
| ELP-392-000001336 | to | ELP-392-000001336 |
| ELP-392-000001340 | to | ELP-392-000001341 |
| ELP-392-000001344 | to | ELP-392-000001344 |
| ELP-392-000001347 | to | ELP-392-000001347 |
| ELP-392-000001352 | to | ELP-392-000001352 |
| ELP-392-000001360 | to | ELP-392-000001360 |

| | | |
|---|---|---|
| ELP-392-000001371 | to | ELP-392-000001371 |
| ELP-392-000001385 | to | ELP-392-000001385 |
| ELP-392-000001413 | to | ELP-392-000001413 |
| ELP-392-000001416 | to | ELP-392-000001417 |
| ELP-392-000001426 | to | ELP-392-000001426 |
| ELP-392-000001434 | to | ELP-392-000001435 |
| ELP-392-000001437 | to | ELP-392-000001437 |
| ELP-392-000001442 | to | ELP-392-000001444 |
| ELP-392-000001456 | to | ELP-392-000001456 |
| ELP-392-000001461 | to | ELP-392-000001461 |
| ELP-392-000001475 | to | ELP-392-000001475 |
| ELP-392-000001487 | to | ELP-392-000001487 |
| ELP-392-000001493 | to | ELP-392-000001493 |
| ELP-392-000001497 | to | ELP-392-000001497 |
| ELP-392-000001511 | to | ELP-392-000001511 |
| ELP-392-000001519 | to | ELP-392-000001519 |
| ELP-392-000001521 | to | ELP-392-000001521 |
| ELP-392-000001546 | to | ELP-392-000001546 |
| ELP-392-000001550 | to | ELP-392-000001550 |
| ELP-392-000001552 | to | ELP-392-000001553 |
| ELP-392-000001561 | to | ELP-392-000001561 |
| ELP-392-000001563 | to | ELP-392-000001563 |
| ELP-392-000001568 | to | ELP-392-000001568 |
| ELP-392-000001575 | to | ELP-392-000001575 |
| ELP-392-000001584 | to | ELP-392-000001584 |
| ELP-392-000001590 | to | ELP-392-000001592 |
| ELP-392-000001605 | to | ELP-392-000001605 |
| ELP-392-000001620 | to | ELP-392-000001620 |
| ELP-392-000001634 | to | ELP-392-000001634 |
| ELP-392-000001639 | to | ELP-392-000001639 |
| ELP-392-000001641 | to | ELP-392-000001641 |
| ELP-392-000001643 | to | ELP-392-000001643 |
| ELP-392-000001647 | to | ELP-392-000001648 |
| ELP-392-000001654 | to | ELP-392-000001654 |
| ELP-392-000001658 | to | ELP-392-000001658 |
| ELP-392-000001661 | to | ELP-392-000001661 |
| ELP-392-000001665 | to | ELP-392-000001665 |
| ELP-392-000001667 | to | ELP-392-000001667 |
| ELP-392-000001685 | to | ELP-392-000001685 |
| ELP-392-000001688 | to | ELP-392-000001688 |
| ELP-392-000001699 | to | ELP-392-000001700 |
| ELP-392-000001702 | to | ELP-392-000001702 |
| ELP-392-000001712 | to | ELP-392-000001712 |
| ELP-392-000001714 | to | ELP-392-000001715 |

| | | |
|---|---|---|
| ELP-392-000001728 | to | ELP-392-000001728 |
| ELP-392-000001740 | to | ELP-392-000001740 |
| ELP-392-000001748 | to | ELP-392-000001748 |
| ELP-392-000001754 | to | ELP-392-000001754 |
| ELP-392-000001765 | to | ELP-392-000001765 |
| ELP-392-000001767 | to | ELP-392-000001767 |
| ELP-392-000001769 | to | ELP-392-000001769 |
| ELP-392-000001771 | to | ELP-392-000001771 |
| ELP-392-000001776 | to | ELP-392-000001776 |
| ELP-392-000001786 | to | ELP-392-000001786 |
| ELP-392-000001788 | to | ELP-392-000001788 |
| ELP-392-000001798 | to | ELP-392-000001798 |
| ELP-392-000001825 | to | ELP-392-000001827 |
| ELP-392-000001829 | to | ELP-392-000001829 |
| ELP-392-000001840 | to | ELP-392-000001840 |
| ELP-392-000001858 | to | ELP-392-000001860 |
| ELP-392-000001864 | to | ELP-392-000001865 |
| ELP-392-000001868 | to | ELP-392-000001868 |
| ELP-392-000001875 | to | ELP-392-000001875 |
| ELP-392-000001878 | to | ELP-392-000001878 |
| ELP-392-000001881 | to | ELP-392-000001881 |
| ELP-392-000001895 | to | ELP-392-000001895 |
| ELP-392-000001901 | to | ELP-392-000001901 |
| ELP-392-000001908 | to | ELP-392-000001910 |
| ELP-392-000001914 | to | ELP-392-000001914 |
| ELP-392-000001918 | to | ELP-392-000001918 |
| ELP-392-000001920 | to | ELP-392-000001920 |
| ELP-392-000001922 | to | ELP-392-000001922 |
| ELP-392-000001935 | to | ELP-392-000001936 |
| ELP-392-000001938 | to | ELP-392-000001938 |
| ELP-392-000001947 | to | ELP-392-000001947 |
| ELP-392-000001955 | to | ELP-392-000001956 |
| ELP-392-000001959 | to | ELP-392-000001959 |
| ELP-392-000001971 | to | ELP-392-000001971 |
| ELP-392-000001976 | to | ELP-392-000001976 |
| ELP-392-000001978 | to | ELP-392-000001978 |
| ELP-392-000001984 | to | ELP-392-000001984 |
| ELP-392-000001986 | to | ELP-392-000001986 |
| ELP-392-000001999 | to | ELP-392-000001999 |
| ELP-392-000002003 | to | ELP-392-000002003 |
| ELP-392-000002022 | to | ELP-392-000002022 |
| ELP-392-000002028 | to | ELP-392-000002029 |
| ELP-392-000002031 | to | ELP-392-000002033 |
| ELP-392-000002038 | to | ELP-392-000002038 |

| | | |
|---|---|---|
| ELP-392-000002043 | to | ELP-392-000002043 |
| ELP-392-000002058 | to | ELP-392-000002058 |
| ELP-392-000002067 | to | ELP-392-000002067 |
| ELP-392-000002085 | to | ELP-392-000002085 |
| ELP-392-000002091 | to | ELP-392-000002092 |
| ELP-392-000002096 | to | ELP-392-000002096 |
| ELP-392-000002109 | to | ELP-392-000002109 |
| ELP-392-000002112 | to | ELP-392-000002112 |
| ELP-392-000002114 | to | ELP-392-000002114 |
| ELP-392-000002118 | to | ELP-392-000002118 |
| ELP-392-000002127 | to | ELP-392-000002127 |
| ELP-392-000002130 | to | ELP-392-000002130 |
| ELP-392-000002132 | to | ELP-392-000002132 |
| ELP-392-000002145 | to | ELP-392-000002145 |
| ELP-392-000002148 | to | ELP-392-000002148 |
| ELP-392-000002155 | to | ELP-392-000002155 |
| ELP-392-000002161 | to | ELP-392-000002161 |
| ELP-392-000002164 | to | ELP-392-000002164 |
| ELP-392-000002177 | to | ELP-392-000002177 |
| ELP-392-000002180 | to | ELP-392-000002180 |
| ELP-392-000002184 | to | ELP-392-000002184 |
| ELP-392-000002192 | to | ELP-392-000002192 |
| ELP-392-000002201 | to | ELP-392-000002201 |
| ELP-392-000002214 | to | ELP-392-000002214 |
| ELP-392-000002220 | to | ELP-392-000002221 |
| ELP-392-000002230 | to | ELP-392-000002230 |
| ELP-392-000002233 | to | ELP-392-000002233 |
| ELP-392-000002237 | to | ELP-392-000002237 |
| ELP-392-000002254 | to | ELP-392-000002254 |
| ELP-392-000002261 | to | ELP-392-000002262 |
| ELP-392-000002265 | to | ELP-392-000002265 |
| ELP-392-000002268 | to | ELP-392-000002268 |
| ELP-392-000002291 | to | ELP-392-000002291 |
| ELP-392-000002304 | to | ELP-392-000002305 |
| ELP-392-000002311 | to | ELP-392-000002311 |
| ELP-392-000002316 | to | ELP-392-000002316 |
| ELP-392-000002323 | to | ELP-392-000002323 |
| ELP-392-000002328 | to | ELP-392-000002328 |
| ELP-392-000002331 | to | ELP-392-000002331 |
| ELP-392-000002338 | to | ELP-392-000002339 |
| ELP-392-000002346 | to | ELP-392-000002346 |
| ELP-392-000002348 | to | ELP-392-000002348 |
| ELP-392-000002354 | to | ELP-392-000002354 |
| ELP-392-000002360 | to | ELP-392-000002360 |

| | | |
|---|---|---|
| ELP-392-000002362 | to | ELP-392-000002363 |
| ELP-392-000002369 | to | ELP-392-000002370 |
| ELP-392-000002377 | to | ELP-392-000002377 |
| ELP-392-000002379 | to | ELP-392-000002379 |
| ELP-392-000002381 | to | ELP-392-000002381 |
| ELP-392-000002393 | to | ELP-392-000002395 |
| ELP-392-000002397 | to | ELP-392-000002398 |
| ELP-392-000002404 | to | ELP-392-000002404 |
| ELP-392-000002424 | to | ELP-392-000002424 |
| ELP-392-000002444 | to | ELP-392-000002444 |
| ELP-392-000002453 | to | ELP-392-000002453 |
| ELP-392-000002473 | to | ELP-392-000002473 |
| ELP-392-000002479 | to | ELP-392-000002479 |
| ELP-392-000002498 | to | ELP-392-000002498 |
| ELP-392-000002509 | to | ELP-392-000002509 |
| ELP-392-000002523 | to | ELP-392-000002524 |
| ELP-392-000002529 | to | ELP-392-000002529 |
| ELP-392-000002539 | to | ELP-392-000002539 |
| ELP-392-000002543 | to | ELP-392-000002544 |
| ELP-392-000002556 | to | ELP-392-000002557 |
| ELP-392-000002566 | to | ELP-392-000002568 |
| ELP-392-000002574 | to | ELP-392-000002574 |
| ELP-392-000002577 | to | ELP-392-000002577 |
| ELP-392-000002596 | to | ELP-392-000002597 |
| ELP-392-000002615 | to | ELP-392-000002616 |
| ELP-392-000002627 | to | ELP-392-000002628 |
| ELP-392-000002635 | to | ELP-392-000002635 |
| ELP-392-000002637 | to | ELP-392-000002638 |
| ELP-392-000002640 | to | ELP-392-000002640 |
| ELP-392-000002647 | to | ELP-392-000002647 |
| ELP-392-000002651 | to | ELP-392-000002651 |
| ELP-392-000002663 | to | ELP-392-000002663 |
| ELP-392-000002667 | to | ELP-392-000002667 |
| ELP-392-000002673 | to | ELP-392-000002673 |
| ELP-392-000002684 | to | ELP-392-000002684 |
| ELP-392-000002700 | to | ELP-392-000002700 |
| ELP-392-000002717 | to | ELP-392-000002717 |
| ELP-392-000002721 | to | ELP-392-000002721 |
| ELP-392-000002724 | to | ELP-392-000002724 |
| ELP-392-000002726 | to | ELP-392-000002727 |
| ELP-392-000002730 | to | ELP-392-000002730 |
| ELP-392-000002732 | to | ELP-392-000002732 |
| ELP-392-000002740 | to | ELP-392-000002740 |
| ELP-392-000002743 | to | ELP-392-000002744 |

| | | |
|---|---|---|
| ELP-392-000002755 | to | ELP-392-000002755 |
| ELP-392-000002761 | to | ELP-392-000002761 |
| ELP-392-000002765 | to | ELP-392-000002765 |
| ELP-392-000002767 | to | ELP-392-000002767 |
| ELP-392-000002772 | to | ELP-392-000002773 |
| ELP-392-000002789 | to | ELP-392-000002789 |
| ELP-392-000002792 | to | ELP-392-000002794 |
| ELP-392-000002796 | to | ELP-392-000002797 |
| ELP-392-000002807 | to | ELP-392-000002807 |
| ELP-392-000002819 | to | ELP-392-000002819 |
| ELP-392-000002822 | to | ELP-392-000002822 |
| ELP-392-000002824 | to | ELP-392-000002825 |
| ELP-392-000002843 | to | ELP-392-000002843 |
| ELP-392-000002851 | to | ELP-392-000002851 |
| ELP-392-000002873 | to | ELP-392-000002873 |
| ELP-392-000002876 | to | ELP-392-000002876 |
| ELP-392-000002891 | to | ELP-392-000002891 |
| ELP-392-000002894 | to | ELP-392-000002894 |
| ELP-392-000002898 | to | ELP-392-000002898 |
| ELP-392-000002914 | to | ELP-392-000002915 |
| ELP-392-000002931 | to | ELP-392-000002931 |
| ELP-392-000002936 | to | ELP-392-000002936 |
| ELP-392-000002945 | to | ELP-392-000002945 |
| ELP-392-000002952 | to | ELP-392-000002952 |
| ELP-392-000002970 | to | ELP-392-000002970 |
| ELP-392-000002977 | to | ELP-392-000002977 |
| ELP-392-000002980 | to | ELP-392-000002980 |
| ELP-392-000002984 | to | ELP-392-000002984 |
| ELP-392-000002987 | to | ELP-392-000002987 |
| ELP-392-000002993 | to | ELP-392-000002993 |
| ELP-392-000002996 | to | ELP-392-000002996 |
| ELP-392-000003003 | to | ELP-392-000003003 |
| ELP-392-000003008 | to | ELP-392-000003008 |
| ELP-392-000003011 | to | ELP-392-000003011 |
| ELP-392-000003014 | to | ELP-392-000003014 |
| ELP-392-000003019 | to | ELP-392-000003019 |
| ELP-392-000003037 | to | ELP-392-000003038 |
| ELP-392-000003044 | to | ELP-392-000003044 |
| ELP-392-000003050 | to | ELP-392-000003051 |
| ELP-392-000003058 | to | ELP-392-000003058 |
| ELP-392-000003068 | to | ELP-392-000003068 |
| ELP-392-000003070 | to | ELP-392-000003070 |
| ELP-392-000003081 | to | ELP-392-000003081 |
| ELP-392-000003086 | to | ELP-392-000003086 |

| | | |
|---|---|---|
| ELP-392-000003104 | to | ELP-392-000003104 |
| ELP-392-000003152 | to | ELP-392-000003152 |
| ELP-392-000003165 | to | ELP-392-000003165 |
| ELP-392-000003172 | to | ELP-392-000003172 |
| ELP-392-000003178 | to | ELP-392-000003178 |
| ELP-392-000003188 | to | ELP-392-000003188 |
| ELP-392-000003191 | to | ELP-392-000003191 |
| ELP-392-000003195 | to | ELP-392-000003195 |
| ELP-392-000003210 | to | ELP-392-000003211 |
| ELP-392-000003217 | to | ELP-392-000003217 |
| ELP-392-000003220 | to | ELP-392-000003220 |
| ELP-392-000003235 | to | ELP-392-000003235 |
| ELP-392-000003238 | to | ELP-392-000003238 |
| ELP-392-000003243 | to | ELP-392-000003244 |
| ELP-392-000003268 | to | ELP-392-000003268 |
| ELP-392-000003290 | to | ELP-392-000003290 |
| ELP-392-000003293 | to | ELP-392-000003293 |
| ELP-392-000003297 | to | ELP-392-000003297 |
| ELP-392-000003303 | to | ELP-392-000003307 |
| ELP-392-000003309 | to | ELP-392-000003310 |
| ELP-392-000003319 | to | ELP-392-000003319 |
| ELP-392-000003340 | to | ELP-392-000003341 |
| ELP-392-000003343 | to | ELP-392-000003344 |
| ELP-392-000003347 | to | ELP-392-000003347 |
| ELP-392-000003371 | to | ELP-392-000003373 |
| ELP-392-000003380 | to | ELP-392-000003380 |
| ELP-392-000003383 | to | ELP-392-000003384 |
| ELP-392-000003404 | to | ELP-392-000003404 |
| ELP-392-000003406 | to | ELP-392-000003410 |
| ELP-392-000003414 | to | ELP-392-000003417 |
| ELP-392-000003430 | to | ELP-392-000003431 |
| ELP-392-000003434 | to | ELP-392-000003435 |
| ELP-392-000003437 | to | ELP-392-000003437 |
| ELP-392-000003439 | to | ELP-392-000003439 |
| ELP-392-000003464 | to | ELP-392-000003464 |
| ELP-392-000003466 | to | ELP-392-000003466 |
| ELP-392-000003491 | to | ELP-392-000003491 |
| ELP-392-000003493 | to | ELP-392-000003493 |
| ELP-392-000003502 | to | ELP-392-000003503 |
| ELP-392-000003512 | to | ELP-392-000003513 |
| ELP-392-000003515 | to | ELP-392-000003515 |
| ELP-392-000003521 | to | ELP-392-000003521 |
| ELP-392-000003523 | to | ELP-392-000003523 |
| ELP-392-000003528 | to | ELP-392-000003529 |

| | | |
|---|---|---|
| ELP-392-000003531 | to | ELP-392-000003531 |
| ELP-392-000003533 | to | ELP-392-000003533 |
| ELP-392-000003536 | to | ELP-392-000003536 |
| ELP-392-000003538 | to | ELP-392-000003538 |
| ELP-392-000003542 | to | ELP-392-000003542 |
| ELP-392-000003546 | to | ELP-392-000003547 |
| ELP-392-000003551 | to | ELP-392-000003551 |
| ELP-392-000003563 | to | ELP-392-000003563 |
| ELP-392-000003566 | to | ELP-392-000003566 |
| ELP-392-000003568 | to | ELP-392-000003568 |
| ELP-392-000003572 | to | ELP-392-000003574 |
| ELP-392-000003576 | to | ELP-392-000003576 |
| ELP-392-000003588 | to | ELP-392-000003588 |
| ELP-392-000003600 | to | ELP-392-000003600 |
| ELP-392-000003604 | to | ELP-392-000003604 |
| ELP-392-000003611 | to | ELP-392-000003611 |
| ELP-392-000003639 | to | ELP-392-000003639 |
| ELP-392-000003663 | to | ELP-392-000003663 |
| ELP-392-000003667 | to | ELP-392-000003667 |
| ELP-392-000003670 | to | ELP-392-000003670 |
| ELP-392-000003674 | to | ELP-392-000003676 |
| ELP-392-000003680 | to | ELP-392-000003681 |
| ELP-392-000003683 | to | ELP-392-000003685 |
| ELP-392-000003690 | to | ELP-392-000003690 |
| ELP-392-000003698 | to | ELP-392-000003700 |
| ELP-392-000003703 | to | ELP-392-000003704 |
| ELP-392-000003711 | to | ELP-392-000003711 |
| ELP-392-000003713 | to | ELP-392-000003715 |
| ELP-392-000003724 | to | ELP-392-000003724 |
| ELP-392-000003728 | to | ELP-392-000003729 |
| ELP-392-000003741 | to | ELP-392-000003744 |
| ELP-392-000003748 | to | ELP-392-000003748 |
| ELP-392-000003764 | to | ELP-392-000003766 |
| ELP-392-000003768 | to | ELP-392-000003768 |
| ELP-392-000003779 | to | ELP-392-000003780 |
| ELP-392-000003782 | to | ELP-392-000003784 |
| ELP-392-000003786 | to | ELP-392-000003787 |
| ELP-392-000003791 | to | ELP-392-000003791 |
| ELP-392-000003793 | to | ELP-392-000003794 |
| ELP-392-000003796 | to | ELP-392-000003796 |
| ELP-392-000003798 | to | ELP-392-000003799 |
| ELP-392-000003801 | to | ELP-392-000003801 |
| ELP-392-000003803 | to | ELP-392-000003806 |
| ELP-392-000003808 | to | ELP-392-000003810 |

| | | |
|---|---|---|
| ELP-392-000003812 | to | ELP-392-000003813 |
| ELP-392-000003815 | to | ELP-392-000003815 |
| ELP-392-000003818 | to | ELP-392-000003818 |
| ELP-392-000003820 | to | ELP-392-000003821 |
| ELP-392-000003834 | to | ELP-392-000003834 |
| ELP-392-000003840 | to | ELP-392-000003840 |
| ELP-392-000003850 | to | ELP-392-000003850 |
| ELP-392-000003852 | to | ELP-392-000003852 |
| ELP-392-000003855 | to | ELP-392-000003857 |
| ELP-392-000003859 | to | ELP-392-000003859 |
| ELP-392-000003861 | to | ELP-392-000003861 |
| ELP-392-000003866 | to | ELP-392-000003867 |
| ELP-392-000003872 | to | ELP-392-000003872 |
| ELP-392-000003875 | to | ELP-392-000003875 |
| ELP-392-000003888 | to | ELP-392-000003890 |
| ELP-392-000003901 | to | ELP-392-000003903 |
| ELP-392-000003909 | to | ELP-392-000003909 |
| ELP-392-000003911 | to | ELP-392-000003912 |
| ELP-392-000003919 | to | ELP-392-000003919 |
| ELP-392-000003944 | to | ELP-392-000003944 |
| ELP-392-000003951 | to | ELP-392-000003953 |
| ELP-392-000003960 | to | ELP-392-000003960 |
| ELP-392-000003970 | to | ELP-392-000003970 |
| ELP-392-000003993 | to | ELP-392-000003993 |
| ELP-392-000003999 | to | ELP-392-000003999 |
| ELP-392-000004001 | to | ELP-392-000004001 |
| ELP-392-000004005 | to | ELP-392-000004005 |
| ELP-392-000004010 | to | ELP-392-000004010 |
| ELP-392-000004017 | to | ELP-392-000004024 |
| ELP-392-000004056 | to | ELP-392-000004056 |
| ELP-392-000004064 | to | ELP-392-000004064 |
| ELP-392-000004067 | to | ELP-392-000004067 |
| ELP-392-000004074 | to | ELP-392-000004074 |
| ELP-392-000004076 | to | ELP-392-000004076 |
| ELP-392-000004084 | to | ELP-392-000004084 |
| ELP-392-000004087 | to | ELP-392-000004092 |
| ELP-392-000004101 | to | ELP-392-000004101 |
| ELP-392-000004117 | to | ELP-392-000004117 |
| ELP-392-000004142 | to | ELP-392-000004142 |
| ELP-392-000004168 | to | ELP-392-000004168 |
| ELP-392-000004176 | to | ELP-392-000004176 |
| ELP-392-000004190 | to | ELP-392-000004191 |
| ELP-392-000004198 | to | ELP-392-000004198 |
| ELP-392-000004206 | to | ELP-392-000004206 |

| | | |
|---|---|---|
| ELP-392-000004215 | to | ELP-392-000004216 |
| ELP-392-000004218 | to | ELP-392-000004218 |
| ELP-392-000004235 | to | ELP-392-000004235 |
| ELP-392-000004264 | to | ELP-392-000004264 |
| ELP-392-000004271 | to | ELP-392-000004271 |
| ELP-392-000004273 | to | ELP-392-000004273 |
| ELP-392-000004284 | to | ELP-392-000004284 |
| ELP-392-000004298 | to | ELP-392-000004299 |
| ELP-392-000004329 | to | ELP-392-000004329 |
| ELP-392-000004331 | to | ELP-392-000004335 |
| ELP-392-000004351 | to | ELP-392-000004351 |
| ELP-392-000004354 | to | ELP-392-000004355 |
| ELP-392-000004357 | to | ELP-392-000004358 |
| ELP-392-000004375 | to | ELP-392-000004375 |
| ELP-392-000004406 | to | ELP-392-000004406 |
| ELP-392-000004410 | to | ELP-392-000004410 |
| ELP-392-000004412 | to | ELP-392-000004415 |
| ELP-392-000004421 | to | ELP-392-000004423 |
| ELP-392-000004427 | to | ELP-392-000004427 |
| ELP-392-000004480 | to | ELP-392-000004480 |
| ELP-392-000004483 | to | ELP-392-000004484 |
| ELP-392-000004486 | to | ELP-392-000004486 |
| ELP-392-000004511 | to | ELP-392-000004512 |
| ELP-392-000004529 | to | ELP-392-000004529 |
| ELP-392-000004535 | to | ELP-392-000004535 |
| ELP-392-000004545 | to | ELP-392-000004546 |
| ELP-392-000004549 | to | ELP-392-000004549 |
| ELP-392-000004551 | to | ELP-392-000004551 |
| ELP-392-000004553 | to | ELP-392-000004554 |
| ELP-392-000004569 | to | ELP-392-000004571 |
| ELP-392-000004573 | to | ELP-392-000004576 |
| ELP-392-000004579 | to | ELP-392-000004579 |
| ELP-392-000004586 | to | ELP-392-000004586 |
| ELP-392-000004589 | to | ELP-392-000004589 |
| ELP-392-000004593 | to | ELP-392-000004594 |
| ELP-392-000004619 | to | ELP-392-000004619 |
| ELP-392-000004623 | to | ELP-392-000004623 |
| ELP-392-000004626 | to | ELP-392-000004626 |
| ELP-392-000004634 | to | ELP-392-000004635 |
| ELP-392-000004637 | to | ELP-392-000004638 |
| ELP-392-000004660 | to | ELP-392-000004660 |
| ELP-392-000004664 | to | ELP-392-000004664 |
| ELP-392-000004667 | to | ELP-392-000004667 |
| ELP-392-000004669 | to | ELP-392-000004669 |

| | | |
|---|---|---|
| ELP-392-000004694 | to | ELP-392-000004694 |
| ELP-392-000004700 | to | ELP-392-000004700 |
| ELP-392-000004703 | to | ELP-392-000004703 |
| ELP-392-000004711 | to | ELP-392-000004712 |
| ELP-392-000004716 | to | ELP-392-000004716 |
| ELP-392-000004734 | to | ELP-392-000004734 |
| ELP-392-000004743 | to | ELP-392-000004743 |
| ELP-392-000004748 | to | ELP-392-000004749 |
| ELP-392-000004754 | to | ELP-392-000004754 |
| ELP-392-000004756 | to | ELP-392-000004757 |
| ELP-392-000004760 | to | ELP-392-000004760 |
| ELP-392-000004765 | to | ELP-392-000004765 |
| ELP-392-000004767 | to | ELP-392-000004767 |
| ELP-392-000004769 | to | ELP-392-000004769 |
| ELP-392-000004771 | to | ELP-392-000004771 |
| ELP-392-000004776 | to | ELP-392-000004776 |
| ELP-392-000004778 | to | ELP-392-000004779 |
| ELP-392-000004781 | to | ELP-392-000004784 |
| ELP-392-000004786 | to | ELP-392-000004787 |
| ELP-392-000004789 | to | ELP-392-000004789 |
| ELP-392-000004794 | to | ELP-392-000004796 |
| ELP-392-000004798 | to | ELP-392-000004801 |
| ELP-392-000004804 | to | ELP-392-000004804 |
| ELP-392-000004810 | to | ELP-392-000004814 |
| ELP-392-000004820 | to | ELP-392-000004820 |
| ELP-392-000004830 | to | ELP-392-000004830 |
| ELP-392-000004837 | to | ELP-392-000004837 |
| ELP-392-000004849 | to | ELP-392-000004849 |
| ELP-392-000004852 | to | ELP-392-000004853 |
| ELP-392-000004857 | to | ELP-392-000004857 |
| ELP-392-000004859 | to | ELP-392-000004859 |
| ELP-392-000004862 | to | ELP-392-000004862 |
| ELP-392-000004867 | to | ELP-392-000004867 |
| ELP-392-000004881 | to | ELP-392-000004881 |
| ELP-392-000004889 | to | ELP-392-000004889 |
| ELP-392-000004898 | to | ELP-392-000004898 |
| ELP-392-000004903 | to | ELP-392-000004903 |
| ELP-392-000004905 | to | ELP-392-000004905 |
| ELP-392-000004907 | to | ELP-392-000004907 |
| ELP-392-000004918 | to | ELP-392-000004918 |
| ELP-392-000004944 | to | ELP-392-000004944 |
| ELP-392-000004948 | to | ELP-392-000004948 |
| ELP-392-000004955 | to | ELP-392-000004955 |
| ELP-392-000004968 | to | ELP-392-000004968 |

| | | |
|---|---|---|
| ELP-392-000004977 | to | ELP-392-000004977 |
| ELP-392-000004987 | to | ELP-392-000004987 |
| ELP-392-000004999 | to | ELP-392-000005000 |
| ELP-392-000005007 | to | ELP-392-000005007 |
| ELP-392-000005022 | to | ELP-392-000005022 |
| ELP-392-000005064 | to | ELP-392-000005065 |
| ELP-392-000005069 | to | ELP-392-000005069 |
| ELP-392-000005075 | to | ELP-392-000005075 |
| ELP-392-000005079 | to | ELP-392-000005079 |
| ELP-392-000005081 | to | ELP-392-000005081 |
| ELP-392-000005088 | to | ELP-392-000005088 |
| ELP-392-000005096 | to | ELP-392-000005096 |
| ELP-392-000005105 | to | ELP-392-000005105 |
| ELP-392-000005111 | to | ELP-392-000005111 |
| ELP-392-000005116 | to | ELP-392-000005116 |
| ELP-392-000005120 | to | ELP-392-000005120 |
| ELP-392-000005124 | to | ELP-392-000005124 |
| ELP-392-000005129 | to | ELP-392-000005129 |
| ELP-392-000005131 | to | ELP-392-000005131 |
| ELP-392-000005141 | to | ELP-392-000005141 |
| ELP-392-000005157 | to | ELP-392-000005157 |
| ELP-392-000005163 | to | ELP-392-000005164 |
| ELP-392-000005176 | to | ELP-392-000005176 |
| ELP-392-000005181 | to | ELP-392-000005181 |
| ELP-392-000005192 | to | ELP-392-000005192 |
| ELP-392-000005196 | to | ELP-392-000005196 |
| ELP-392-000005203 | to | ELP-392-000005203 |
| ELP-392-000005207 | to | ELP-392-000005207 |
| ELP-392-000005212 | to | ELP-392-000005212 |
| ELP-392-000005239 | to | ELP-392-000005239 |
| ELP-392-000005261 | to | ELP-392-000005261 |
| ELP-392-000005273 | to | ELP-392-000005273 |
| ELP-392-000005280 | to | ELP-392-000005280 |
| ELP-392-000005303 | to | ELP-392-000005303 |
| ELP-392-000005308 | to | ELP-392-000005308 |
| ELP-392-000005328 | to | ELP-392-000005328 |
| ELP-392-000005342 | to | ELP-392-000005342 |
| ELP-392-000005355 | to | ELP-392-000005355 |
| ELP-392-000005360 | to | ELP-392-000005360 |
| ELP-392-000005364 | to | ELP-392-000005365 |
| ELP-392-000005369 | to | ELP-392-000005369 |
| ELP-392-000005372 | to | ELP-392-000005372 |
| ELP-392-000005376 | to | ELP-392-000005376 |
| ELP-392-000005381 | to | ELP-392-000005382 |

| | | |
|---|---|---|
| ELP-392-000005390 | to | ELP-392-000005390 |
| ELP-392-000005393 | to | ELP-392-000005393 |
| ELP-392-000005400 | to | ELP-392-000005401 |
| ELP-392-000005419 | to | ELP-392-000005419 |
| ELP-392-000005426 | to | ELP-392-000005426 |
| ELP-392-000005439 | to | ELP-392-000005440 |
| ELP-392-000005443 | to | ELP-392-000005444 |
| ELP-392-000005447 | to | ELP-392-000005447 |
| ELP-392-000005452 | to | ELP-392-000005453 |
| ELP-392-000005458 | to | ELP-392-000005458 |
| ELP-392-000005463 | to | ELP-392-000005463 |
| ELP-392-000005467 | to | ELP-392-000005467 |
| ELP-392-000005470 | to | ELP-392-000005471 |
| ELP-392-000005475 | to | ELP-392-000005477 |
| ELP-392-000005482 | to | ELP-392-000005482 |
| ELP-392-000005489 | to | ELP-392-000005489 |
| ELP-392-000005495 | to | ELP-392-000005495 |
| ELP-392-000005514 | to | ELP-392-000005514 |
| ELP-392-000005521 | to | ELP-392-000005521 |
| ELP-392-000005535 | to | ELP-392-000005535 |
| ELP-392-000005542 | to | ELP-392-000005542 |
| ELP-392-000005544 | to | ELP-392-000005544 |
| ELP-392-000005568 | to | ELP-392-000005568 |
| ELP-392-000005577 | to | ELP-392-000005578 |
| ELP-392-000005585 | to | ELP-392-000005585 |
| ELP-392-000005587 | to | ELP-392-000005589 |
| ELP-392-000005593 | to | ELP-392-000005593 |
| ELP-392-000005606 | to | ELP-392-000005606 |
| ELP-392-000005612 | to | ELP-392-000005612 |
| ELP-392-000005616 | to | ELP-392-000005616 |
| ELP-392-000005637 | to | ELP-392-000005638 |
| ELP-392-000005641 | to | ELP-392-000005641 |
| ELP-392-000005657 | to | ELP-392-000005657 |
| ELP-392-000005660 | to | ELP-392-000005661 |
| ELP-392-000005668 | to | ELP-392-000005668 |
| ELP-392-000005673 | to | ELP-392-000005673 |
| ELP-392-000005675 | to | ELP-392-000005675 |
| ELP-392-000005679 | to | ELP-392-000005679 |
| ELP-392-000005681 | to | ELP-392-000005682 |
| ELP-392-000005684 | to | ELP-392-000005684 |
| ELP-392-000005689 | to | ELP-392-000005689 |
| ELP-392-000005694 | to | ELP-392-000005694 |
| ELP-392-000005701 | to | ELP-392-000005701 |
| ELP-392-000005703 | to | ELP-392-000005703 |

| | | |
|---|---|---|
| ELP-392-000005706 | to | ELP-392-000005706 |
| ELP-392-000005714 | to | ELP-392-000005714 |
| ELP-392-000005728 | to | ELP-392-000005728 |
| ELP-392-000005748 | to | ELP-392-000005748 |
| ELP-392-000005751 | to | ELP-392-000005751 |
| ELP-392-000005753 | to | ELP-392-000005754 |
| ELP-392-000005760 | to | ELP-392-000005760 |
| ELP-392-000005771 | to | ELP-392-000005771 |
| ELP-392-000005777 | to | ELP-392-000005777 |
| ELP-392-000005780 | to | ELP-392-000005780 |
| ELP-392-000005783 | to | ELP-392-000005783 |
| ELP-392-000005786 | to | ELP-392-000005786 |
| ELP-392-000005789 | to | ELP-392-000005789 |
| ELP-392-000005791 | to | ELP-392-000005791 |
| ELP-392-000005795 | to | ELP-392-000005795 |
| ELP-392-000005800 | to | ELP-392-000005802 |
| ELP-392-000005812 | to | ELP-392-000005812 |
| ELP-392-000005814 | to | ELP-392-000005814 |
| ELP-392-000005819 | to | ELP-392-000005820 |
| ELP-392-000005824 | to | ELP-392-000005824 |
| ELP-392-000005845 | to | ELP-392-000005845 |
| ELP-392-000005848 | to | ELP-392-000005848 |
| ELP-392-000005855 | to | ELP-392-000005856 |
| ELP-392-000005868 | to | ELP-392-000005868 |
| ELP-392-000005871 | to | ELP-392-000005871 |
| ELP-392-000005878 | to | ELP-392-000005879 |
| ELP-392-000005884 | to | ELP-392-000005884 |
| ELP-392-000005887 | to | ELP-392-000005888 |
| ELP-392-000005890 | to | ELP-392-000005891 |
| ELP-392-000005893 | to | ELP-392-000005895 |
| ELP-392-000005897 | to | ELP-392-000005897 |
| ELP-392-000005901 | to | ELP-392-000005902 |
| ELP-392-000005906 | to | ELP-392-000005907 |
| ELP-392-000005918 | to | ELP-392-000005918 |
| ELP-392-000005924 | to | ELP-392-000005924 |
| ELP-392-000005931 | to | ELP-392-000005931 |
| ELP-392-000005954 | to | ELP-392-000005954 |
| ELP-392-000005957 | to | ELP-392-000005957 |
| ELP-392-000005961 | to | ELP-392-000005961 |
| ELP-392-000005963 | to | ELP-392-000005963 |
| ELP-392-000005965 | to | ELP-392-000005965 |
| ELP-392-000005973 | to | ELP-392-000005973 |
| ELP-392-000005981 | to | ELP-392-000005981 |
| ELP-392-000006013 | to | ELP-392-000006014 |

| | | |
|---|---|---|
| ELP-392-000006043 | to | ELP-392-000006044 |
| ELP-392-000006050 | to | ELP-392-000006051 |
| ELP-392-000006055 | to | ELP-392-000006056 |
| ELP-392-000006061 | to | ELP-392-000006061 |
| ELP-392-000006071 | to | ELP-392-000006071 |
| ELP-392-000006074 | to | ELP-392-000006074 |
| ELP-392-000006076 | to | ELP-392-000006076 |
| ELP-392-000006113 | to | ELP-392-000006113 |
| ELP-392-000006130 | to | ELP-392-000006130 |
| ELP-392-000006137 | to | ELP-392-000006138 |
| ELP-392-000006141 | to | ELP-392-000006141 |
| ELP-392-000006144 | to | ELP-392-000006144 |
| ELP-392-000006152 | to | ELP-392-000006152 |
| ELP-392-000006155 | to | ELP-392-000006155 |
| ELP-392-000006158 | to | ELP-392-000006158 |
| ELP-392-000006225 | to | ELP-392-000006232 |
| ELP-392-000006234 | to | ELP-392-000006234 |
| ELP-392-000006262 | to | ELP-392-000006262 |
| ELP-392-000006306 | to | ELP-392-000006306 |
| ELP-392-000006338 | to | ELP-392-000006338 |
| ELP-392-000006374 | to | ELP-392-000006374 |
| ELP-392-000006399 | to | ELP-392-000006399 |
| ELP-392-000006410 | to | ELP-392-000006410 |
| ELP-392-000006412 | to | ELP-392-000006412 |
| ELP-392-000006417 | to | ELP-392-000006417 |
| ELP-392-000006440 | to | ELP-392-000006440 |
| ELP-392-000006448 | to | ELP-392-000006448 |
| ELP-392-000006470 | to | ELP-392-000006471 |
| ELP-392-000006492 | to | ELP-392-000006492 |
| ELP-392-000006497 | to | ELP-392-000006497 |
| ELP-392-000006499 | to | ELP-392-000006499 |
| ELP-392-000006501 | to | ELP-392-000006501 |
| ELP-392-000006505 | to | ELP-392-000006505 |
| ELP-392-000006507 | to | ELP-392-000006507 |
| ELP-392-000006523 | to | ELP-392-000006523 |
| ELP-392-000006547 | to | ELP-392-000006547 |
| ELP-392-000006549 | to | ELP-392-000006549 |
| ELP-392-000006551 | to | ELP-392-000006551 |
| ELP-392-000006587 | to | ELP-392-000006587 |
| ELP-392-000006615 | to | ELP-392-000006615 |
| ELP-392-000006625 | to | ELP-392-000006625 |
| ELP-392-000006629 | to | ELP-392-000006629 |
| ELP-392-000006645 | to | ELP-392-000006645 |
| ELP-392-000006684 | to | ELP-392-000006684 |

| | | |
|---|---|---|
| ELP-392-000006689 | to | ELP-392-000006689 |
| ELP-392-000006691 | to | ELP-392-000006691 |
| ELP-392-000006698 | to | ELP-392-000006698 |
| ELP-392-000006710 | to | ELP-392-000006710 |
| ELP-392-000006716 | to | ELP-392-000006717 |
| ELP-392-000006739 | to | ELP-392-000006739 |
| ELP-392-000006741 | to | ELP-392-000006743 |
| ELP-392-000006745 | to | ELP-392-000006747 |
| ELP-392-000006749 | to | ELP-392-000006750 |
| ELP-392-000006778 | to | ELP-392-000006778 |
| ELP-392-000006780 | to | ELP-392-000006780 |
| ELP-392-000006783 | to | ELP-392-000006783 |
| ELP-392-000006803 | to | ELP-392-000006803 |
| ELP-392-000006862 | to | ELP-392-000006862 |
| ELP-392-000006896 | to | ELP-392-000006896 |
| ELP-392-000006927 | to | ELP-392-000006927 |
| ELP-392-000006935 | to | ELP-392-000006935 |
| ELP-392-000006952 | to | ELP-392-000006952 |
| ELP-392-000006977 | to | ELP-392-000006978 |
| ELP-392-000006986 | to | ELP-392-000006986 |
| ELP-392-000006991 | to | ELP-392-000006991 |
| ELP-392-000007012 | to | ELP-392-000007014 |
| ELP-392-000007018 | to | ELP-392-000007019 |
| ELP-392-000007021 | to | ELP-392-000007022 |
| ELP-392-000007026 | to | ELP-392-000007030 |
| ELP-392-000007069 | to | ELP-392-000007069 |
| ELP-392-000007071 | to | ELP-392-000007071 |
| ELP-392-000007077 | to | ELP-392-000007077 |
| ELP-392-000007085 | to | ELP-392-000007085 |
| ELP-392-000007087 | to | ELP-392-000007087 |
| ELP-392-000007092 | to | ELP-392-000007094 |
| ELP-392-000007096 | to | ELP-392-000007096 |
| ELP-392-000007106 | to | ELP-392-000007108 |
| ELP-392-000007136 | to | ELP-392-000007136 |
| ELP-392-000007138 | to | ELP-392-000007139 |
| ELP-392-000007141 | to | ELP-392-000007141 |
| ELP-392-000007143 | to | ELP-392-000007145 |
| ELP-392-000007158 | to | ELP-392-000007158 |
| ELP-392-000007165 | to | ELP-392-000007165 |
| ELP-392-000007181 | to | ELP-392-000007183 |
| ELP-392-000007195 | to | ELP-392-000007197 |
| ELP-392-000007205 | to | ELP-392-000007206 |
| ELP-392-000007211 | to | ELP-392-000007212 |
| ELP-392-000007228 | to | ELP-392-000007228 |

| | | |
|---|---|---|
| ELP-392-000007238 | to | ELP-392-000007239 |
| ELP-392-000007241 | to | ELP-392-000007241 |
| ELP-392-000007255 | to | ELP-392-000007255 |
| ELP-392-000007266 | to | ELP-392-000007270 |
| ELP-392-000007290 | to | ELP-392-000007290 |
| ELP-392-000007296 | to | ELP-392-000007296 |
| ELP-392-000007301 | to | ELP-392-000007302 |
| ELP-392-000007306 | to | ELP-392-000007306 |
| ELP-392-000007327 | to | ELP-392-000007328 |
| ELP-392-000007334 | to | ELP-392-000007334 |
| ELP-392-000007346 | to | ELP-392-000007346 |
| ELP-392-000007352 | to | ELP-392-000007353 |
| ELP-392-000007368 | to | ELP-392-000007371 |
| ELP-392-000007374 | to | ELP-392-000007377 |
| ELP-392-000007385 | to | ELP-392-000007386 |
| ELP-392-000007388 | to | ELP-392-000007389 |
| ELP-392-000007403 | to | ELP-392-000007403 |
| ELP-392-000007427 | to | ELP-392-000007427 |
| ELP-392-000007430 | to | ELP-392-000007430 |
| ELP-392-000007433 | to | ELP-392-000007433 |
| ELP-392-000007437 | to | ELP-392-000007437 |
| ELP-392-000007439 | to | ELP-392-000007439 |
| ELP-392-000007443 | to | ELP-392-000007443 |
| ELP-392-000007474 | to | ELP-392-000007478 |
| ELP-392-000007483 | to | ELP-392-000007487 |
| ELP-392-000007489 | to | ELP-392-000007489 |
| ELP-392-000007492 | to | ELP-392-000007492 |
| ELP-392-000007508 | to | ELP-392-000007508 |
| ELP-392-000007521 | to | ELP-392-000007522 |
| ELP-392-000007532 | to | ELP-392-000007536 |
| ELP-392-000007545 | to | ELP-392-000007546 |
| ELP-392-000007559 | to | ELP-392-000007559 |
| ELP-392-000007561 | to | ELP-392-000007561 |
| ELP-392-000007570 | to | ELP-392-000007570 |
| ELP-392-000007572 | to | ELP-392-000007577 |
| ELP-392-000007579 | to | ELP-392-000007582 |
| ELP-392-000007590 | to | ELP-392-000007592 |
| ELP-392-000007599 | to | ELP-392-000007599 |
| ELP-392-000007601 | to | ELP-392-000007601 |
| ELP-392-000007706 | to | ELP-392-000007706 |
| ELP-392-000007741 | to | ELP-392-000007741 |
| ELP-392-000007748 | to | ELP-392-000007748 |
| ELP-392-000007765 | to | ELP-392-000007768 |
| ELP-392-000007770 | to | ELP-392-000007771 |

| | | |
|---|---|---|
| ELP-392-000007782 | to | ELP-392-000007783 |
| ELP-392-000007803 | to | ELP-392-000007804 |
| ELP-392-000007812 | to | ELP-392-000007814 |
| ELP-392-000007820 | to | ELP-392-000007820 |
| ELP-392-000007826 | to | ELP-392-000007829 |
| ELP-392-000007838 | to | ELP-392-000007840 |
| ELP-392-000007871 | to | ELP-392-000007871 |
| ELP-392-000007873 | to | ELP-392-000007873 |
| ELP-392-000007877 | to | ELP-392-000007877 |
| ELP-392-000007883 | to | ELP-392-000007883 |
| ELP-392-000007885 | to | ELP-392-000007885 |
| ELP-392-000007889 | to | ELP-392-000007889 |
| ELP-392-000007892 | to | ELP-392-000007892 |
| ELP-392-000007896 | to | ELP-392-000007905 |
| ELP-392-000007908 | to | ELP-392-000007912 |
| ELP-392-000007923 | to | ELP-392-000007924 |
| ELP-392-000007933 | to | ELP-392-000007934 |
| ELP-392-000007939 | to | ELP-392-000007939 |
| ELP-392-000007941 | to | ELP-392-000007942 |
| ELP-392-000007957 | to | ELP-392-000007957 |
| ELP-392-000007964 | to | ELP-392-000007964 |
| ELP-392-000007966 | to | ELP-392-000007966 |
| ELP-392-000007977 | to | ELP-392-000007977 |
| ELP-392-000007980 | to | ELP-392-000007980 |
| ELP-392-000007987 | to | ELP-392-000007988 |
| ELP-392-000007995 | to | ELP-392-000007995 |
| ELP-392-000007998 | to | ELP-392-000007999 |
| ELP-392-000008006 | to | ELP-392-000008007 |
| ELP-392-000008009 | to | ELP-392-000008022 |
| ELP-392-000008024 | to | ELP-392-000008028 |
| ELP-392-000008030 | to | ELP-392-000008032 |
| ELP-392-000008034 | to | ELP-392-000008047 |
| ELP-392-000008054 | to | ELP-392-000008054 |
| ELP-392-000008056 | to | ELP-392-000008056 |
| ELP-392-000008063 | to | ELP-392-000008063 |
| ELP-392-000008103 | to | ELP-392-000008103 |
| ELP-392-000008122 | to | ELP-392-000008122 |
| ELP-392-000008126 | to | ELP-392-000008126 |
| ELP-392-000008130 | to | ELP-392-000008131 |
| ELP-392-000008141 | to | ELP-392-000008141 |
| ELP-392-000008144 | to | ELP-392-000008144 |
| ELP-392-000008152 | to | ELP-392-000008154 |
| ELP-392-000008174 | to | ELP-392-000008176 |
| ELP-392-000008182 | to | ELP-392-000008182 |

| | | |
|---|---|---|
| ELP-392-000008193 | to | ELP-392-000008196 |
| ELP-392-000008209 | to | ELP-392-000008209 |
| ELP-392-000008211 | to | ELP-392-000008212 |
| ELP-392-000008214 | to | ELP-392-000008214 |
| ELP-392-000008236 | to | ELP-392-000008236 |
| ELP-392-000008240 | to | ELP-392-000008240 |
| ELP-392-000008242 | to | ELP-392-000008243 |
| ELP-392-000008247 | to | ELP-392-000008249 |
| ELP-392-000008254 | to | ELP-392-000008254 |
| ELP-392-000008257 | to | ELP-392-000008259 |
| ELP-392-000008261 | to | ELP-392-000008262 |
| ELP-392-000008269 | to | ELP-392-000008269 |
| ELP-392-000008271 | to | ELP-392-000008274 |
| ELP-392-000008276 | to | ELP-392-000008280 |
| ELP-392-000008284 | to | ELP-392-000008284 |
| ELP-392-000008287 | to | ELP-392-000008289 |
| ELP-392-000008291 | to | ELP-392-000008291 |
| ELP-392-000008305 | to | ELP-392-000008305 |
| ELP-392-000008307 | to | ELP-392-000008308 |
| ELP-392-000008315 | to | ELP-392-000008315 |
| ELP-392-000008318 | to | ELP-392-000008320 |
| ELP-392-000008325 | to | ELP-392-000008325 |
| ELP-392-000008335 | to | ELP-392-000008336 |
| ELP-392-000008341 | to | ELP-392-000008346 |
| ELP-392-000008362 | to | ELP-392-000008362 |
| ELP-392-000008372 | to | ELP-392-000008372 |
| ELP-392-000008375 | to | ELP-392-000008375 |
| ELP-392-000008381 | to | ELP-392-000008381 |
| ELP-392-000008385 | to | ELP-392-000008385 |
| ELP-392-000008395 | to | ELP-392-000008396 |
| ELP-392-000008408 | to | ELP-392-000008408 |
| ELP-392-000008417 | to | ELP-392-000008417 |
| ELP-392-000008419 | to | ELP-392-000008419 |
| ELP-392-000008437 | to | ELP-392-000008437 |
| ELP-392-000008454 | to | ELP-392-000008456 |
| ELP-392-000008477 | to | ELP-392-000008478 |
| ELP-392-000008481 | to | ELP-392-000008481 |
| ELP-392-000008485 | to | ELP-392-000008485 |
| ELP-392-000008498 | to | ELP-392-000008499 |
| ELP-392-000008507 | to | ELP-392-000008507 |
| ELP-392-000008533 | to | ELP-392-000008533 |
| ELP-392-000008541 | to | ELP-392-000008545 |
| ELP-392-000008556 | to | ELP-392-000008556 |
| ELP-392-000008559 | to | ELP-392-000008559 |

| | | |
|---|---|---|
| ELP-392-000008571 | to | ELP-392-000008571 |
| ELP-392-000008574 | to | ELP-392-000008575 |
| ELP-392-000008601 | to | ELP-392-000008601 |
| ELP-392-000008606 | to | ELP-392-000008606 |
| ELP-392-000008610 | to | ELP-392-000008610 |
| ELP-392-000008614 | to | ELP-392-000008614 |
| ELP-392-000008616 | to | ELP-392-000008616 |
| ELP-392-000008619 | to | ELP-392-000008621 |
| ELP-392-000008623 | to | ELP-392-000008623 |
| ELP-392-000008628 | to | ELP-392-000008628 |
| ELP-392-000008631 | to | ELP-392-000008632 |
| ELP-392-000008639 | to | ELP-392-000008641 |
| ELP-392-000008645 | to | ELP-392-000008645 |
| ELP-392-000008648 | to | ELP-392-000008648 |
| ELP-392-000008657 | to | ELP-392-000008657 |
| ELP-392-000008665 | to | ELP-392-000008665 |
| ELP-392-000008667 | to | ELP-392-000008672 |
| ELP-392-000008677 | to | ELP-392-000008677 |
| ELP-392-000008681 | to | ELP-392-000008682 |
| ELP-392-000008695 | to | ELP-392-000008697 |
| ELP-392-000008699 | to | ELP-392-000008699 |
| ELP-392-000008708 | to | ELP-392-000008708 |
| ELP-392-000008711 | to | ELP-392-000008712 |
| ELP-392-000008726 | to | ELP-392-000008726 |
| ELP-392-000008731 | to | ELP-392-000008731 |
| ELP-392-000008741 | to | ELP-392-000008741 |
| ELP-392-000008752 | to | ELP-392-000008753 |
| ELP-392-000008760 | to | ELP-392-000008761 |
| ELP-392-000008784 | to | ELP-392-000008784 |
| ELP-392-000008790 | to | ELP-392-000008790 |
| ELP-392-000008792 | to | ELP-392-000008794 |
| ELP-392-000008803 | to | ELP-392-000008807 |
| ELP-392-000008814 | to | ELP-392-000008817 |
| ELP-392-000008821 | to | ELP-392-000008821 |
| ELP-392-000008831 | to | ELP-392-000008833 |
| ELP-392-000008841 | to | ELP-392-000008841 |
| ELP-392-000008843 | to | ELP-392-000008844 |
| ELP-392-000008847 | to | ELP-392-000008847 |
| ELP-392-000008851 | to | ELP-392-000008852 |
| ELP-392-000008858 | to | ELP-392-000008858 |
| ELP-392-000008873 | to | ELP-392-000008873 |
| ELP-392-000008875 | to | ELP-392-000008876 |
| ELP-392-000008878 | to | ELP-392-000008879 |
| ELP-392-000008883 | to | ELP-392-000008883 |

| | | |
|---|---|---|
| ELP-392-000008904 | to | ELP-392-000008904 |
| ELP-392-000008934 | to | ELP-392-000008934 |
| ELP-392-000008947 | to | ELP-392-000008949 |
| ELP-392-000008955 | to | ELP-392-000008956 |
| ELP-392-000008962 | to | ELP-392-000008962 |
| ELP-392-000008971 | to | ELP-392-000008971 |
| ELP-392-000009047 | to | ELP-392-000009047 |
| ELP-392-000009056 | to | ELP-392-000009056 |
| ELP-392-000009071 | to | ELP-392-000009071 |
| ELP-392-000009076 | to | ELP-392-000009077 |
| ELP-392-000009094 | to | ELP-392-000009094 |
| ELP-392-000009096 | to | ELP-392-000009096 |
| ELP-392-000009101 | to | ELP-392-000009101 |
| ELP-392-000009103 | to | ELP-392-000009103 |
| ELP-392-000009134 | to | ELP-392-000009134 |
| ELP-392-000009136 | to | ELP-392-000009136 |
| ELP-392-000009167 | to | ELP-392-000009167 |
| ELP-392-000009189 | to | ELP-392-000009189 |
| ELP-392-000009191 | to | ELP-392-000009191 |
| ELP-392-000009205 | to | ELP-392-000009205 |
| ELP-392-000009210 | to | ELP-392-000009210 |
| ELP-392-000009229 | to | ELP-392-000009229 |
| ELP-392-000009234 | to | ELP-392-000009236 |
| ELP-392-000009242 | to | ELP-392-000009243 |
| ELP-392-000009245 | to | ELP-392-000009248 |
| ELP-392-000009253 | to | ELP-392-000009253 |
| ELP-392-000009258 | to | ELP-392-000009258 |
| ELP-392-000009262 | to | ELP-392-000009262 |
| ELP-392-000009264 | to | ELP-392-000009265 |
| ELP-392-000009272 | to | ELP-392-000009272 |
| ELP-392-000009274 | to | ELP-392-000009274 |
| ELP-392-000009355 | to | ELP-392-000009356 |
| ELP-392-000009358 | to | ELP-392-000009358 |
| ELP-392-000009379 | to | ELP-392-000009379 |
| ELP-392-000009383 | to | ELP-392-000009383 |
| ELP-392-000009387 | to | ELP-392-000009387 |
| ELP-392-000009404 | to | ELP-392-000009404 |
| ELP-392-000009413 | to | ELP-392-000009415 |
| ELP-392-000009419 | to | ELP-392-000009419 |
| ELP-392-000009430 | to | ELP-392-000009430 |
| ELP-392-000009435 | to | ELP-392-000009437 |
| ELP-392-000009455 | to | ELP-392-000009455 |
| ELP-392-000009466 | to | ELP-392-000009468 |
| ELP-392-000009512 | to | ELP-392-000009512 |

| | | |
|---|---|---|
| ELP-392-000009533 | to | ELP-392-000009533 |
| ELP-392-000009538 | to | ELP-392-000009540 |
| ELP-392-000009542 | to | ELP-392-000009543 |
| ELP-392-000009567 | to | ELP-392-000009567 |
| ELP-392-000009570 | to | ELP-392-000009571 |
| ELP-392-000009574 | to | ELP-392-000009578 |
| ELP-392-000009593 | to | ELP-392-000009593 |
| ELP-392-000009595 | to | ELP-392-000009595 |
| ELP-392-000009597 | to | ELP-392-000009597 |
| ELP-392-000009613 | to | ELP-392-000009613 |
| ELP-392-000009615 | to | ELP-392-000009615 |
| ELP-392-000009645 | to | ELP-392-000009645 |
| ELP-392-000009669 | to | ELP-392-000009669 |
| ELP-392-000009694 | to | ELP-392-000009695 |
| ELP-392-000009697 | to | ELP-392-000009702 |
| ELP-392-000009711 | to | ELP-392-000009711 |
| ELP-392-000009738 | to | ELP-392-000009738 |
| ELP-392-000009744 | to | ELP-392-000009744 |
| ELP-392-000009746 | to | ELP-392-000009748 |
| ELP-392-000009750 | to | ELP-392-000009751 |
| ELP-392-000009753 | to | ELP-392-000009753 |
| ELP-392-000009755 | to | ELP-392-000009755 |
| ELP-392-000009761 | to | ELP-392-000009761 |
| ELP-392-000009773 | to | ELP-392-000009773 |
| ELP-392-000009796 | to | ELP-392-000009796 |
| ELP-392-000009798 | to | ELP-392-000009798 |
| ELP-392-000009804 | to | ELP-392-000009804 |
| ELP-392-000009825 | to | ELP-392-000009828 |
| ELP-392-000009831 | to | ELP-392-000009831 |
| ELP-392-000009847 | to | ELP-392-000009847 |
| ELP-392-000009849 | to | ELP-392-000009849 |
| ELP-392-000009905 | to | ELP-392-000009906 |
| ELP-392-000010002 | to | ELP-392-000010002 |
| ELP-392-000010008 | to | ELP-392-000010008 |
| ELP-392-000010018 | to | ELP-392-000010018 |
| ELP-392-000010024 | to | ELP-392-000010024 |
| ELP-392-000010026 | to | ELP-392-000010029 |
| ELP-392-000010040 | to | ELP-392-000010041 |
| ELP-392-000010044 | to | ELP-392-000010044 |
| ELP-392-000010046 | to | ELP-392-000010048 |
| ELP-392-000010092 | to | ELP-392-000010092 |
| ELP-392-000010102 | to | ELP-392-000010102 |
| ELP-392-000010115 | to | ELP-392-000010115 |
| ELP-392-000010125 | to | ELP-392-000010126 |

| | | |
|---|---|---|
| ELP-392-000010128 | to | ELP-392-000010128 |
| ELP-392-000010154 | to | ELP-392-000010154 |
| ELP-392-000010164 | to | ELP-392-000010164 |
| ELP-392-000010216 | to | ELP-392-000010217 |
| ELP-392-000010239 | to | ELP-392-000010239 |
| ELP-392-000010244 | to | ELP-392-000010244 |
| ELP-392-000010247 | to | ELP-392-000010249 |
| ELP-392-000010251 | to | ELP-392-000010251 |
| ELP-392-000010257 | to | ELP-392-000010257 |
| ELP-392-000010294 | to | ELP-392-000010294 |
| ELP-392-000010303 | to | ELP-392-000010303 |
| ELP-392-000010309 | to | ELP-392-000010309 |
| ELP-392-000010311 | to | ELP-392-000010311 |
| ELP-392-000010314 | to | ELP-392-000010314 |
| ELP-392-000010328 | to | ELP-392-000010328 |
| ELP-392-000010348 | to | ELP-392-000010348 |
| ELP-392-000010352 | to | ELP-392-000010352 |
| ELP-392-000010354 | to | ELP-392-000010354 |
| ELP-392-000010367 | to | ELP-392-000010367 |
| ELP-392-000010376 | to | ELP-392-000010376 |
| ELP-392-000010393 | to | ELP-392-000010393 |
| ELP-392-000010438 | to | ELP-392-000010438 |
| ELP-392-000010463 | to | ELP-392-000010464 |
| ELP-392-000010477 | to | ELP-392-000010477 |
| ELP-392-000010479 | to | ELP-392-000010480 |
| ELP-392-000010489 | to | ELP-392-000010494 |
| ELP-392-000010497 | to | ELP-392-000010497 |
| ELP-392-000010506 | to | ELP-392-000010506 |
| ELP-392-000010522 | to | ELP-392-000010523 |
| ELP-392-000010559 | to | ELP-392-000010559 |
| ELP-392-000010561 | to | ELP-392-000010561 |
| ELP-392-000010590 | to | ELP-392-000010590 |
| ELP-392-000010605 | to | ELP-392-000010606 |
| ELP-392-000010636 | to | ELP-392-000010637 |
| ELP-392-000010642 | to | ELP-392-000010644 |
| ELP-392-000010713 | to | ELP-392-000010713 |
| ELP-392-000010744 | to | ELP-392-000010744 |
| ELP-392-000010746 | to | ELP-392-000010746 |
| ELP-392-000010748 | to | ELP-392-000010752 |
| ELP-392-000010754 | to | ELP-392-000010755 |
| ELP-392-000010782 | to | ELP-392-000010784 |
| ELP-392-000010802 | to | ELP-392-000010802 |
| ELP-392-000010830 | to | ELP-392-000010830 |
| ELP-392-000010832 | to | ELP-392-000010832 |

| | | |
|---|---|---|
| ELP-392-000010861 | to | ELP-392-000010862 |
| ELP-392-000010871 | to | ELP-392-000010872 |
| ELP-392-000010875 | to | ELP-392-000010875 |
| ELP-392-000010895 | to | ELP-392-000010896 |
| ELP-392-000010900 | to | ELP-392-000010900 |
| ELP-392-000010920 | to | ELP-392-000010920 |
| ELP-392-000010922 | to | ELP-392-000010924 |
| ELP-392-000010940 | to | ELP-392-000010945 |
| ELP-392-000010969 | to | ELP-392-000010969 |
| ELP-392-000010971 | to | ELP-392-000010979 |
| ELP-392-000010982 | to | ELP-392-000010983 |
| ELP-392-000010986 | to | ELP-392-000010986 |
| ELP-392-000010990 | to | ELP-392-000010990 |
| ELP-392-000010993 | to | ELP-392-000010993 |
| ELP-392-000011004 | to | ELP-392-000011004 |
| ELP-392-000011043 | to | ELP-392-000011044 |
| ELP-392-000011111 | to | ELP-392-000011113 |
| ELP-392-000011115 | to | ELP-392-000011115 |
| ELP-392-000011192 | to | ELP-392-000011192 |
| ELP-392-000011199 | to | ELP-392-000011199 |
| ELP-392-000011222 | to | ELP-392-000011224 |
| ELP-392-000011228 | to | ELP-392-000011230 |
| ELP-392-000011234 | to | ELP-392-000011234 |
| ELP-392-000011243 | to | ELP-392-000011243 |
| ELP-392-000011245 | to | ELP-392-000011245 |
| ELP-392-000011255 | to | ELP-392-000011256 |
| ELP-392-000011261 | to | ELP-392-000011261 |
| ELP-392-000011263 | to | ELP-392-000011263 |
| ELP-392-000011290 | to | ELP-392-000011290 |
| ELP-392-000011300 | to | ELP-392-000011303 |
| ELP-392-000011312 | to | ELP-392-000011313 |
| ELP-392-000011326 | to | ELP-392-000011326 |
| ELP-392-000011330 | to | ELP-392-000011330 |
| ELP-392-000011333 | to | ELP-392-000011333 |
| ELP-392-000011341 | to | ELP-392-000011341 |
| ELP-392-000011347 | to | ELP-392-000011347 |
| ELP-392-000011350 | to | ELP-392-000011350 |
| ELP-392-000011357 | to | ELP-392-000011358 |
| ELP-392-000011360 | to | ELP-392-000011363 |
| ELP-392-000011381 | to | ELP-392-000011382 |
| ELP-392-000011385 | to | ELP-392-000011387 |
| ELP-392-000011390 | to | ELP-392-000011392 |
| ELP-392-000011394 | to | ELP-392-000011394 |
| ELP-392-000011396 | to | ELP-392-000011398 |

| | | |
|---|---|---|
| ELP-392-000011408 | to | ELP-392-000011408 |
| ELP-392-000011450 | to | ELP-392-000011450 |
| ELP-392-000011452 | to | ELP-392-000011452 |
| ELP-392-000011454 | to | ELP-392-000011454 |
| ELP-392-000011457 | to | ELP-392-000011457 |
| ELP-392-000011482 | to | ELP-392-000011482 |
| ELP-392-000011484 | to | ELP-392-000011484 |
| ELP-392-000011494 | to | ELP-392-000011495 |
| ELP-392-000011528 | to | ELP-392-000011528 |
| ELP-392-000011536 | to | ELP-392-000011536 |
| ELP-392-000011547 | to | ELP-392-000011547 |
| ELP-392-000011551 | to | ELP-392-000011553 |
| ELP-392-000011564 | to | ELP-392-000011578 |
| ELP-392-000011584 | to | ELP-392-000011584 |
| ELP-392-000011587 | to | ELP-392-000011589 |
| ELP-392-000011607 | to | ELP-392-000011610 |
| ELP-392-000011642 | to | ELP-392-000011642 |
| ELP-392-000011644 | to | ELP-392-000011649 |
| ELP-392-000011662 | to | ELP-392-000011667 |
| ELP-392-000011685 | to | ELP-392-000011685 |
| ELP-392-000011692 | to | ELP-392-000011693 |
| ELP-392-000011698 | to | ELP-392-000011699 |
| ELP-392-000011720 | to | ELP-392-000011720 |
| ELP-392-000011733 | to | ELP-392-000011733 |
| ELP-392-000011736 | to | ELP-392-000011758 |
| ELP-392-000011760 | to | ELP-392-000011778 |
| ELP-392-000011781 | to | ELP-392-000011782 |
| ELP-392-000011784 | to | ELP-392-000011784 |
| ELP-392-000011786 | to | ELP-392-000011786 |
| ELP-392-000011788 | to | ELP-392-000011791 |
| ELP-392-000011795 | to | ELP-392-000011796 |
| ELP-392-000011800 | to | ELP-392-000011800 |
| ELP-392-000011806 | to | ELP-392-000011808 |
| ELP-392-000011811 | to | ELP-392-000011813 |
| ELP-392-000011815 | to | ELP-392-000011815 |
| ELP-392-000011820 | to | ELP-392-000011824 |
| ELP-392-000011832 | to | ELP-392-000011833 |
| ELP-392-000011843 | to | ELP-392-000011843 |
| ELP-392-000011845 | to | ELP-392-000011845 |
| ELP-392-000011847 | to | ELP-392-000011848 |
| ELP-392-000011850 | to | ELP-392-000011850 |
| ELP-392-000011853 | to | ELP-392-000011853 |
| ELP-392-000011855 | to | ELP-392-000011855 |
| ELP-392-000011857 | to | ELP-392-000011857 |

| | | |
|---|---|---|
| ELP-392-000011881 | to | ELP-392-000011881 |
| ELP-392-000011889 | to | ELP-392-000011898 |
| ELP-392-000011900 | to | ELP-392-000011987 |
| ELP-392-000011989 | to | ELP-392-000011989 |
| ELP-392-000011993 | to | ELP-392-000011994 |
| ELP-392-000011997 | to | ELP-392-000012030 |
| ELP-392-000012032 | to | ELP-392-000012095 |
| ELP-392-000012170 | to | ELP-392-000012173 |
| ELP-392-000012175 | to | ELP-392-000012175 |
| ELP-392-000012177 | to | ELP-392-000012184 |
| ELP-392-000012186 | to | ELP-392-000012186 |
| ELP-392-000012188 | to | ELP-392-000012191 |
| ELP-392-000012194 | to | ELP-392-000012196 |
| ELP-392-000012199 | to | ELP-392-000012199 |
| ELP-392-000012202 | to | ELP-392-000012204 |
| ELP-392-000012206 | to | ELP-392-000012206 |
| ELP-392-000012208 | to | ELP-392-000012210 |
| ELP-392-000012213 | to | ELP-392-000012213 |
| ELP-392-000012215 | to | ELP-392-000012215 |
| ELP-392-000012217 | to | ELP-392-000012223 |
| ELP-392-000012225 | to | ELP-392-000012227 |
| ELP-392-000012229 | to | ELP-392-000012234 |
| ELP-392-000012236 | to | ELP-392-000012236 |
| ELP-392-000012238 | to | ELP-392-000012238 |
| ELP-392-000012247 | to | ELP-392-000012247 |
| ELP-392-000012250 | to | ELP-392-000012251 |
| ELP-392-000012253 | to | ELP-392-000012254 |
| ELP-392-000012321 | to | ELP-392-000012322 |
| ELP-392-000012326 | to | ELP-392-000012375 |
| ELP-392-000012392 | to | ELP-392-000012441 |
| ELP-392-000012443 | to | ELP-392-000012443 |
| ELP-392-000012445 | to | ELP-392-000012450 |
| ELP-392-000012457 | to | ELP-392-000012554 |
| ELP-392-000012558 | to | ELP-392-000012559 |
| ELP-392-000012569 | to | ELP-392-000012570 |
| ELP-392-000012572 | to | ELP-392-000012573 |
| ELP-392-000012575 | to | ELP-392-000012575 |
| ELP-392-000012577 | to | ELP-392-000012578 |
| ELP-392-000012580 | to | ELP-392-000012580 |
| ELP-392-000012582 | to | ELP-392-000012582 |
| ELP-392-000012584 | to | ELP-392-000012585 |
| ELP-392-000012587 | to | ELP-392-000012588 |
| ELP-392-000012590 | to | ELP-392-000012590 |
| ELP-392-000012592 | to | ELP-392-000012593 |

| | | |
|---|---|---|
| ELP-392-000012595 | to | ELP-392-000012595 |
| ELP-392-000012597 | to | ELP-392-000012599 |
| ELP-392-000012601 | to | ELP-392-000012601 |
| ELP-392-000012603 | to | ELP-392-000012603 |
| ELP-392-000012608 | to | ELP-392-000012609 |
| ELP-392-000012619 | to | ELP-392-000012619 |
| ELP-392-000012621 | to | ELP-392-000012621 |
| ELP-392-000012623 | to | ELP-392-000012623 |
| ELP-392-000012625 | to | ELP-392-000012625 |
| ELP-392-000012627 | to | ELP-392-000012627 |
| ELP-392-000012629 | to | ELP-392-000012629 |
| ELP-392-000012631 | to | ELP-392-000012631 |
| ELP-392-000012633 | to | ELP-392-000012633 |
| ELP-392-000012637 | to | ELP-392-000012638 |
| ELP-392-000012640 | to | ELP-392-000012640 |
| ELP-392-000012642 | to | ELP-392-000012642 |
| ELP-392-000012644 | to | ELP-392-000012644 |
| ELP-392-000012646 | to | ELP-392-000012646 |
| ELP-392-000012648 | to | ELP-392-000012649 |
| ELP-392-000012651 | to | ELP-392-000012651 |
| ELP-392-000012653 | to | ELP-392-000012654 |
| ELP-392-000012656 | to | ELP-392-000012656 |
| ELP-392-000012658 | to | ELP-392-000012658 |
| ELP-392-000012660 | to | ELP-392-000012665 |
| ELP-392-000012667 | to | ELP-392-000012686 |
| ELP-392-000012689 | to | ELP-392-000012732 |
| ELP-392-000012784 | to | ELP-392-000012784 |
| ELP-392-000012881 | to | ELP-392-000012881 |
| ELP-392-000012899 | to | ELP-392-000012899 |
| ELP-392-000013008 | to | ELP-392-000013039 |
| ELP-392-000013041 | to | ELP-392-000013073 |
| ELP-392-000013079 | to | ELP-392-000013186 |
| ELP-392-000013190 | to | ELP-392-000013190 |
| ELP-392-000013585 | to | ELP-392-000013682 |
| ELP-392-000013774 | to | ELP-392-000013793 |
| ELP-392-000013795 | to | ELP-392-000013872 |
| ELP-392-000014023 | to | ELP-392-000014169 |
| ELP-392-000014193 | to | ELP-392-000014241 |
| ELP-392-000014292 | to | ELP-392-000014341 |
| ELP-392-000014402 | to | ELP-392-000014402 |
| ELP-392-000014404 | to | ELP-392-000014404 |
| ELP-393-000000022 | to | ELP-393-000000022 |
| ELP-393-000000030 | to | ELP-393-000000030 |
| ELP-393-000000044 | to | ELP-393-000000044 |

| | | |
|---|---|---|
| ELP-393-000000073 | to | ELP-393-000000073 |
| ELP-393-000000080 | to | ELP-393-000000080 |
| ELP-393-000000082 | to | ELP-393-000000083 |
| ELP-393-000000102 | to | ELP-393-000000102 |
| ELP-393-000000114 | to | ELP-393-000000115 |
| ELP-393-000000126 | to | ELP-393-000000126 |
| ELP-393-000000128 | to | ELP-393-000000128 |
| ELP-393-000000142 | to | ELP-393-000000142 |
| ELP-393-000000148 | to | ELP-393-000000148 |
| ELP-393-000000152 | to | ELP-393-000000154 |
| ELP-393-000000157 | to | ELP-393-000000159 |
| ELP-393-000000161 | to | ELP-393-000000162 |
| ELP-393-000000178 | to | ELP-393-000000178 |
| ELP-393-000000191 | to | ELP-393-000000191 |
| ELP-393-000000208 | to | ELP-393-000000208 |
| ELP-393-000000226 | to | ELP-393-000000226 |
| ELP-393-000000255 | to | ELP-393-000000256 |
| ELP-393-000000322 | to | ELP-393-000000323 |
| ELP-393-000000329 | to | ELP-393-000000329 |
| ELP-393-000000347 | to | ELP-393-000000351 |
| ELP-393-000000373 | to | ELP-393-000000373 |
| ELP-393-000000376 | to | ELP-393-000000376 |
| ELP-393-000000378 | to | ELP-393-000000378 |
| ELP-393-000000380 | to | ELP-393-000000380 |
| ELP-393-000000384 | to | ELP-393-000000384 |
| ELP-393-000000392 | to | ELP-393-000000392 |
| ELP-393-000000400 | to | ELP-393-000000400 |
| ELP-393-000000403 | to | ELP-393-000000403 |
| ELP-393-000000409 | to | ELP-393-000000409 |
| ELP-393-000000414 | to | ELP-393-000000415 |
| ELP-393-000000435 | to | ELP-393-000000437 |
| ELP-393-000000440 | to | ELP-393-000000440 |
| ELP-393-000000444 | to | ELP-393-000000444 |
| ELP-393-000000481 | to | ELP-393-000000481 |
| ELP-393-000000519 | to | ELP-393-000000520 |
| ELP-393-000000546 | to | ELP-393-000000546 |
| ELP-393-000000559 | to | ELP-393-000000559 |
| ELP-393-000000591 | to | ELP-393-000000591 |
| ELP-393-000000595 | to | ELP-393-000000595 |
| ELP-393-000000598 | to | ELP-393-000000598 |
| ELP-393-000000603 | to | ELP-393-000000603 |
| ELP-393-000000606 | to | ELP-393-000000606 |
| ELP-393-000000621 | to | ELP-393-000000621 |
| ELP-393-000000625 | to | ELP-393-000000625 |

| | | |
|---|---|---|
| ELP-393-000000657 | to | ELP-393-000000657 |
| ELP-393-000000668 | to | ELP-393-000000668 |
| ELP-393-000000670 | to | ELP-393-000000670 |
| ELP-393-000000675 | to | ELP-393-000000676 |
| ELP-393-000000679 | to | ELP-393-000000680 |
| ELP-393-000000694 | to | ELP-393-000000694 |
| ELP-393-000000707 | to | ELP-393-000000707 |
| ELP-393-000000725 | to | ELP-393-000000725 |
| ELP-393-000000759 | to | ELP-393-000000761 |
| ELP-393-000000764 | to | ELP-393-000000764 |
| ELP-393-000000769 | to | ELP-393-000000769 |
| ELP-393-000000781 | to | ELP-393-000000781 |
| ELP-393-000000784 | to | ELP-393-000000784 |
| ELP-393-000000802 | to | ELP-393-000000802 |
| ELP-393-000000861 | to | ELP-393-000000861 |
| ELP-393-000000888 | to | ELP-393-000000888 |
| ELP-393-000000894 | to | ELP-393-000000894 |
| ELP-393-000000897 | to | ELP-393-000000897 |
| ELP-393-000000924 | to | ELP-393-000000924 |
| ELP-393-000000948 | to | ELP-393-000000948 |
| ELP-393-000000955 | to | ELP-393-000000955 |
| ELP-393-000000968 | to | ELP-393-000000968 |
| ELP-393-000000991 | to | ELP-393-000000991 |
| ELP-393-000000993 | to | ELP-393-000000993 |
| ELP-393-000000998 | to | ELP-393-000000998 |
| ELP-393-000001009 | to | ELP-393-000001009 |
| ELP-393-000001011 | to | ELP-393-000001011 |
| ELP-393-000001014 | to | ELP-393-000001014 |
| ELP-393-000001020 | to | ELP-393-000001021 |
| ELP-393-000001023 | to | ELP-393-000001023 |
| ELP-393-000001027 | to | ELP-393-000001027 |
| ELP-393-000001030 | to | ELP-393-000001030 |
| ELP-393-000001032 | to | ELP-393-000001032 |
| ELP-393-000001034 | to | ELP-393-000001034 |
| ELP-393-000001056 | to | ELP-393-000001056 |
| ELP-393-000001066 | to | ELP-393-000001066 |
| ELP-393-000001069 | to | ELP-393-000001070 |
| ELP-393-000001088 | to | ELP-393-000001088 |
| ELP-393-000001114 | to | ELP-393-000001114 |
| ELP-393-000001123 | to | ELP-393-000001123 |
| ELP-393-000001126 | to | ELP-393-000001126 |
| ELP-393-000001128 | to | ELP-393-000001128 |
| ELP-393-000001134 | to | ELP-393-000001134 |
| ELP-393-000001154 | to | ELP-393-000001154 |

| | | |
|---|---|---|
| ELP-393-000001164 | to | ELP-393-000001165 |
| ELP-393-000001181 | to | ELP-393-000001182 |
| ELP-393-000001186 | to | ELP-393-000001187 |
| ELP-393-000001190 | to | ELP-393-000001190 |
| ELP-393-000001205 | to | ELP-393-000001205 |
| ELP-393-000001225 | to | ELP-393-000001225 |
| ELP-393-000001233 | to | ELP-393-000001233 |
| ELP-393-000001242 | to | ELP-393-000001242 |
| ELP-393-000001248 | to | ELP-393-000001248 |
| ELP-393-000001274 | to | ELP-393-000001275 |
| ELP-393-000001283 | to | ELP-393-000001283 |
| ELP-393-000001293 | to | ELP-393-000001293 |
| ELP-393-000001295 | to | ELP-393-000001295 |
| ELP-393-000001317 | to | ELP-393-000001317 |
| ELP-393-000001337 | to | ELP-393-000001337 |
| ELP-393-000001363 | to | ELP-393-000001363 |
| ELP-393-000001366 | to | ELP-393-000001366 |
| ELP-393-000001370 | to | ELP-393-000001370 |
| ELP-393-000001376 | to | ELP-393-000001376 |
| ELP-393-000001378 | to | ELP-393-000001378 |
| ELP-393-000001380 | to | ELP-393-000001380 |
| ELP-393-000001382 | to | ELP-393-000001382 |
| ELP-393-000001396 | to | ELP-393-000001396 |
| ELP-393-000001399 | to | ELP-393-000001399 |
| ELP-393-000001406 | to | ELP-393-000001406 |
| ELP-393-000001411 | to | ELP-393-000001411 |
| ELP-393-000001417 | to | ELP-393-000001417 |
| ELP-393-000001419 | to | ELP-393-000001419 |
| ELP-393-000001424 | to | ELP-393-000001424 |
| ELP-393-000001429 | to | ELP-393-000001429 |
| ELP-393-000001437 | to | ELP-393-000001438 |
| ELP-393-000001457 | to | ELP-393-000001457 |
| ELP-393-000001459 | to | ELP-393-000001459 |
| ELP-393-000001462 | to | ELP-393-000001462 |
| ELP-393-000001467 | to | ELP-393-000001467 |
| ELP-393-000001475 | to | ELP-393-000001475 |
| ELP-393-000001478 | to | ELP-393-000001479 |
| ELP-393-000001484 | to | ELP-393-000001484 |
| ELP-393-000001499 | to | ELP-393-000001499 |
| ELP-393-000001513 | to | ELP-393-000001513 |
| ELP-393-000001519 | to | ELP-393-000001519 |
| ELP-393-000001535 | to | ELP-393-000001535 |
| ELP-393-000001548 | to | ELP-393-000001548 |
| ELP-393-000001556 | to | ELP-393-000001556 |

| | | |
|---|---|---|
| ELP-393-000001566 | to | ELP-393-000001566 |
| ELP-393-000001575 | to | ELP-393-000001575 |
| ELP-393-000001577 | to | ELP-393-000001577 |
| ELP-393-000001593 | to | ELP-393-000001593 |
| ELP-393-000001597 | to | ELP-393-000001597 |
| ELP-393-000001611 | to | ELP-393-000001611 |
| ELP-393-000001645 | to | ELP-393-000001645 |
| ELP-393-000001665 | to | ELP-393-000001665 |
| ELP-393-000001673 | to | ELP-393-000001673 |
| ELP-393-000001683 | to | ELP-393-000001683 |
| ELP-393-000001686 | to | ELP-393-000001690 |
| ELP-393-000001713 | to | ELP-393-000001713 |
| ELP-393-000001715 | to | ELP-393-000001715 |
| ELP-393-000001733 | to | ELP-393-000001733 |
| ELP-393-000001736 | to | ELP-393-000001736 |
| ELP-393-000001738 | to | ELP-393-000001738 |
| ELP-393-000001741 | to | ELP-393-000001741 |
| ELP-393-000001748 | to | ELP-393-000001748 |
| ELP-393-000001756 | to | ELP-393-000001756 |
| ELP-393-000001763 | to | ELP-393-000001763 |
| ELP-393-000001766 | to | ELP-393-000001766 |
| ELP-393-000001778 | to | ELP-393-000001778 |
| ELP-393-000001784 | to | ELP-393-000001784 |
| ELP-393-000001840 | to | ELP-393-000001840 |
| ELP-393-000001901 | to | ELP-393-000001901 |
| ELP-393-000001914 | to | ELP-393-000001914 |
| ELP-393-000001927 | to | ELP-393-000001927 |
| ELP-393-000001932 | to | ELP-393-000001932 |
| ELP-393-000001942 | to | ELP-393-000001942 |
| ELP-393-000001949 | to | ELP-393-000001949 |
| ELP-393-000001958 | to | ELP-393-000001959 |
| ELP-393-000001969 | to | ELP-393-000001969 |
| ELP-393-000001985 | to | ELP-393-000001985 |
| ELP-393-000002011 | to | ELP-393-000002012 |
| ELP-393-000002016 | to | ELP-393-000002016 |
| ELP-393-000002024 | to | ELP-393-000002024 |
| ELP-393-000002033 | to | ELP-393-000002033 |
| ELP-393-000002035 | to | ELP-393-000002035 |
| ELP-393-000002042 | to | ELP-393-000002042 |
| ELP-393-000002045 | to | ELP-393-000002046 |
| ELP-393-000002048 | to | ELP-393-000002048 |
| ELP-393-000002054 | to | ELP-393-000002054 |
| ELP-393-000002063 | to | ELP-393-000002063 |
| ELP-393-000002065 | to | ELP-393-000002065 |

| | | |
|---|---|---|
| ELP-393-000002070 | to | ELP-393-000002070 |
| ELP-393-000002077 | to | ELP-393-000002077 |
| ELP-393-000002098 | to | ELP-393-000002098 |
| ELP-393-000002105 | to | ELP-393-000002105 |
| ELP-393-000002110 | to | ELP-393-000002110 |
| ELP-393-000002133 | to | ELP-393-000002133 |
| ELP-393-000002138 | to | ELP-393-000002138 |
| ELP-393-000002140 | to | ELP-393-000002141 |
| ELP-393-000002149 | to | ELP-393-000002149 |
| ELP-393-000002171 | to | ELP-393-000002171 |
| ELP-393-000002179 | to | ELP-393-000002180 |
| ELP-393-000002186 | to | ELP-393-000002186 |
| ELP-393-000002188 | to | ELP-393-000002189 |
| ELP-393-000002213 | to | ELP-393-000002214 |
| ELP-393-000002216 | to | ELP-393-000002217 |
| ELP-393-000002234 | to | ELP-393-000002234 |
| ELP-393-000002237 | to | ELP-393-000002238 |
| ELP-393-000002242 | to | ELP-393-000002242 |
| ELP-393-000002244 | to | ELP-393-000002244 |
| ELP-393-000002276 | to | ELP-393-000002276 |
| ELP-393-000002281 | to | ELP-393-000002281 |
| ELP-393-000002286 | to | ELP-393-000002286 |
| ELP-393-000002306 | to | ELP-393-000002306 |
| ELP-393-000002359 | to | ELP-393-000002359 |
| ELP-393-000002363 | to | ELP-393-000002364 |
| ELP-393-000002372 | to | ELP-393-000002372 |
| ELP-393-000002378 | to | ELP-393-000002378 |
| ELP-393-000002389 | to | ELP-393-000002389 |
| ELP-393-000002394 | to | ELP-393-000002394 |
| ELP-393-000002398 | to | ELP-393-000002398 |
| ELP-393-000002404 | to | ELP-393-000002405 |
| ELP-393-000002410 | to | ELP-393-000002412 |
| ELP-393-000002414 | to | ELP-393-000002414 |
| ELP-393-000002424 | to | ELP-393-000002424 |
| ELP-393-000002444 | to | ELP-393-000002445 |
| ELP-393-000002447 | to | ELP-393-000002448 |
| ELP-393-000002456 | to | ELP-393-000002456 |
| ELP-393-000002460 | to | ELP-393-000002460 |
| ELP-393-000002466 | to | ELP-393-000002466 |
| ELP-393-000002472 | to | ELP-393-000002472 |
| ELP-393-000002476 | to | ELP-393-000002476 |
| ELP-393-000002482 | to | ELP-393-000002483 |
| ELP-393-000002494 | to | ELP-393-000002494 |
| ELP-393-000002501 | to | ELP-393-000002501 |

| ELP-393-000002522 | to | ELP-393-000002522 |
| ELP-393-000002530 | to | ELP-393-000002530 |
| ELP-393-000002589 | to | ELP-393-000002589 |
| ELP-393-000002748 | to | ELP-393-000002753 |
| ELP-393-000002773 | to | ELP-393-000002773 |
| ELP-393-000002778 | to | ELP-393-000002779 |
| ELP-393-000002855 | to | ELP-393-000002856 |
| ELP-393-000002858 | to | ELP-393-000002859 |
| ELP-393-000002877 | to | ELP-393-000002877 |
| ELP-393-000002904 | to | ELP-393-000002904 |
| ELP-393-000002908 | to | ELP-393-000002908 |
| ELP-393-000002910 | to | ELP-393-000002913 |
| ELP-393-000002920 | to | ELP-393-000002920 |
| ELP-393-000002936 | to | ELP-393-000002936 |
| ELP-393-000002947 | to | ELP-393-000002947 |
| ELP-393-000002971 | to | ELP-393-000002971 |
| ELP-393-000002979 | to | ELP-393-000002980 |
| ELP-393-000002982 | to | ELP-393-000002983 |
| ELP-393-000002985 | to | ELP-393-000002986 |
| ELP-393-000002988 | to | ELP-393-000002989 |
| ELP-393-000002991 | to | ELP-393-000003008 |
| ELP-393-000003018 | to | ELP-393-000003020 |
| ELP-393-000003043 | to | ELP-393-000003045 |
| ELP-393-000003049 | to | ELP-393-000003050 |
| ELP-393-000003061 | to | ELP-393-000003061 |
| ELP-393-000003073 | to | ELP-393-000003083 |
| ELP-393-000003086 | to | ELP-393-000003087 |
| ELP-393-000003094 | to | ELP-393-000003096 |
| ELP-393-000003101 | to | ELP-393-000003101 |
| ELP-393-000003114 | to | ELP-393-000003117 |
| ELP-393-000003130 | to | ELP-393-000003131 |
| ELP-393-000003148 | to | ELP-393-000003148 |
| ELP-393-000003173 | to | ELP-393-000003173 |
| ELP-393-000003215 | to | ELP-393-000003215 |
| ELP-393-000003227 | to | ELP-393-000003229 |
| ELP-393-000003235 | to | ELP-393-000003235 |
| ELP-393-000003241 | to | ELP-393-000003241 |
| ELP-393-000003257 | to | ELP-393-000003259 |
| ELP-393-000003261 | to | ELP-393-000003261 |
| ELP-393-000003263 | to | ELP-393-000003263 |
| ELP-393-000003304 | to | ELP-393-000003304 |
| ELP-393-000003382 | to | ELP-393-000003382 |
| ELP-393-000003406 | to | ELP-393-000003408 |
| ELP-393-000003446 | to | ELP-393-000003446 |

| | | |
|---|---|---|
| ELP-393-000003455 | to | ELP-393-000003455 |
| ELP-393-000003479 | to | ELP-393-000003479 |
| ELP-393-000003482 | to | ELP-393-000003486 |
| ELP-393-000003495 | to | ELP-393-000003498 |
| ELP-393-000003505 | to | ELP-393-000003505 |
| ELP-393-000003509 | to | ELP-393-000003509 |
| ELP-393-000003512 | to | ELP-393-000003512 |
| ELP-393-000003514 | to | ELP-393-000003517 |
| ELP-393-000003519 | to | ELP-393-000003519 |
| ELP-393-000003521 | to | ELP-393-000003521 |
| ELP-393-000003523 | to | ELP-393-000003523 |
| ELP-393-000003525 | to | ELP-393-000003525 |
| ELP-393-000003540 | to | ELP-393-000003540 |
| ELP-393-000003576 | to | ELP-393-000003576 |
| ELP-393-000003579 | to | ELP-393-000003579 |
| ELP-393-000003581 | to | ELP-393-000003581 |
| ELP-393-000003583 | to | ELP-393-000003583 |
| ELP-393-000003585 | to | ELP-393-000003585 |
| ELP-393-000003587 | to | ELP-393-000003592 |
| ELP-393-000003620 | to | ELP-393-000003621 |
| ELP-393-000003623 | to | ELP-393-000003623 |
| ELP-393-000003639 | to | ELP-393-000003639 |
| ELP-393-000003659 | to | ELP-393-000003659 |
| ELP-393-000003679 | to | ELP-393-000003682 |
| ELP-393-000003706 | to | ELP-393-000003707 |
| ELP-393-000003709 | to | ELP-393-000003710 |
| ELP-393-000003712 | to | ELP-393-000003712 |
| ELP-393-000003725 | to | ELP-393-000003725 |
| ELP-393-000003728 | to | ELP-393-000003729 |
| ELP-393-000003758 | to | ELP-393-000003758 |
| ELP-393-000003761 | to | ELP-393-000003761 |
| ELP-393-000003767 | to | ELP-393-000003767 |
| ELP-393-000003785 | to | ELP-393-000003788 |
| ELP-393-000003790 | to | ELP-393-000003790 |
| ELP-393-000003806 | to | ELP-393-000003806 |
| ELP-393-000003808 | to | ELP-393-000003808 |
| ELP-393-000003816 | to | ELP-393-000003828 |
| ELP-393-000003837 | to | ELP-393-000003837 |
| ELP-393-000003839 | to | ELP-393-000003841 |
| ELP-393-000003848 | to | ELP-393-000003849 |
| ELP-393-000003857 | to | ELP-393-000003857 |
| ELP-393-000003862 | to | ELP-393-000003865 |
| ELP-393-000003872 | to | ELP-393-000003873 |
| ELP-393-000003878 | to | ELP-393-000003880 |

| | | |
|---|---|---|
| ELP-393-000003882 | to | ELP-393-000003882 |
| ELP-393-000003885 | to | ELP-393-000003892 |
| ELP-393-000003896 | to | ELP-393-000003897 |
| ELP-393-000003903 | to | ELP-393-000003903 |
| ELP-393-000003912 | to | ELP-393-000003912 |
| ELP-393-000003928 | to | ELP-393-000003929 |
| ELP-393-000003935 | to | ELP-393-000003935 |
| ELP-393-000003944 | to | ELP-393-000003944 |
| ELP-393-000003950 | to | ELP-393-000003950 |
| ELP-393-000003967 | to | ELP-393-000003967 |
| ELP-393-000003975 | to | ELP-393-000003975 |
| ELP-393-000003981 | to | ELP-393-000003983 |
| ELP-393-000004014 | to | ELP-393-000004014 |
| ELP-393-000004017 | to | ELP-393-000004017 |
| ELP-393-000004019 | to | ELP-393-000004019 |
| ELP-393-000004027 | to | ELP-393-000004028 |
| ELP-393-000004033 | to | ELP-393-000004033 |
| ELP-393-000004049 | to | ELP-393-000004050 |
| ELP-393-000004068 | to | ELP-393-000004071 |
| ELP-393-000004078 | to | ELP-393-000004078 |
| ELP-393-000004111 | to | ELP-393-000004111 |
| ELP-393-000004136 | to | ELP-393-000004137 |
| ELP-393-000004141 | to | ELP-393-000004142 |
| ELP-393-000004158 | to | ELP-393-000004158 |
| ELP-393-000004186 | to | ELP-393-000004186 |
| ELP-393-000004215 | to | ELP-393-000004215 |
| ELP-393-000004255 | to | ELP-393-000004263 |
| ELP-393-000004287 | to | ELP-393-000004287 |
| ELP-393-000004289 | to | ELP-393-000004296 |
| ELP-393-000004301 | to | ELP-393-000004301 |
| ELP-393-000004319 | to | ELP-393-000004320 |
| ELP-393-000004327 | to | ELP-393-000004327 |
| ELP-393-000004330 | to | ELP-393-000004330 |
| ELP-393-000004361 | to | ELP-393-000004362 |
| ELP-393-000004369 | to | ELP-393-000004369 |
| ELP-393-000004381 | to | ELP-393-000004381 |
| ELP-393-000004408 | to | ELP-393-000004408 |
| ELP-393-000004455 | to | ELP-393-000004455 |
| ELP-393-000004469 | to | ELP-393-000004469 |
| ELP-393-000004471 | to | ELP-393-000004471 |
| ELP-393-000004492 | to | ELP-393-000004502 |
| ELP-393-000004504 | to | ELP-393-000004504 |
| ELP-393-000004508 | to | ELP-393-000004510 |
| ELP-393-000004513 | to | ELP-393-000004520 |

| | | |
|---|---|---|
| ELP-393-000004550 | to | ELP-393-000004554 |
| ELP-393-000004556 | to | ELP-393-000004557 |
| ELP-393-000004566 | to | ELP-393-000004567 |
| ELP-393-000004569 | to | ELP-393-000004571 |
| ELP-393-000004583 | to | ELP-393-000004583 |
| ELP-393-000004599 | to | ELP-393-000004599 |
| ELP-393-000004643 | to | ELP-393-000004643 |
| ELP-393-000004652 | to | ELP-393-000004653 |
| ELP-393-000004655 | to | ELP-393-000004656 |
| ELP-393-000004658 | to | ELP-393-000004658 |
| ELP-393-000004660 | to | ELP-393-000004661 |
| ELP-393-000004663 | to | ELP-393-000004664 |
| ELP-393-000004686 | to | ELP-393-000004686 |
| ELP-393-000004701 | to | ELP-393-000004701 |
| ELP-393-000004710 | to | ELP-393-000004711 |
| ELP-393-000004723 | to | ELP-393-000004723 |
| ELP-393-000004727 | to | ELP-393-000004729 |
| ELP-393-000004742 | to | ELP-393-000004742 |
| ELP-393-000004744 | to | ELP-393-000004744 |
| ELP-393-000004747 | to | ELP-393-000004747 |
| ELP-393-000004775 | to | ELP-393-000004775 |
| ELP-393-000004778 | to | ELP-393-000004778 |
| ELP-393-000004785 | to | ELP-393-000004785 |
| ELP-393-000004789 | to | ELP-393-000004789 |
| ELP-393-000004792 | to | ELP-393-000004796 |
| ELP-393-000004798 | to | ELP-393-000004798 |
| ELP-393-000004823 | to | ELP-393-000004824 |
| ELP-393-000004829 | to | ELP-393-000004829 |
| ELP-393-000004854 | to | ELP-393-000004855 |
| ELP-393-000004857 | to | ELP-393-000004859 |
| ELP-393-000004862 | to | ELP-393-000004862 |
| ELP-393-000004871 | to | ELP-393-000004871 |
| ELP-393-000004887 | to | ELP-393-000004887 |
| ELP-393-000004924 | to | ELP-393-000004924 |
| ELP-393-000004944 | to | ELP-393-000004944 |
| ELP-393-000004946 | to | ELP-393-000004946 |
| ELP-393-000004949 | to | ELP-393-000004950 |
| ELP-393-000004952 | to | ELP-393-000004952 |
| ELP-393-000004962 | to | ELP-393-000004965 |
| ELP-393-000004967 | to | ELP-393-000004967 |
| ELP-393-000004977 | to | ELP-393-000004978 |
| ELP-393-000004984 | to | ELP-393-000004984 |
| ELP-393-000005038 | to | ELP-393-000005038 |
| ELP-393-000005054 | to | ELP-393-000005055 |

| | | |
|---|---|---|
| ELP-393-000005064 | to | ELP-393-000005065 |
| ELP-393-000005080 | to | ELP-393-000005080 |
| ELP-393-000005082 | to | ELP-393-000005082 |
| ELP-393-000005100 | to | ELP-393-000005100 |
| ELP-393-000005102 | to | ELP-393-000005103 |
| ELP-393-000005135 | to | ELP-393-000005135 |
| ELP-393-000005144 | to | ELP-393-000005146 |
| ELP-393-000005179 | to | ELP-393-000005179 |
| ELP-393-000005182 | to | ELP-393-000005182 |
| ELP-393-000005190 | to | ELP-393-000005190 |
| ELP-393-000005192 | to | ELP-393-000005192 |
| ELP-393-000005195 | to | ELP-393-000005200 |
| ELP-393-000005213 | to | ELP-393-000005213 |
| ELP-393-000005215 | to | ELP-393-000005215 |
| ELP-393-000005219 | to | ELP-393-000005219 |
| ELP-393-000005244 | to | ELP-393-000005244 |
| ELP-393-000005261 | to | ELP-393-000005261 |
| ELP-393-000005264 | to | ELP-393-000005265 |
| ELP-393-000005267 | to | ELP-393-000005268 |
| ELP-393-000005271 | to | ELP-393-000005272 |
| ELP-393-000005298 | to | ELP-393-000005299 |
| ELP-393-000005311 | to | ELP-393-000005311 |
| ELP-393-000005356 | to | ELP-393-000005356 |
| ELP-393-000005361 | to | ELP-393-000005361 |
| ELP-393-000005373 | to | ELP-393-000005376 |
| ELP-393-000005396 | to | ELP-393-000005396 |
| ELP-393-000005404 | to | ELP-393-000005404 |
| ELP-393-000005427 | to | ELP-393-000005427 |
| ELP-393-000005478 | to | ELP-393-000005478 |
| ELP-393-000005480 | to | ELP-393-000005482 |
| ELP-393-000005484 | to | ELP-393-000005490 |
| ELP-393-000005494 | to | ELP-393-000005494 |
| ELP-393-000005540 | to | ELP-393-000005540 |
| ELP-393-000005580 | to | ELP-393-000005580 |
| ELP-393-000005598 | to | ELP-393-000005598 |
| ELP-393-000005604 | to | ELP-393-000005607 |
| ELP-393-000005640 | to | ELP-393-000005643 |
| ELP-393-000005655 | to | ELP-393-000005655 |
| ELP-393-000005671 | to | ELP-393-000005672 |
| ELP-393-000005677 | to | ELP-393-000005679 |
| ELP-393-000005682 | to | ELP-393-000005683 |
| ELP-393-000005688 | to | ELP-393-000005688 |
| ELP-393-000005695 | to | ELP-393-000005695 |
| ELP-393-000005710 | to | ELP-393-000005711 |

| | | |
|---|---|---|
| ELP-393-000005747 | to | ELP-393-000005748 |
| ELP-393-000005751 | to | ELP-393-000005753 |
| ELP-393-000005764 | to | ELP-393-000005769 |
| ELP-393-000005796 | to | ELP-393-000005806 |
| ELP-393-000005810 | to | ELP-393-000005811 |
| ELP-393-000005813 | to | ELP-393-000005813 |
| ELP-393-000005815 | to | ELP-393-000005816 |
| ELP-394-000000006 | to | ELP-394-000000006 |
| ELP-394-000000017 | to | ELP-394-000000017 |
| ELP-394-000000027 | to | ELP-394-000000027 |
| ELP-394-000000033 | to | ELP-394-000000034 |
| ELP-394-000000036 | to | ELP-394-000000036 |
| ELP-394-000000042 | to | ELP-394-000000042 |
| ELP-394-000000050 | to | ELP-394-000000050 |
| ELP-394-000000052 | to | ELP-394-000000052 |
| ELP-394-000000054 | to | ELP-394-000000055 |
| ELP-394-000000063 | to | ELP-394-000000065 |
| ELP-394-000000099 | to | ELP-394-000000099 |
| ELP-394-000000107 | to | ELP-394-000000107 |
| ELP-394-000000109 | to | ELP-394-000000109 |
| ELP-394-000000117 | to | ELP-394-000000117 |
| ELP-394-000000120 | to | ELP-394-000000120 |
| ELP-394-000000122 | to | ELP-394-000000125 |
| ELP-394-000000135 | to | ELP-394-000000136 |
| ELP-394-000000140 | to | ELP-394-000000140 |
| ELP-394-000000148 | to | ELP-394-000000149 |
| ELP-394-000000154 | to | ELP-394-000000154 |
| ELP-394-000000166 | to | ELP-394-000000166 |
| ELP-394-000000178 | to | ELP-394-000000178 |
| ELP-394-000000189 | to | ELP-394-000000189 |
| ELP-394-000000191 | to | ELP-394-000000191 |
| ELP-394-000000219 | to | ELP-394-000000219 |
| ELP-394-000000230 | to | ELP-394-000000230 |
| ELP-394-000000234 | to | ELP-394-000000234 |
| ELP-394-000000248 | to | ELP-394-000000248 |
| ELP-394-000000250 | to | ELP-394-000000250 |
| ELP-394-000000252 | to | ELP-394-000000252 |
| ELP-394-000000254 | to | ELP-394-000000254 |
| ELP-394-000000256 | to | ELP-394-000000257 |
| ELP-394-000000263 | to | ELP-394-000000263 |
| ELP-394-000000274 | to | ELP-394-000000274 |
| ELP-394-000000276 | to | ELP-394-000000277 |
| ELP-394-000000281 | to | ELP-394-000000281 |
| ELP-394-000000312 | to | ELP-394-000000312 |

| | | |
|---|---|---|
| ELP-394-000000320 | to | ELP-394-000000320 |
| ELP-394-000000332 | to | ELP-394-000000332 |
| ELP-394-000000335 | to | ELP-394-000000336 |
| ELP-394-000000340 | to | ELP-394-000000340 |
| ELP-394-000000342 | to | ELP-394-000000342 |
| ELP-394-000000350 | to | ELP-394-000000350 |
| ELP-394-000000353 | to | ELP-394-000000353 |
| ELP-394-000000359 | to | ELP-394-000000359 |
| ELP-394-000000364 | to | ELP-394-000000364 |
| ELP-394-000000368 | to | ELP-394-000000368 |
| ELP-394-000000371 | to | ELP-394-000000371 |
| ELP-394-000000384 | to | ELP-394-000000384 |
| ELP-394-000000388 | to | ELP-394-000000388 |
| ELP-394-000000391 | to | ELP-394-000000391 |
| ELP-394-000000393 | to | ELP-394-000000393 |
| ELP-394-000000404 | to | ELP-394-000000404 |
| ELP-394-000000406 | to | ELP-394-000000406 |
| ELP-394-000000412 | to | ELP-394-000000412 |
| ELP-394-000000423 | to | ELP-394-000000423 |
| ELP-394-000000428 | to | ELP-394-000000428 |
| ELP-394-000000431 | to | ELP-394-000000431 |
| ELP-394-000000456 | to | ELP-394-000000459 |
| ELP-394-000000462 | to | ELP-394-000000462 |
| ELP-394-000000464 | to | ELP-394-000000464 |
| ELP-394-000000481 | to | ELP-394-000000481 |
| ELP-394-000000484 | to | ELP-394-000000484 |
| ELP-394-000000490 | to | ELP-394-000000490 |
| ELP-394-000000493 | to | ELP-394-000000493 |
| ELP-394-000000496 | to | ELP-394-000000496 |
| ELP-394-000000498 | to | ELP-394-000000498 |
| ELP-394-000000501 | to | ELP-394-000000501 |
| ELP-394-000000529 | to | ELP-394-000000529 |
| ELP-394-000000540 | to | ELP-394-000000540 |
| ELP-394-000000575 | to | ELP-394-000000575 |
| ELP-394-000000580 | to | ELP-394-000000580 |
| ELP-394-000000582 | to | ELP-394-000000582 |
| ELP-394-000000593 | to | ELP-394-000000593 |
| ELP-394-000000612 | to | ELP-394-000000612 |
| ELP-394-000000617 | to | ELP-394-000000617 |
| ELP-394-000000619 | to | ELP-394-000000619 |
| ELP-394-000000621 | to | ELP-394-000000621 |
| ELP-394-000000623 | to | ELP-394-000000623 |
| ELP-394-000000627 | to | ELP-394-000000628 |
| ELP-394-000000630 | to | ELP-394-000000630 |

| | | |
|---|---|---|
| ELP-394-000000632 | to | ELP-394-000000632 |
| ELP-394-000000635 | to | ELP-394-000000636 |
| ELP-394-000000661 | to | ELP-394-000000662 |
| ELP-394-000000665 | to | ELP-394-000000665 |
| ELP-394-000000668 | to | ELP-394-000000668 |
| ELP-394-000000670 | to | ELP-394-000000670 |
| ELP-394-000000674 | to | ELP-394-000000675 |
| ELP-394-000000677 | to | ELP-394-000000677 |
| ELP-394-000000701 | to | ELP-394-000000701 |
| ELP-394-000000705 | to | ELP-394-000000706 |
| ELP-394-000000726 | to | ELP-394-000000726 |
| ELP-394-000000734 | to | ELP-394-000000734 |
| ELP-394-000000751 | to | ELP-394-000000751 |
| ELP-394-000000766 | to | ELP-394-000000766 |
| ELP-394-000000780 | to | ELP-394-000000780 |
| ELP-394-000000783 | to | ELP-394-000000783 |
| ELP-394-000000829 | to | ELP-394-000000830 |
| ELP-394-000000834 | to | ELP-394-000000836 |
| ELP-394-000000839 | to | ELP-394-000000839 |
| ELP-394-000000846 | to | ELP-394-000000846 |
| ELP-394-000000849 | to | ELP-394-000000849 |
| ELP-394-000000855 | to | ELP-394-000000855 |
| ELP-394-000000865 | to | ELP-394-000000865 |
| ELP-394-000000890 | to | ELP-394-000000890 |
| ELP-394-000000892 | to | ELP-394-000000892 |
| ELP-394-000000894 | to | ELP-394-000000894 |
| ELP-394-000000897 | to | ELP-394-000000900 |
| ELP-394-000000902 | to | ELP-394-000000903 |
| ELP-394-000000905 | to | ELP-394-000000905 |
| ELP-394-000000907 | to | ELP-394-000000907 |
| ELP-394-000000909 | to | ELP-394-000000909 |
| ELP-394-000000920 | to | ELP-394-000000920 |
| ELP-394-000000930 | to | ELP-394-000000930 |
| ELP-394-000000936 | to | ELP-394-000000938 |
| ELP-394-000000946 | to | ELP-394-000000946 |
| ELP-394-000000955 | to | ELP-394-000000956 |
| ELP-394-000000959 | to | ELP-394-000000959 |
| ELP-394-000000962 | to | ELP-394-000000962 |
| ELP-394-000000982 | to | ELP-394-000000983 |
| ELP-394-000000989 | to | ELP-394-000000989 |
| ELP-394-000000992 | to | ELP-394-000000992 |
| ELP-394-000001013 | to | ELP-394-000001014 |
| ELP-394-000001016 | to | ELP-394-000001016 |
| ELP-394-000001018 | to | ELP-394-000001018 |

| | | |
|---|---|---|
| ELP-394-000001036 | to | ELP-394-000001036 |
| ELP-394-000001057 | to | ELP-394-000001057 |
| ELP-394-000001063 | to | ELP-394-000001063 |
| ELP-394-000001067 | to | ELP-394-000001067 |
| ELP-394-000001085 | to | ELP-394-000001086 |
| ELP-394-000001091 | to | ELP-394-000001094 |
| ELP-394-000001098 | to | ELP-394-000001098 |
| ELP-394-000001111 | to | ELP-394-000001112 |
| ELP-394-000001114 | to | ELP-394-000001120 |
| ELP-394-000001123 | to | ELP-394-000001123 |
| ELP-394-000001125 | to | ELP-394-000001128 |
| ELP-394-000001131 | to | ELP-394-000001131 |
| ELP-394-000001133 | to | ELP-394-000001133 |
| ELP-394-000001137 | to | ELP-394-000001137 |
| ELP-394-000001141 | to | ELP-394-000001141 |
| ELP-394-000001147 | to | ELP-394-000001147 |
| ELP-394-000001150 | to | ELP-394-000001150 |
| ELP-394-000001162 | to | ELP-394-000001162 |
| ELP-394-000001166 | to | ELP-394-000001166 |
| ELP-394-000001179 | to | ELP-394-000001179 |
| ELP-394-000001181 | to | ELP-394-000001182 |
| ELP-394-000001205 | to | ELP-394-000001205 |
| ELP-394-000001226 | to | ELP-394-000001226 |
| ELP-394-000001233 | to | ELP-394-000001233 |
| ELP-394-000001238 | to | ELP-394-000001239 |
| ELP-394-000001251 | to | ELP-394-000001251 |
| ELP-394-000001256 | to | ELP-394-000001256 |
| ELP-394-000001259 | to | ELP-394-000001261 |
| ELP-394-000001263 | to | ELP-394-000001263 |
| ELP-394-000001266 | to | ELP-394-000001267 |
| ELP-394-000001269 | to | ELP-394-000001269 |
| ELP-394-000001272 | to | ELP-394-000001272 |
| ELP-394-000001302 | to | ELP-394-000001302 |
| ELP-394-000001311 | to | ELP-394-000001311 |
| ELP-394-000001316 | to | ELP-394-000001316 |
| ELP-394-000001318 | to | ELP-394-000001319 |
| ELP-394-000001325 | to | ELP-394-000001325 |
| ELP-394-000001343 | to | ELP-394-000001343 |
| ELP-394-000001349 | to | ELP-394-000001349 |
| ELP-394-000001358 | to | ELP-394-000001359 |
| ELP-394-000001371 | to | ELP-394-000001371 |
| ELP-394-000001373 | to | ELP-394-000001373 |
| ELP-394-000001379 | to | ELP-394-000001379 |
| ELP-394-000001383 | to | ELP-394-000001386 |

| | | |
|---|---|---|
| ELP-394-000001390 | to | ELP-394-000001390 |
| ELP-394-000001397 | to | ELP-394-000001397 |
| ELP-394-000001400 | to | ELP-394-000001400 |
| ELP-394-000001405 | to | ELP-394-000001407 |
| ELP-394-000001419 | to | ELP-394-000001419 |
| ELP-394-000001423 | to | ELP-394-000001423 |
| ELP-394-000001426 | to | ELP-394-000001426 |
| ELP-394-000001428 | to | ELP-394-000001428 |
| ELP-394-000001430 | to | ELP-394-000001430 |
| ELP-394-000001435 | to | ELP-394-000001435 |
| ELP-394-000001437 | to | ELP-394-000001437 |
| ELP-394-000001442 | to | ELP-394-000001443 |
| ELP-394-000001446 | to | ELP-394-000001446 |
| ELP-394-000001450 | to | ELP-394-000001453 |
| ELP-394-000001467 | to | ELP-394-000001468 |
| ELP-394-000001472 | to | ELP-394-000001472 |
| ELP-394-000001499 | to | ELP-394-000001499 |
| ELP-394-000001516 | to | ELP-394-000001516 |
| ELP-394-000001518 | to | ELP-394-000001518 |
| ELP-394-000001531 | to | ELP-394-000001531 |
| ELP-394-000001542 | to | ELP-394-000001542 |
| ELP-394-000001544 | to | ELP-394-000001544 |
| ELP-394-000001552 | to | ELP-394-000001553 |
| ELP-394-000001558 | to | ELP-394-000001560 |
| ELP-394-000001563 | to | ELP-394-000001564 |
| ELP-394-000001568 | to | ELP-394-000001568 |
| ELP-394-000001575 | to | ELP-394-000001575 |
| ELP-394-000001579 | to | ELP-394-000001580 |
| ELP-394-000001586 | to | ELP-394-000001586 |
| ELP-394-000001591 | to | ELP-394-000001591 |
| ELP-394-000001593 | to | ELP-394-000001593 |
| ELP-394-000001596 | to | ELP-394-000001597 |
| ELP-394-000001600 | to | ELP-394-000001600 |
| ELP-394-000001625 | to | ELP-394-000001625 |
| ELP-394-000001638 | to | ELP-394-000001638 |
| ELP-394-000001640 | to | ELP-394-000001640 |
| ELP-394-000001644 | to | ELP-394-000001644 |
| ELP-394-000001650 | to | ELP-394-000001650 |
| ELP-394-000001656 | to | ELP-394-000001657 |
| ELP-394-000001660 | to | ELP-394-000001660 |
| ELP-394-000001667 | to | ELP-394-000001667 |
| ELP-394-000001677 | to | ELP-394-000001677 |
| ELP-394-000001681 | to | ELP-394-000001681 |
| ELP-394-000001689 | to | ELP-394-000001691 |

| | | |
|---|---|---|
| ELP-394-000001698 | to | ELP-394-000001698 |
| ELP-394-000001710 | to | ELP-394-000001710 |
| ELP-394-000001720 | to | ELP-394-000001720 |
| ELP-394-000001722 | to | ELP-394-000001722 |
| ELP-394-000001731 | to | ELP-394-000001731 |
| ELP-394-000001733 | to | ELP-394-000001733 |
| ELP-394-000001739 | to | ELP-394-000001739 |
| ELP-394-000001743 | to | ELP-394-000001743 |
| ELP-394-000001755 | to | ELP-394-000001756 |
| ELP-394-000001763 | to | ELP-394-000001763 |
| ELP-394-000001779 | to | ELP-394-000001779 |
| ELP-394-000001789 | to | ELP-394-000001789 |
| ELP-394-000001794 | to | ELP-394-000001795 |
| ELP-394-000001800 | to | ELP-394-000001801 |
| ELP-394-000001816 | to | ELP-394-000001816 |
| ELP-394-000001825 | to | ELP-394-000001825 |
| ELP-394-000001828 | to | ELP-394-000001828 |
| ELP-394-000001832 | to | ELP-394-000001832 |
| ELP-394-000001843 | to | ELP-394-000001843 |
| ELP-394-000001863 | to | ELP-394-000001863 |
| ELP-394-000001886 | to | ELP-394-000001886 |
| ELP-394-000001906 | to | ELP-394-000001906 |
| ELP-394-000001917 | to | ELP-394-000001918 |
| ELP-394-000001944 | to | ELP-394-000001944 |
| ELP-394-000001947 | to | ELP-394-000001947 |
| ELP-394-000001955 | to | ELP-394-000001956 |
| ELP-394-000001958 | to | ELP-394-000001958 |
| ELP-394-000001962 | to | ELP-394-000001962 |
| ELP-394-000001985 | to | ELP-394-000001985 |
| ELP-394-000001992 | to | ELP-394-000001992 |
| ELP-394-000001994 | to | ELP-394-000001994 |
| ELP-394-000001999 | to | ELP-394-000002000 |
| ELP-394-000002031 | to | ELP-394-000002031 |
| ELP-394-000002058 | to | ELP-394-000002058 |
| ELP-394-000002071 | to | ELP-394-000002071 |
| ELP-394-000002073 | to | ELP-394-000002073 |
| ELP-394-000002075 | to | ELP-394-000002076 |
| ELP-394-000002081 | to | ELP-394-000002081 |
| ELP-394-000002084 | to | ELP-394-000002086 |
| ELP-394-000002088 | to | ELP-394-000002088 |
| ELP-394-000002092 | to | ELP-394-000002093 |
| ELP-394-000002102 | to | ELP-394-000002102 |
| ELP-394-000002106 | to | ELP-394-000002106 |
| ELP-394-000002108 | to | ELP-394-000002108 |

| | | |
|---|---|---|
| ELP-394-000002110 | to | ELP-394-000002112 |
| ELP-394-000002117 | to | ELP-394-000002117 |
| ELP-394-000002119 | to | ELP-394-000002119 |
| ELP-394-000002123 | to | ELP-394-000002125 |
| ELP-394-000002128 | to | ELP-394-000002128 |
| ELP-394-000002130 | to | ELP-394-000002132 |
| ELP-394-000002134 | to | ELP-394-000002137 |
| ELP-394-000002139 | to | ELP-394-000002140 |
| ELP-394-000002147 | to | ELP-394-000002147 |
| ELP-394-000002153 | to | ELP-394-000002153 |
| ELP-394-000002159 | to | ELP-394-000002160 |
| ELP-394-000002164 | to | ELP-394-000002164 |
| ELP-394-000002175 | to | ELP-394-000002175 |
| ELP-394-000002178 | to | ELP-394-000002178 |
| ELP-394-000002186 | to | ELP-394-000002186 |
| ELP-394-000002188 | to | ELP-394-000002188 |
| ELP-394-000002190 | to | ELP-394-000002192 |
| ELP-394-000002205 | to | ELP-394-000002205 |
| ELP-394-000002207 | to | ELP-394-000002207 |
| ELP-394-000002209 | to | ELP-394-000002209 |
| ELP-394-000002213 | to | ELP-394-000002213 |
| ELP-394-000002215 | to | ELP-394-000002215 |
| ELP-394-000002219 | to | ELP-394-000002219 |
| ELP-394-000002221 | to | ELP-394-000002221 |
| ELP-394-000002223 | to | ELP-394-000002223 |
| ELP-394-000002232 | to | ELP-394-000002232 |
| ELP-394-000002237 | to | ELP-394-000002237 |
| ELP-394-000002240 | to | ELP-394-000002240 |
| ELP-394-000002246 | to | ELP-394-000002246 |
| ELP-394-000002248 | to | ELP-394-000002253 |
| ELP-394-000002257 | to | ELP-394-000002257 |
| ELP-394-000002260 | to | ELP-394-000002263 |
| ELP-394-000002265 | to | ELP-394-000002266 |
| ELP-394-000002274 | to | ELP-394-000002274 |
| ELP-394-000002280 | to | ELP-394-000002280 |
| ELP-394-000002282 | to | ELP-394-000002283 |
| ELP-394-000002285 | to | ELP-394-000002286 |
| ELP-394-000002289 | to | ELP-394-000002289 |
| ELP-394-000002291 | to | ELP-394-000002291 |
| ELP-394-000002297 | to | ELP-394-000002301 |
| ELP-394-000002306 | to | ELP-394-000002306 |
| ELP-394-000002308 | to | ELP-394-000002311 |
| ELP-394-000002313 | to | ELP-394-000002313 |
| ELP-394-000002315 | to | ELP-394-000002315 |

| | | |
|---|---|---|
| ELP-394-000002321 | to | ELP-394-000002321 |
| ELP-394-000002323 | to | ELP-394-000002326 |
| ELP-394-000002335 | to | ELP-394-000002335 |
| ELP-394-000002338 | to | ELP-394-000002338 |
| ELP-394-000002346 | to | ELP-394-000002347 |
| ELP-394-000002349 | to | ELP-394-000002349 |
| ELP-394-000002353 | to | ELP-394-000002355 |
| ELP-394-000002368 | to | ELP-394-000002369 |
| ELP-394-000002376 | to | ELP-394-000002376 |
| ELP-394-000002380 | to | ELP-394-000002380 |
| ELP-394-000002384 | to | ELP-394-000002384 |
| ELP-394-000002387 | to | ELP-394-000002388 |
| ELP-394-000002390 | to | ELP-394-000002392 |
| ELP-394-000002401 | to | ELP-394-000002401 |
| ELP-394-000002403 | to | ELP-394-000002403 |
| ELP-394-000002405 | to | ELP-394-000002405 |
| ELP-394-000002414 | to | ELP-394-000002414 |
| ELP-394-000002416 | to | ELP-394-000002422 |
| ELP-394-000002433 | to | ELP-394-000002433 |
| ELP-394-000002437 | to | ELP-394-000002437 |
| ELP-394-000002443 | to | ELP-394-000002443 |
| ELP-394-000002445 | to | ELP-394-000002445 |
| ELP-394-000002456 | to | ELP-394-000002456 |
| ELP-394-000002461 | to | ELP-394-000002462 |
| ELP-394-000002464 | to | ELP-394-000002465 |
| ELP-394-000002483 | to | ELP-394-000002483 |
| ELP-394-000002489 | to | ELP-394-000002489 |
| ELP-394-000002499 | to | ELP-394-000002500 |
| ELP-394-000002503 | to | ELP-394-000002503 |
| ELP-394-000002511 | to | ELP-394-000002511 |
| ELP-394-000002517 | to | ELP-394-000002517 |
| ELP-394-000002524 | to | ELP-394-000002524 |
| ELP-394-000002532 | to | ELP-394-000002532 |
| ELP-394-000002537 | to | ELP-394-000002538 |
| ELP-394-000002556 | to | ELP-394-000002556 |
| ELP-394-000002559 | to | ELP-394-000002559 |
| ELP-394-000002562 | to | ELP-394-000002562 |
| ELP-394-000002587 | to | ELP-394-000002588 |
| ELP-394-000002593 | to | ELP-394-000002593 |
| ELP-394-000002597 | to | ELP-394-000002599 |
| ELP-394-000002607 | to | ELP-394-000002607 |
| ELP-394-000002617 | to | ELP-394-000002618 |
| ELP-394-000002635 | to | ELP-394-000002635 |
| ELP-394-000002637 | to | ELP-394-000002637 |

| | | |
|---|---|---|
| ELP-394-000002683 | to | ELP-394-000002683 |
| ELP-394-000002691 | to | ELP-394-000002692 |
| ELP-394-000002697 | to | ELP-394-000002697 |
| ELP-394-000002709 | to | ELP-394-000002710 |
| ELP-394-000002729 | to | ELP-394-000002730 |
| ELP-394-000002732 | to | ELP-394-000002733 |
| ELP-394-000002739 | to | ELP-394-000002739 |
| ELP-394-000002747 | to | ELP-394-000002747 |
| ELP-394-000002750 | to | ELP-394-000002750 |
| ELP-394-000002755 | to | ELP-394-000002755 |
| ELP-394-000002760 | to | ELP-394-000002760 |
| ELP-394-000002770 | to | ELP-394-000002770 |
| ELP-394-000002782 | to | ELP-394-000002793 |
| ELP-394-000002799 | to | ELP-394-000002799 |
| ELP-394-000002803 | to | ELP-394-000002803 |
| ELP-394-000002806 | to | ELP-394-000002808 |
| ELP-394-000002826 | to | ELP-394-000002826 |
| ELP-394-000002839 | to | ELP-394-000002839 |
| ELP-394-000002874 | to | ELP-394-000002874 |
| ELP-394-000002898 | to | ELP-394-000002898 |
| ELP-394-000002900 | to | ELP-394-000002900 |
| ELP-394-000002902 | to | ELP-394-000002902 |
| ELP-394-000002904 | to | ELP-394-000002904 |
| ELP-394-000002906 | to | ELP-394-000002906 |
| ELP-394-000002921 | to | ELP-394-000002921 |
| ELP-394-000002929 | to | ELP-394-000002929 |
| ELP-394-000002941 | to | ELP-394-000002941 |
| ELP-394-000002965 | to | ELP-394-000002965 |
| ELP-394-000002970 | to | ELP-394-000002970 |
| ELP-394-000002979 | to | ELP-394-000002979 |
| ELP-394-000002983 | to | ELP-394-000002983 |
| ELP-394-000002990 | to | ELP-394-000002990 |
| ELP-394-000002992 | to | ELP-394-000002992 |
| ELP-394-000002995 | to | ELP-394-000002996 |
| ELP-394-000003000 | to | ELP-394-000003000 |
| ELP-394-000003015 | to | ELP-394-000003016 |
| ELP-394-000003039 | to | ELP-394-000003039 |
| ELP-394-000003053 | to | ELP-394-000003053 |
| ELP-394-000003059 | to | ELP-394-000003059 |
| ELP-394-000003072 | to | ELP-394-000003073 |
| ELP-394-000003089 | to | ELP-394-000003090 |
| ELP-394-000003092 | to | ELP-394-000003092 |
| ELP-394-000003097 | to | ELP-394-000003097 |
| ELP-394-000003110 | to | ELP-394-000003110 |

| | | |
|---|---|---|
| ELP-394-000003116 | to | ELP-394-000003116 |
| ELP-394-000003136 | to | ELP-394-000003136 |
| ELP-394-000003142 | to | ELP-394-000003142 |
| ELP-394-000003144 | to | ELP-394-000003144 |
| ELP-394-000003177 | to | ELP-394-000003178 |
| ELP-394-000003188 | to | ELP-394-000003188 |
| ELP-394-000003203 | to | ELP-394-000003203 |
| ELP-394-000003210 | to | ELP-394-000003211 |
| ELP-394-000003216 | to | ELP-394-000003216 |
| ELP-394-000003219 | to | ELP-394-000003219 |
| ELP-394-000003221 | to | ELP-394-000003221 |
| ELP-394-000003232 | to | ELP-394-000003232 |
| ELP-394-000003247 | to | ELP-394-000003247 |
| ELP-394-000003256 | to | ELP-394-000003257 |
| ELP-394-000003268 | to | ELP-394-000003269 |
| ELP-394-000003300 | to | ELP-394-000003300 |
| ELP-394-000003302 | to | ELP-394-000003302 |
| ELP-394-000003309 | to | ELP-394-000003310 |
| ELP-394-000003315 | to | ELP-394-000003315 |
| ELP-394-000003322 | to | ELP-394-000003322 |
| ELP-394-000003330 | to | ELP-394-000003330 |
| ELP-394-000003334 | to | ELP-394-000003334 |
| ELP-394-000003342 | to | ELP-394-000003342 |
| ELP-394-000003346 | to | ELP-394-000003346 |
| ELP-394-000003369 | to | ELP-394-000003369 |
| ELP-394-000003376 | to | ELP-394-000003376 |
| ELP-394-000003381 | to | ELP-394-000003381 |
| ELP-394-000003389 | to | ELP-394-000003389 |
| ELP-394-000003391 | to | ELP-394-000003391 |
| ELP-394-000003397 | to | ELP-394-000003397 |
| ELP-394-000003403 | to | ELP-394-000003403 |
| ELP-394-000003409 | to | ELP-394-000003409 |
| ELP-394-000003439 | to | ELP-394-000003440 |
| ELP-394-000003442 | to | ELP-394-000003442 |
| ELP-394-000003446 | to | ELP-394-000003446 |
| ELP-394-000003449 | to | ELP-394-000003450 |
| ELP-394-000003452 | to | ELP-394-000003453 |
| ELP-394-000003459 | to | ELP-394-000003459 |
| ELP-394-000003462 | to | ELP-394-000003462 |
| ELP-394-000003471 | to | ELP-394-000003471 |
| ELP-394-000003475 | to | ELP-394-000003475 |
| ELP-394-000003479 | to | ELP-394-000003479 |
| ELP-394-000003484 | to | ELP-394-000003484 |
| ELP-394-000003488 | to | ELP-394-000003488 |

| | | |
|---|---|---|
| ELP-394-000003491 | to | ELP-394-000003491 |
| ELP-394-000003498 | to | ELP-394-000003498 |
| ELP-394-000003500 | to | ELP-394-000003500 |
| ELP-394-000003518 | to | ELP-394-000003518 |
| ELP-394-000003527 | to | ELP-394-000003527 |
| ELP-394-000003538 | to | ELP-394-000003538 |
| ELP-394-000003541 | to | ELP-394-000003541 |
| ELP-394-000003552 | to | ELP-394-000003552 |
| ELP-394-000003567 | to | ELP-394-000003567 |
| ELP-394-000003569 | to | ELP-394-000003569 |
| ELP-394-000003583 | to | ELP-394-000003583 |
| ELP-394-000003588 | to | ELP-394-000003590 |
| ELP-394-000003595 | to | ELP-394-000003595 |
| ELP-394-000003602 | to | ELP-394-000003602 |
| ELP-394-000003615 | to | ELP-394-000003616 |
| ELP-394-000003623 | to | ELP-394-000003624 |
| ELP-394-000003630 | to | ELP-394-000003630 |
| ELP-394-000003636 | to | ELP-394-000003637 |
| ELP-394-000003641 | to | ELP-394-000003641 |
| ELP-394-000003646 | to | ELP-394-000003646 |
| ELP-394-000003650 | to | ELP-394-000003650 |
| ELP-394-000003653 | to | ELP-394-000003653 |
| ELP-394-000003655 | to | ELP-394-000003656 |
| ELP-394-000003673 | to | ELP-394-000003673 |
| ELP-394-000003676 | to | ELP-394-000003676 |
| ELP-394-000003689 | to | ELP-394-000003689 |
| ELP-394-000003695 | to | ELP-394-000003695 |
| ELP-394-000003704 | to | ELP-394-000003704 |
| ELP-394-000003721 | to | ELP-394-000003723 |
| ELP-394-000003726 | to | ELP-394-000003726 |
| ELP-394-000003734 | to | ELP-394-000003737 |
| ELP-394-000003744 | to | ELP-394-000003744 |
| ELP-394-000003748 | to | ELP-394-000003749 |
| ELP-394-000003762 | to | ELP-394-000003762 |
| ELP-394-000003768 | to | ELP-394-000003769 |
| ELP-394-000003785 | to | ELP-394-000003785 |
| ELP-394-000003798 | to | ELP-394-000003800 |
| ELP-394-000003819 | to | ELP-394-000003819 |
| ELP-394-000003821 | to | ELP-394-000003821 |
| ELP-394-000003829 | to | ELP-394-000003829 |
| ELP-394-000003850 | to | ELP-394-000003850 |
| ELP-394-000003898 | to | ELP-394-000003898 |
| ELP-394-000003901 | to | ELP-394-000003901 |
| ELP-394-000003933 | to | ELP-394-000003934 |

| | | |
|---|---|---|
| ELP-394-000003939 | to | ELP-394-000003940 |
| ELP-394-000003947 | to | ELP-394-000003947 |
| ELP-394-000003969 | to | ELP-394-000003969 |
| ELP-394-000003972 | to | ELP-394-000003972 |
| ELP-394-000003979 | to | ELP-394-000003979 |
| ELP-394-000003995 | to | ELP-394-000003995 |
| ELP-394-000004007 | to | ELP-394-000004007 |
| ELP-394-000004066 | to | ELP-394-000004069 |
| ELP-394-000004071 | to | ELP-394-000004071 |
| ELP-394-000004076 | to | ELP-394-000004076 |
| ELP-394-000004124 | to | ELP-394-000004125 |
| ELP-394-000004128 | to | ELP-394-000004128 |
| ELP-394-000004138 | to | ELP-394-000004138 |
| ELP-394-000004141 | to | ELP-394-000004141 |
| ELP-394-000004151 | to | ELP-394-000004151 |
| ELP-394-000004156 | to | ELP-394-000004157 |
| ELP-394-000004159 | to | ELP-394-000004162 |
| ELP-394-000004174 | to | ELP-394-000004174 |
| ELP-394-000004177 | to | ELP-394-000004177 |
| ELP-394-000004182 | to | ELP-394-000004182 |
| ELP-394-000004190 | to | ELP-394-000004190 |
| ELP-394-000004206 | to | ELP-394-000004207 |
| ELP-394-000004216 | to | ELP-394-000004216 |
| ELP-394-000004223 | to | ELP-394-000004224 |
| ELP-394-000004235 | to | ELP-394-000004235 |
| ELP-394-000004238 | to | ELP-394-000004240 |
| ELP-394-000004243 | to | ELP-394-000004244 |
| ELP-394-000004247 | to | ELP-394-000004247 |
| ELP-394-000004249 | to | ELP-394-000004249 |
| ELP-394-000004254 | to | ELP-394-000004259 |
| ELP-394-000004263 | to | ELP-394-000004267 |
| ELP-394-000004269 | to | ELP-394-000004271 |
| ELP-394-000004278 | to | ELP-394-000004279 |
| ELP-394-000004282 | to | ELP-394-000004286 |
| ELP-394-000004288 | to | ELP-394-000004288 |
| ELP-394-000004293 | to | ELP-394-000004294 |
| ELP-394-000004296 | to | ELP-394-000004296 |
| ELP-394-000004298 | to | ELP-394-000004299 |
| ELP-394-000004306 | to | ELP-394-000004306 |
| ELP-394-000004320 | to | ELP-394-000004321 |
| ELP-394-000004327 | to | ELP-394-000004327 |
| ELP-394-000004329 | to | ELP-394-000004329 |
| ELP-394-000004331 | to | ELP-394-000004332 |
| ELP-394-000004334 | to | ELP-394-000004334 |

| | | |
|---|---|---|
| ELP-394-000004336 | to | ELP-394-000004336 |
| ELP-394-000004338 | to | ELP-394-000004338 |
| ELP-394-000004343 | to | ELP-394-000004343 |
| ELP-394-000004351 | to | ELP-394-000004351 |
| ELP-394-000004375 | to | ELP-394-000004375 |
| ELP-394-000004446 | to | ELP-394-000004446 |
| ELP-394-000004455 | to | ELP-394-000004455 |
| ELP-394-000004472 | to | ELP-394-000004473 |
| ELP-394-000004482 | to | ELP-394-000004482 |
| ELP-394-000004495 | to | ELP-394-000004495 |
| ELP-394-000004503 | to | ELP-394-000004503 |
| ELP-394-000004518 | to | ELP-394-000004519 |
| ELP-394-000004521 | to | ELP-394-000004521 |
| ELP-394-000004536 | to | ELP-394-000004536 |
| ELP-394-000004547 | to | ELP-394-000004547 |
| ELP-394-000004560 | to | ELP-394-000004560 |
| ELP-394-000004587 | to | ELP-394-000004588 |
| ELP-394-000004591 | to | ELP-394-000004591 |
| ELP-394-000004600 | to | ELP-394-000004602 |
| ELP-394-000004604 | to | ELP-394-000004604 |
| ELP-394-000004614 | to | ELP-394-000004615 |
| ELP-394-000004627 | to | ELP-394-000004627 |
| ELP-394-000004637 | to | ELP-394-000004637 |
| ELP-394-000004653 | to | ELP-394-000004653 |
| ELP-394-000004661 | to | ELP-394-000004662 |
| ELP-394-000004670 | to | ELP-394-000004670 |
| ELP-394-000004674 | to | ELP-394-000004677 |
| ELP-394-000004679 | to | ELP-394-000004680 |
| ELP-394-000004682 | to | ELP-394-000004682 |
| ELP-394-000004694 | to | ELP-394-000004694 |
| ELP-394-000004701 | to | ELP-394-000004701 |
| ELP-394-000004704 | to | ELP-394-000004704 |
| ELP-394-000004710 | to | ELP-394-000004710 |
| ELP-394-000004715 | to | ELP-394-000004722 |
| ELP-394-000004732 | to | ELP-394-000004732 |
| ELP-394-000004742 | to | ELP-394-000004742 |
| ELP-394-000004795 | to | ELP-394-000004795 |
| ELP-394-000004798 | to | ELP-394-000004798 |
| ELP-394-000004821 | to | ELP-394-000004821 |
| ELP-394-000004848 | to | ELP-394-000004848 |
| ELP-394-000004851 | to | ELP-394-000004852 |
| ELP-394-000004858 | to | ELP-394-000004858 |
| ELP-394-000004861 | to | ELP-394-000004862 |
| ELP-394-000004871 | to | ELP-394-000004871 |

| | | |
|---|---|---|
| ELP-394-000004883 | to | ELP-394-000004883 |
| ELP-394-000004891 | to | ELP-394-000004891 |
| ELP-394-000004894 | to | ELP-394-000004894 |
| ELP-394-000004902 | to | ELP-394-000004902 |
| ELP-394-000004904 | to | ELP-394-000004905 |
| ELP-394-000004910 | to | ELP-394-000004910 |
| ELP-394-000004925 | to | ELP-394-000004925 |
| ELP-394-000004937 | to | ELP-394-000004937 |
| ELP-394-000004943 | to | ELP-394-000004943 |
| ELP-394-000004950 | to | ELP-394-000004950 |
| ELP-394-000004953 | to | ELP-394-000004953 |
| ELP-394-000004958 | to | ELP-394-000004959 |
| ELP-394-000004967 | to | ELP-394-000004967 |
| ELP-394-000004977 | to | ELP-394-000004977 |
| ELP-394-000004979 | to | ELP-394-000004979 |
| ELP-394-000004988 | to | ELP-394-000004988 |
| ELP-394-000004990 | to | ELP-394-000004990 |
| ELP-394-000004995 | to | ELP-394-000004995 |
| ELP-394-000005004 | to | ELP-394-000005004 |
| ELP-394-000005008 | to | ELP-394-000005009 |
| ELP-394-000005011 | to | ELP-394-000005018 |
| ELP-394-000005021 | to | ELP-394-000005021 |
| ELP-394-000005024 | to | ELP-394-000005024 |
| ELP-394-000005030 | to | ELP-394-000005030 |
| ELP-394-000005062 | to | ELP-394-000005062 |
| ELP-394-000005070 | to | ELP-394-000005071 |
| ELP-394-000005081 | to | ELP-394-000005081 |
| ELP-394-000005100 | to | ELP-394-000005100 |
| ELP-394-000005103 | to | ELP-394-000005104 |
| ELP-394-000005117 | to | ELP-394-000005118 |
| ELP-394-000005124 | to | ELP-394-000005126 |
| ELP-394-000005147 | to | ELP-394-000005147 |
| ELP-394-000005149 | to | ELP-394-000005151 |
| ELP-394-000005154 | to | ELP-394-000005166 |
| ELP-394-000005170 | to | ELP-394-000005170 |
| ELP-394-000005177 | to | ELP-394-000005177 |
| ELP-394-000005183 | to | ELP-394-000005183 |
| ELP-394-000005186 | to | ELP-394-000005189 |
| ELP-394-000005191 | to | ELP-394-000005192 |
| ELP-394-000005218 | to | ELP-394-000005218 |
| ELP-394-000005221 | to | ELP-394-000005221 |
| ELP-394-000005230 | to | ELP-394-000005231 |
| ELP-394-000005233 | to | ELP-394-000005240 |
| ELP-394-000005254 | to | ELP-394-000005260 |

| ELP-394-000005264 | to | ELP-394-000005264 |
|---|---|---|
| ELP-394-000005266 | to | ELP-394-000005268 |
| ELP-394-000005272 | to | ELP-394-000005272 |
| ELP-394-000005274 | to | ELP-394-000005275 |
| ELP-394-000005285 | to | ELP-394-000005286 |
| ELP-394-000005289 | to | ELP-394-000005296 |
| ELP-394-000005309 | to | ELP-394-000005309 |
| ELP-394-000005317 | to | ELP-394-000005319 |
| ELP-394-000005322 | to | ELP-394-000005322 |
| ELP-394-000005324 | to | ELP-394-000005324 |
| ELP-394-000005333 | to | ELP-394-000005333 |
| ELP-394-000005352 | to | ELP-394-000005352 |
| ELP-394-000005355 | to | ELP-394-000005355 |
| ELP-394-000005369 | to | ELP-394-000005370 |
| ELP-394-000005384 | to | ELP-394-000005384 |
| ELP-394-000005437 | to | ELP-394-000005437 |
| ELP-394-000005444 | to | ELP-394-000005445 |
| ELP-394-000005454 | to | ELP-394-000005454 |
| ELP-394-000005467 | to | ELP-394-000005467 |
| ELP-394-000005475 | to | ELP-394-000005475 |
| ELP-394-000005478 | to | ELP-394-000005481 |
| ELP-394-000005483 | to | ELP-394-000005484 |
| ELP-394-000005487 | to | ELP-394-000005487 |
| ELP-394-000005489 | to | ELP-394-000005493 |
| ELP-394-000005499 | to | ELP-394-000005500 |
| ELP-394-000005514 | to | ELP-394-000005514 |
| ELP-394-000005517 | to | ELP-394-000005517 |
| ELP-394-000005523 | to | ELP-394-000005523 |
| ELP-394-000005525 | to | ELP-394-000005525 |
| ELP-394-000005534 | to | ELP-394-000005534 |
| ELP-394-000005537 | to | ELP-394-000005539 |
| ELP-394-000005541 | to | ELP-394-000005542 |
| ELP-394-000005547 | to | ELP-394-000005548 |
| ELP-394-000005552 | to | ELP-394-000005554 |
| ELP-394-000005564 | to | ELP-394-000005564 |
| ELP-394-000005569 | to | ELP-394-000005570 |
| ELP-394-000005572 | to | ELP-394-000005572 |
| ELP-394-000005580 | to | ELP-394-000005580 |
| ELP-394-000005589 | to | ELP-394-000005589 |
| ELP-394-000005592 | to | ELP-394-000005592 |
| ELP-394-000005597 | to | ELP-394-000005597 |
| ELP-394-000005620 | to | ELP-394-000005620 |
| ELP-394-000005630 | to | ELP-394-000005634 |
| ELP-394-000005636 | to | ELP-394-000005636 |

| ELP-394-000005639 | to | ELP-394-000005644 |
|---|---|---|
| ELP-394-000005646 | to | ELP-394-000005647 |
| ELP-394-000005649 | to | ELP-394-000005652 |
| ELP-394-000005654 | to | ELP-394-000005655 |
| ELP-394-000005664 | to | ELP-394-000005666 |
| ELP-394-000005668 | to | ELP-394-000005675 |
| ELP-394-000005677 | to | ELP-394-000005679 |
| ELP-394-000005681 | to | ELP-394-000005681 |
| ELP-394-000005707 | to | ELP-394-000005708 |
| ELP-394-000005711 | to | ELP-394-000005714 |
| ELP-394-000005719 | to | ELP-394-000005722 |
| ELP-394-000005726 | to | ELP-394-000005727 |
| ELP-394-000005731 | to | ELP-394-000005731 |
| ELP-394-000005733 | to | ELP-394-000005733 |
| ELP-394-000005746 | to | ELP-394-000005746 |
| ELP-394-000005748 | to | ELP-394-000005748 |
| ELP-394-000005751 | to | ELP-394-000005751 |
| ELP-394-000005755 | to | ELP-394-000005757 |
| ELP-394-000005759 | to | ELP-394-000005759 |
| ELP-394-000005769 | to | ELP-394-000005770 |
| ELP-394-000005775 | to | ELP-394-000005776 |
| ELP-394-000005789 | to | ELP-394-000005789 |
| ELP-394-000005797 | to | ELP-394-000005797 |
| ELP-394-000005801 | to | ELP-394-000005801 |
| ELP-394-000005811 | to | ELP-394-000005811 |
| ELP-394-000005815 | to | ELP-394-000005816 |
| ELP-394-000005818 | to | ELP-394-000005825 |
| ELP-394-000005827 | to | ELP-394-000005836 |
| ELP-394-000005847 | to | ELP-394-000005847 |
| ELP-394-000005850 | to | ELP-394-000005851 |
| ELP-394-000005854 | to | ELP-394-000005855 |
| ELP-394-000005862 | to | ELP-394-000005863 |
| ELP-394-000005865 | to | ELP-394-000005868 |
| ELP-394-000005879 | to | ELP-394-000005880 |
| ELP-394-000005893 | to | ELP-394-000005893 |
| ELP-394-000005901 | to | ELP-394-000005901 |
| ELP-394-000005903 | to | ELP-394-000005903 |
| ELP-394-000005906 | to | ELP-394-000005906 |
| ELP-394-000005915 | to | ELP-394-000005915 |
| ELP-394-000005919 | to | ELP-394-000005919 |
| ELP-394-000005929 | to | ELP-394-000005929 |
| ELP-394-000005932 | to | ELP-394-000005932 |
| ELP-394-000005947 | to | ELP-394-000005947 |
| ELP-394-000005955 | to | ELP-394-000005960 |

| | | |
|---|---|---|
| ELP-394-000005967 | to | ELP-394-000005969 |
| ELP-394-000005974 | to | ELP-394-000005974 |
| ELP-394-000005981 | to | ELP-394-000005981 |
| ELP-394-000005988 | to | ELP-394-000005989 |
| ELP-394-000005994 | to | ELP-394-000005994 |
| ELP-394-000006008 | to | ELP-394-000006008 |
| ELP-394-000006016 | to | ELP-394-000006022 |
| ELP-394-000006024 | to | ELP-394-000006028 |
| ELP-394-000006030 | to | ELP-394-000006033 |
| ELP-394-000006035 | to | ELP-394-000006036 |
| ELP-394-000006038 | to | ELP-394-000006040 |
| ELP-394-000006042 | to | ELP-394-000006043 |
| ELP-394-000006048 | to | ELP-394-000006048 |
| ELP-394-000006050 | to | ELP-394-000006050 |
| ELP-394-000006052 | to | ELP-394-000006052 |
| ELP-394-000006057 | to | ELP-394-000006057 |
| ELP-394-000006061 | to | ELP-394-000006063 |
| ELP-394-000006065 | to | ELP-394-000006065 |
| ELP-394-000006067 | to | ELP-394-000006069 |
| ELP-394-000006071 | to | ELP-394-000006071 |
| ELP-394-000006087 | to | ELP-394-000006087 |
| ELP-394-000006094 | to | ELP-394-000006094 |
| ELP-394-000006096 | to | ELP-394-000006096 |
| ELP-394-000006098 | to | ELP-394-000006099 |
| ELP-394-000006101 | to | ELP-394-000006103 |
| ELP-394-000006107 | to | ELP-394-000006107 |
| ELP-394-000006113 | to | ELP-394-000006113 |
| ELP-394-000006116 | to | ELP-394-000006118 |
| ELP-394-000006121 | to | ELP-394-000006121 |
| ELP-394-000006123 | to | ELP-394-000006124 |
| ELP-394-000006129 | to | ELP-394-000006130 |
| ELP-394-000006149 | to | ELP-394-000006149 |
| ELP-394-000006153 | to | ELP-394-000006155 |
| ELP-394-000006157 | to | ELP-394-000006157 |
| ELP-394-000006159 | to | ELP-394-000006159 |
| ELP-394-000006173 | to | ELP-394-000006177 |
| ELP-394-000006180 | to | ELP-394-000006182 |
| ELP-394-000006184 | to | ELP-394-000006184 |
| ELP-394-000006191 | to | ELP-394-000006191 |
| ELP-394-000006195 | to | ELP-394-000006195 |
| ELP-394-000006204 | to | ELP-394-000006204 |
| ELP-394-000006210 | to | ELP-394-000006210 |
| ELP-394-000006216 | to | ELP-394-000006216 |
| ELP-394-000006228 | to | ELP-394-000006228 |

| | | |
|---|---|---|
| ELP-394-000006231 | to | ELP-394-000006235 |
| ELP-394-000006237 | to | ELP-394-000006237 |
| ELP-394-000006244 | to | ELP-394-000006251 |
| ELP-394-000006253 | to | ELP-394-000006255 |
| ELP-394-000006257 | to | ELP-394-000006262 |
| ELP-394-000006273 | to | ELP-394-000006273 |
| ELP-394-000006275 | to | ELP-394-000006275 |
| ELP-394-000006288 | to | ELP-394-000006288 |
| ELP-394-000006301 | to | ELP-394-000006304 |
| ELP-394-000006310 | to | ELP-394-000006310 |
| ELP-394-000006314 | to | ELP-394-000006316 |
| ELP-394-000006327 | to | ELP-394-000006327 |
| ELP-394-000006329 | to | ELP-394-000006329 |
| ELP-394-000006341 | to | ELP-394-000006341 |
| ELP-394-000006346 | to | ELP-394-000006346 |
| ELP-394-000006348 | to | ELP-394-000006348 |
| ELP-394-000006358 | to | ELP-394-000006361 |
| ELP-394-000006365 | to | ELP-394-000006366 |
| ELP-394-000006368 | to | ELP-394-000006369 |
| ELP-394-000006376 | to | ELP-394-000006378 |
| ELP-394-000006382 | to | ELP-394-000006382 |
| ELP-394-000006384 | to | ELP-394-000006385 |
| ELP-394-000006387 | to | ELP-394-000006388 |
| ELP-394-000006390 | to | ELP-394-000006396 |
| ELP-394-000006401 | to | ELP-394-000006401 |
| ELP-394-000006410 | to | ELP-394-000006411 |
| ELP-394-000006414 | to | ELP-394-000006414 |
| ELP-394-000006416 | to | ELP-394-000006416 |
| ELP-394-000006419 | to | ELP-394-000006421 |
| ELP-394-000006424 | to | ELP-394-000006424 |
| ELP-394-000006439 | to | ELP-394-000006439 |
| ELP-394-000006443 | to | ELP-394-000006445 |
| ELP-394-000006447 | to | ELP-394-000006448 |
| ELP-394-000006450 | to | ELP-394-000006451 |
| ELP-394-000006453 | to | ELP-394-000006455 |
| ELP-394-000006459 | to | ELP-394-000006459 |
| ELP-394-000006461 | to | ELP-394-000006461 |
| ELP-394-000006463 | to | ELP-394-000006463 |
| ELP-394-000006467 | to | ELP-394-000006467 |
| ELP-394-000006469 | to | ELP-394-000006469 |
| ELP-394-000006471 | to | ELP-394-000006472 |
| ELP-394-000006474 | to | ELP-394-000006474 |
| ELP-394-000006476 | to | ELP-394-000006476 |
| ELP-394-000006487 | to | ELP-394-000006488 |

| | | |
|---|---|---|
| ELP-394-000006490 | to | ELP-394-000006491 |
| ELP-394-000006499 | to | ELP-394-000006502 |
| ELP-394-000006510 | to | ELP-394-000006511 |
| ELP-394-000006513 | to | ELP-394-000006513 |
| ELP-394-000006515 | to | ELP-394-000006516 |
| ELP-394-000006518 | to | ELP-394-000006521 |
| ELP-394-000006523 | to | ELP-394-000006531 |
| ELP-394-000006536 | to | ELP-394-000006536 |
| ELP-394-000006538 | to | ELP-394-000006538 |
| ELP-394-000006545 | to | ELP-394-000006545 |
| ELP-394-000006553 | to | ELP-394-000006555 |
| ELP-394-000006559 | to | ELP-394-000006561 |
| ELP-394-000006563 | to | ELP-394-000006565 |
| ELP-394-000006567 | to | ELP-394-000006567 |
| ELP-394-000006571 | to | ELP-394-000006571 |
| ELP-394-000006574 | to | ELP-394-000006574 |
| ELP-394-000006581 | to | ELP-394-000006582 |
| ELP-394-000006591 | to | ELP-394-000006591 |
| ELP-394-000006593 | to | ELP-394-000006594 |
| ELP-394-000006599 | to | ELP-394-000006600 |
| ELP-394-000006602 | to | ELP-394-000006602 |
| ELP-394-000006606 | to | ELP-394-000006607 |
| ELP-394-000006614 | to | ELP-394-000006618 |
| ELP-394-000006620 | to | ELP-394-000006625 |
| ELP-394-000006627 | to | ELP-394-000006630 |
| ELP-394-000006634 | to | ELP-394-000006634 |
| ELP-394-000006639 | to | ELP-394-000006641 |
| ELP-394-000006656 | to | ELP-394-000006658 |
| ELP-394-000006662 | to | ELP-394-000006675 |
| ELP-394-000006680 | to | ELP-394-000006680 |
| ELP-394-000006686 | to | ELP-394-000006687 |
| ELP-394-000006691 | to | ELP-394-000006691 |
| ELP-394-000006696 | to | ELP-394-000006699 |
| ELP-394-000006721 | to | ELP-394-000006721 |
| ELP-394-000006725 | to | ELP-394-000006725 |
| ELP-394-000006752 | to | ELP-394-000006754 |
| ELP-394-000006759 | to | ELP-394-000006759 |
| ELP-394-000006772 | to | ELP-394-000006772 |
| ELP-394-000006780 | to | ELP-394-000006783 |
| ELP-394-000006792 | to | ELP-394-000006792 |
| ELP-394-000006794 | to | ELP-394-000006794 |
| ELP-394-000006799 | to | ELP-394-000006799 |
| ELP-394-000006801 | to | ELP-394-000006801 |
| ELP-394-000006819 | to | ELP-394-000006820 |

| ELP-394-000006823 | to | ELP-394-000006829 |
| ELP-394-000006833 | to | ELP-394-000006833 |
| ELP-394-000006842 | to | ELP-394-000006842 |
| ELP-394-000006849 | to | ELP-394-000006850 |
| ELP-394-000006852 | to | ELP-394-000006853 |
| ELP-394-000006855 | to | ELP-394-000006855 |
| ELP-394-000006858 | to | ELP-394-000006861 |
| ELP-394-000006863 | to | ELP-394-000006865 |
| ELP-394-000006867 | to | ELP-394-000006869 |
| ELP-394-000006871 | to | ELP-394-000006871 |
| ELP-394-000006873 | to | ELP-394-000006873 |
| ELP-394-000006875 | to | ELP-394-000006878 |
| ELP-394-000006883 | to | ELP-394-000006883 |
| ELP-394-000006896 | to | ELP-394-000006896 |
| ELP-394-000006898 | to | ELP-394-000006904 |
| ELP-394-000006906 | to | ELP-394-000006907 |
| ELP-394-000006919 | to | ELP-394-000006919 |
| ELP-394-000006933 | to | ELP-394-000006933 |
| ELP-394-000006942 | to | ELP-394-000006942 |
| ELP-394-000006944 | to | ELP-394-000006953 |
| ELP-394-000006955 | to | ELP-394-000006959 |
| ELP-394-000006969 | to | ELP-394-000006970 |
| ELP-394-000006972 | to | ELP-394-000006972 |
| ELP-394-000006974 | to | ELP-394-000006976 |
| ELP-394-000006981 | to | ELP-394-000006981 |
| ELP-394-000006990 | to | ELP-394-000006990 |
| ELP-394-000006994 | to | ELP-394-000006994 |
| ELP-394-000006999 | to | ELP-394-000006999 |
| ELP-394-000007002 | to | ELP-394-000007003 |
| ELP-394-000007010 | to | ELP-394-000007011 |
| ELP-394-000007014 | to | ELP-394-000007016 |
| ELP-394-000007018 | to | ELP-394-000007018 |
| ELP-394-000007024 | to | ELP-394-000007024 |
| ELP-394-000007026 | to | ELP-394-000007027 |
| ELP-394-000007033 | to | ELP-394-000007035 |
| ELP-394-000007044 | to | ELP-394-000007044 |
| ELP-394-000007047 | to | ELP-394-000007047 |
| ELP-394-000007065 | to | ELP-394-000007069 |
| ELP-394-000007072 | to | ELP-394-000007075 |
| ELP-394-000007079 | to | ELP-394-000007079 |
| ELP-394-000007082 | to | ELP-394-000007084 |
| ELP-394-000007086 | to | ELP-394-000007093 |
| ELP-394-000007103 | to | ELP-394-000007103 |
| ELP-394-000007105 | to | ELP-394-000007106 |

| | | |
|---|---|---|
| ELP-394-000007111 | to | ELP-394-000007112 |
| ELP-394-000007115 | to | ELP-394-000007115 |
| ELP-394-000007117 | to | ELP-394-000007124 |
| ELP-394-000007143 | to | ELP-394-000007144 |
| ELP-394-000007148 | to | ELP-394-000007150 |
| ELP-394-000007160 | to | ELP-394-000007160 |
| ELP-394-000007162 | to | ELP-394-000007163 |
| ELP-394-000007174 | to | ELP-394-000007174 |
| ELP-394-000007180 | to | ELP-394-000007180 |
| ELP-394-000007183 | to | ELP-394-000007184 |
| ELP-394-000007216 | to | ELP-394-000007217 |
| ELP-394-000007221 | to | ELP-394-000007221 |
| ELP-394-000007223 | to | ELP-394-000007224 |
| ELP-394-000007226 | to | ELP-394-000007226 |
| ELP-394-000007238 | to | ELP-394-000007239 |
| ELP-394-000007242 | to | ELP-394-000007243 |
| ELP-394-000007254 | to | ELP-394-000007254 |
| ELP-394-000007258 | to | ELP-394-000007258 |
| ELP-394-000007261 | to | ELP-394-000007261 |
| ELP-394-000007264 | to | ELP-394-000007264 |
| ELP-394-000007270 | to | ELP-394-000007270 |
| ELP-394-000007274 | to | ELP-394-000007274 |
| ELP-394-000007297 | to | ELP-394-000007305 |
| ELP-394-000007308 | to | ELP-394-000007311 |
| ELP-394-000007316 | to | ELP-394-000007333 |
| ELP-394-000007335 | to | ELP-394-000007335 |
| ELP-394-000007343 | to | ELP-394-000007343 |
| ELP-394-000007353 | to | ELP-394-000007353 |
| ELP-394-000007358 | to | ELP-394-000007362 |
| ELP-394-000007372 | to | ELP-394-000007374 |
| ELP-394-000007383 | to | ELP-394-000007383 |
| ELP-394-000007388 | to | ELP-394-000007388 |
| ELP-394-000007395 | to | ELP-394-000007395 |
| ELP-394-000007398 | to | ELP-394-000007398 |
| ELP-394-000007400 | to | ELP-394-000007400 |
| ELP-394-000007403 | to | ELP-394-000007404 |
| ELP-394-000007410 | to | ELP-394-000007412 |
| ELP-394-000007414 | to | ELP-394-000007416 |
| ELP-394-000007418 | to | ELP-394-000007418 |
| ELP-394-000007425 | to | ELP-394-000007425 |
| ELP-394-000007431 | to | ELP-394-000007432 |
| ELP-394-000007434 | to | ELP-394-000007435 |
| ELP-394-000007437 | to | ELP-394-000007437 |
| ELP-394-000007439 | to | ELP-394-000007442 |

| | | |
|---|---|---|
| ELP-394-000007444 | to | ELP-394-000007445 |
| ELP-394-000007447 | to | ELP-394-000007447 |
| ELP-394-000007455 | to | ELP-394-000007456 |
| ELP-394-000007472 | to | ELP-394-000007472 |
| ELP-394-000007476 | to | ELP-394-000007478 |
| ELP-394-000007480 | to | ELP-394-000007481 |
| ELP-394-000007483 | to | ELP-394-000007483 |
| ELP-394-000007488 | to | ELP-394-000007488 |
| ELP-394-000007490 | to | ELP-394-000007494 |
| ELP-394-000007501 | to | ELP-394-000007501 |
| ELP-394-000007504 | to | ELP-394-000007504 |
| ELP-394-000007506 | to | ELP-394-000007506 |
| ELP-394-000007511 | to | ELP-394-000007511 |
| ELP-394-000007515 | to | ELP-394-000007517 |
| ELP-394-000007520 | to | ELP-394-000007526 |
| ELP-394-000007529 | to | ELP-394-000007534 |
| ELP-394-000007537 | to | ELP-394-000007537 |
| ELP-394-000007539 | to | ELP-394-000007543 |
| ELP-394-000007552 | to | ELP-394-000007554 |
| ELP-394-000007560 | to | ELP-394-000007562 |
| ELP-394-000007565 | to | ELP-394-000007565 |
| ELP-394-000007567 | to | ELP-394-000007567 |
| ELP-394-000007569 | to | ELP-394-000007571 |
| ELP-394-000007578 | to | ELP-394-000007579 |
| ELP-394-000007585 | to | ELP-394-000007585 |
| ELP-394-000007587 | to | ELP-394-000007587 |
| ELP-394-000007590 | to | ELP-394-000007593 |
| ELP-394-000007595 | to | ELP-394-000007595 |
| ELP-394-000007598 | to | ELP-394-000007598 |
| ELP-394-000007614 | to | ELP-394-000007614 |
| ELP-394-000007618 | to | ELP-394-000007618 |
| ELP-394-000007620 | to | ELP-394-000007620 |
| ELP-394-000007625 | to | ELP-394-000007626 |
| ELP-394-000007634 | to | ELP-394-000007634 |
| ELP-394-000007643 | to | ELP-394-000007643 |
| ELP-394-000007647 | to | ELP-394-000007647 |
| ELP-394-000007649 | to | ELP-394-000007649 |
| ELP-394-000007655 | to | ELP-394-000007655 |
| ELP-394-000007695 | to | ELP-394-000007698 |
| ELP-394-000007701 | to | ELP-394-000007701 |
| ELP-394-000007706 | to | ELP-394-000007706 |
| ELP-394-000007711 | to | ELP-394-000007711 |
| ELP-394-000007713 | to | ELP-394-000007713 |
| ELP-394-000007717 | to | ELP-394-000007717 |

| | | |
|---|---|---|
| ELP-394-000007724 | to | ELP-394-000007724 |
| ELP-394-000007726 | to | ELP-394-000007732 |
| ELP-394-000007737 | to | ELP-394-000007737 |
| ELP-394-000007742 | to | ELP-394-000007742 |
| ELP-394-000007744 | to | ELP-394-000007744 |
| ELP-394-000007747 | to | ELP-394-000007747 |
| ELP-394-000007750 | to | ELP-394-000007750 |
| ELP-394-000007759 | to | ELP-394-000007764 |
| ELP-394-000007776 | to | ELP-394-000007777 |
| ELP-394-000007779 | to | ELP-394-000007779 |
| ELP-394-000007781 | to | ELP-394-000007781 |
| ELP-394-000007800 | to | ELP-394-000007800 |
| ELP-394-000007803 | to | ELP-394-000007803 |
| ELP-394-000007816 | to | ELP-394-000007816 |
| ELP-394-000007835 | to | ELP-394-000007835 |
| ELP-394-000007843 | to | ELP-394-000007847 |
| ELP-394-000007849 | to | ELP-394-000007850 |
| ELP-394-000007852 | to | ELP-394-000007854 |
| ELP-394-000007856 | to | ELP-394-000007860 |
| ELP-394-000007862 | to | ELP-394-000007866 |
| ELP-394-000007869 | to | ELP-394-000007871 |
| ELP-394-000007873 | to | ELP-394-000007874 |
| ELP-394-000007876 | to | ELP-394-000007877 |
| ELP-394-000007884 | to | ELP-394-000007889 |
| ELP-394-000007895 | to | ELP-394-000007896 |
| ELP-394-000007900 | to | ELP-394-000007900 |
| ELP-394-000007902 | to | ELP-394-000007902 |
| ELP-394-000007907 | to | ELP-394-000007907 |
| ELP-394-000007909 | to | ELP-394-000007909 |
| ELP-394-000007911 | to | ELP-394-000007911 |
| ELP-394-000007923 | to | ELP-394-000007924 |
| ELP-394-000007928 | to | ELP-394-000007930 |
| ELP-394-000007932 | to | ELP-394-000007933 |
| ELP-394-000007935 | to | ELP-394-000007935 |
| ELP-394-000007948 | to | ELP-394-000007949 |
| ELP-394-000007965 | to | ELP-394-000007966 |
| ELP-394-000007973 | to | ELP-394-000007973 |
| ELP-394-000007980 | to | ELP-394-000007981 |
| ELP-394-000007983 | to | ELP-394-000007984 |
| ELP-394-000007989 | to | ELP-394-000007996 |
| ELP-394-000007998 | to | ELP-394-000007998 |
| ELP-394-000008003 | to | ELP-394-000008006 |
| ELP-394-000008010 | to | ELP-394-000008010 |
| ELP-394-000008012 | to | ELP-394-000008012 |

| | | |
|---|---|---|
| ELP-394-000008014 | to | ELP-394-000008014 |
| ELP-394-000008024 | to | ELP-394-000008024 |
| ELP-394-000008028 | to | ELP-394-000008028 |
| ELP-394-000008035 | to | ELP-394-000008038 |
| ELP-394-000008041 | to | ELP-394-000008041 |
| ELP-394-000008044 | to | ELP-394-000008044 |
| ELP-394-000008046 | to | ELP-394-000008046 |
| ELP-394-000008049 | to | ELP-394-000008049 |
| ELP-394-000008056 | to | ELP-394-000008056 |
| ELP-394-000008063 | to | ELP-394-000008065 |
| ELP-394-000008067 | to | ELP-394-000008070 |
| ELP-394-000008075 | to | ELP-394-000008075 |
| ELP-394-000008081 | to | ELP-394-000008081 |
| ELP-394-000008087 | to | ELP-394-000008087 |
| ELP-394-000008103 | to | ELP-394-000008103 |
| ELP-394-000008106 | to | ELP-394-000008106 |
| ELP-394-000008109 | to | ELP-394-000008110 |
| ELP-394-000008113 | to | ELP-394-000008113 |
| ELP-394-000008115 | to | ELP-394-000008115 |
| ELP-394-000008117 | to | ELP-394-000008117 |
| ELP-394-000008121 | to | ELP-394-000008121 |
| ELP-394-000008123 | to | ELP-394-000008126 |
| ELP-394-000008131 | to | ELP-394-000008131 |
| ELP-394-000008145 | to | ELP-394-000008146 |
| ELP-394-000008148 | to | ELP-394-000008148 |
| ELP-394-000008151 | to | ELP-394-000008151 |
| ELP-394-000008154 | to | ELP-394-000008154 |
| ELP-394-000008158 | to | ELP-394-000008158 |
| ELP-394-000008161 | to | ELP-394-000008162 |
| ELP-394-000008164 | to | ELP-394-000008164 |
| ELP-394-000008167 | to | ELP-394-000008167 |
| ELP-394-000008169 | to | ELP-394-000008181 |
| ELP-394-000008183 | to | ELP-394-000008186 |
| ELP-394-000008190 | to | ELP-394-000008192 |
| ELP-394-000008194 | to | ELP-394-000008194 |
| ELP-394-000008198 | to | ELP-394-000008198 |
| ELP-394-000008206 | to | ELP-394-000008206 |
| ELP-394-000008209 | to | ELP-394-000008211 |
| ELP-394-000008213 | to | ELP-394-000008213 |
| ELP-394-000008216 | to | ELP-394-000008217 |
| ELP-394-000008224 | to | ELP-394-000008227 |
| ELP-394-000008231 | to | ELP-394-000008231 |
| ELP-394-000008238 | to | ELP-394-000008238 |
| ELP-394-000008242 | to | ELP-394-000008242 |

| | | |
|---|---|---|
| ELP-394-000008244 | to | ELP-394-000008244 |
| ELP-394-000008246 | to | ELP-394-000008246 |
| ELP-394-000008251 | to | ELP-394-000008257 |
| ELP-394-000008259 | to | ELP-394-000008259 |
| ELP-394-000008282 | to | ELP-394-000008282 |
| ELP-394-000008287 | to | ELP-394-000008287 |
| ELP-394-000008289 | to | ELP-394-000008293 |
| ELP-394-000008300 | to | ELP-394-000008300 |
| ELP-394-000008305 | to | ELP-394-000008305 |
| ELP-394-000008312 | to | ELP-394-000008312 |
| ELP-394-000008317 | to | ELP-394-000008317 |
| ELP-394-000008321 | to | ELP-394-000008321 |
| ELP-394-000008344 | to | ELP-394-000008347 |
| ELP-394-000008364 | to | ELP-394-000008364 |
| ELP-394-000008366 | to | ELP-394-000008373 |
| ELP-394-000008379 | to | ELP-394-000008379 |
| ELP-394-000008384 | to | ELP-394-000008384 |
| ELP-394-000008389 | to | ELP-394-000008389 |
| ELP-394-000008434 | to | ELP-394-000008437 |
| ELP-394-000008439 | to | ELP-394-000008441 |
| ELP-394-000008443 | to | ELP-394-000008444 |
| ELP-394-000008450 | to | ELP-394-000008455 |
| ELP-394-000008465 | to | ELP-394-000008465 |
| ELP-394-000008474 | to | ELP-394-000008474 |
| ELP-394-000008478 | to | ELP-394-000008492 |
| ELP-394-000008497 | to | ELP-394-000008498 |
| ELP-394-000008504 | to | ELP-394-000008504 |
| ELP-394-000008508 | to | ELP-394-000008513 |
| ELP-394-000008527 | to | ELP-394-000008528 |
| ELP-394-000008531 | to | ELP-394-000008531 |
| ELP-394-000008549 | to | ELP-394-000008550 |
| ELP-394-000008552 | to | ELP-394-000008552 |
| ELP-394-000008557 | to | ELP-394-000008557 |
| ELP-394-000008569 | to | ELP-394-000008573 |
| ELP-394-000008575 | to | ELP-394-000008578 |
| ELP-394-000008580 | to | ELP-394-000008580 |
| ELP-394-000008583 | to | ELP-394-000008583 |
| ELP-394-000008585 | to | ELP-394-000008586 |
| ELP-394-000008591 | to | ELP-394-000008591 |
| ELP-394-000008596 | to | ELP-394-000008600 |
| ELP-394-000008604 | to | ELP-394-000008604 |
| ELP-394-000008618 | to | ELP-394-000008618 |
| ELP-394-000008622 | to | ELP-394-000008622 |
| ELP-394-000008626 | to | ELP-394-000008628 |

| | | |
|---|---|---|
| ELP-394-000008637 | to | ELP-394-000008637 |
| ELP-394-000008642 | to | ELP-394-000008643 |
| ELP-394-000008646 | to | ELP-394-000008647 |
| ELP-394-000008652 | to | ELP-394-000008664 |
| ELP-394-000008672 | to | ELP-394-000008672 |
| ELP-394-000008686 | to | ELP-394-000008686 |
| ELP-394-000008697 | to | ELP-394-000008699 |
| ELP-394-000008702 | to | ELP-394-000008704 |
| ELP-394-000008706 | to | ELP-394-000008709 |
| ELP-394-000008744 | to | ELP-394-000008745 |
| ELP-394-000008748 | to | ELP-394-000008750 |
| ELP-394-000008753 | to | ELP-394-000008758 |
| ELP-394-000008762 | to | ELP-394-000008762 |
| ELP-394-000008765 | to | ELP-394-000008766 |
| ELP-394-000008774 | to | ELP-394-000008778 |
| ELP-394-000008782 | to | ELP-394-000008782 |
| ELP-394-000008785 | to | ELP-394-000008788 |
| ELP-394-000008791 | to | ELP-394-000008791 |
| ELP-394-000008797 | to | ELP-394-000008797 |
| ELP-394-000008804 | to | ELP-394-000008804 |
| ELP-394-000008807 | to | ELP-394-000008807 |
| ELP-394-000008810 | to | ELP-394-000008818 |
| ELP-394-000008823 | to | ELP-394-000008824 |
| ELP-394-000008830 | to | ELP-394-000008833 |
| ELP-394-000008835 | to | ELP-394-000008849 |
| ELP-394-000008874 | to | ELP-394-000008882 |
| ELP-394-000008886 | to | ELP-394-000008890 |
| ELP-394-000008899 | to | ELP-394-000008900 |
| ELP-394-000008902 | to | ELP-394-000008902 |
| ELP-394-000008989 | to | ELP-394-000009002 |
| ELP-394-000009005 | to | ELP-394-000009016 |
| ELP-394-000009019 | to | ELP-394-000009020 |
| ELP-394-000009026 | to | ELP-394-000009027 |
| ELP-394-000009031 | to | ELP-394-000009044 |
| ELP-394-000009046 | to | ELP-394-000009047 |
| ELP-394-000009050 | to | ELP-394-000009072 |
| ELP-394-000009074 | to | ELP-394-000009090 |
| ELP-394-000009092 | to | ELP-394-000009095 |
| ELP-396-000000008 | to | ELP-396-000000008 |
| ELP-396-000000010 | to | ELP-396-000000010 |
| ELP-396-000000016 | to | ELP-396-000000018 |
| ELP-396-000000023 | to | ELP-396-000000023 |
| ELP-396-000000061 | to | ELP-396-000000062 |
| ELP-396-000000074 | to | ELP-396-000000075 |

145

| | | |
|---|---|---|
| ELP-396-000000084 | to | ELP-396-000000084 |
| ELP-396-000000094 | to | ELP-396-000000094 |
| ELP-396-000000097 | to | ELP-396-000000097 |
| ELP-396-000000099 | to | ELP-396-000000099 |
| ELP-396-000000105 | to | ELP-396-000000107 |
| ELP-396-000000114 | to | ELP-396-000000115 |
| ELP-396-000000117 | to | ELP-396-000000119 |
| ELP-396-000000122 | to | ELP-396-000000122 |
| ELP-396-000000128 | to | ELP-396-000000128 |
| ELP-396-000000138 | to | ELP-396-000000142 |
| ELP-396-000000200 | to | ELP-396-000000200 |
| ELP-396-000000242 | to | ELP-396-000000242 |
| ELP-396-000000244 | to | ELP-396-000000245 |
| ELP-396-000000271 | to | ELP-396-000000272 |
| ELP-396-000000275 | to | ELP-396-000000276 |
| ELP-396-000000279 | to | ELP-396-000000280 |
| ELP-396-000000312 | to | ELP-396-000000313 |
| ELP-396-000000318 | to | ELP-396-000000328 |
| ELP-396-000000331 | to | ELP-396-000000365 |
| ELP-396-000000367 | to | ELP-396-000000367 |
| ELP-396-000000369 | to | ELP-396-000000369 |
| ELP-396-000000377 | to | ELP-396-000000388 |
| ELP-396-000000390 | to | ELP-396-000000398 |
| ELP-396-000000400 | to | ELP-396-000000402 |
| ELP-396-000000405 | to | ELP-396-000000412 |
| ELP-396-000000415 | to | ELP-396-000000415 |
| ELP-396-000000417 | to | ELP-396-000000419 |
| ELP-396-000000426 | to | ELP-396-000000426 |
| ELP-396-000000429 | to | ELP-396-000000444 |
| ELP-396-000000456 | to | ELP-396-000000457 |
| ELP-396-000000465 | to | ELP-396-000000465 |
| ELP-396-000000480 | to | ELP-396-000000481 |
| ELP-396-000000493 | to | ELP-396-000000493 |
| ELP-396-000000513 | to | ELP-396-000000513 |
| ELP-396-000000515 | to | ELP-396-000000515 |
| ELP-396-000000524 | to | ELP-396-000000524 |
| ELP-396-000000528 | to | ELP-396-000000529 |
| ELP-396-000000534 | to | ELP-396-000000535 |
| ELP-396-000000541 | to | ELP-396-000000542 |
| ELP-396-000000555 | to | ELP-396-000000557 |
| ELP-396-000000564 | to | ELP-396-000000565 |
| ELP-396-000000568 | to | ELP-396-000000570 |
| ELP-396-000000573 | to | ELP-396-000000577 |
| ELP-396-000000579 | to | ELP-396-000000579 |

| | | |
|---|---|---|
| ELP-396-000000583 | to | ELP-396-000000583 |
| ELP-396-000000594 | to | ELP-396-000000594 |
| ELP-396-000000597 | to | ELP-396-000000597 |
| ELP-396-000000600 | to | ELP-396-000000600 |
| ELP-396-000000602 | to | ELP-396-000000603 |
| ELP-396-000000614 | to | ELP-396-000000614 |
| ELP-396-000000618 | to | ELP-396-000000618 |
| ELP-396-000000628 | to | ELP-396-000000628 |
| ELP-396-000000631 | to | ELP-396-000000632 |
| ELP-396-000000640 | to | ELP-396-000000641 |
| ELP-396-000000673 | to | ELP-396-000000673 |
| ELP-396-000000685 | to | ELP-396-000000686 |
| ELP-396-000000699 | to | ELP-396-000000700 |
| ELP-396-000000702 | to | ELP-396-000000706 |
| ELP-396-000000714 | to | ELP-396-000000714 |
| ELP-396-000000717 | to | ELP-396-000000717 |
| ELP-396-000000719 | to | ELP-396-000000719 |
| ELP-396-000000724 | to | ELP-396-000000729 |
| ELP-396-000000737 | to | ELP-396-000000738 |
| ELP-396-000000741 | to | ELP-396-000000741 |
| ELP-396-000000748 | to | ELP-396-000000756 |
| ELP-396-000000758 | to | ELP-396-000000758 |
| ELP-396-000000760 | to | ELP-396-000000760 |
| ELP-396-000000786 | to | ELP-396-000000786 |
| ELP-396-000000790 | to | ELP-396-000000792 |
| ELP-396-000000795 | to | ELP-396-000000795 |
| ELP-396-000000800 | to | ELP-396-000000800 |
| ELP-396-000000805 | to | ELP-396-000000814 |
| ELP-396-000000818 | to | ELP-396-000000818 |
| ELP-396-000000821 | to | ELP-396-000000823 |
| ELP-396-000000826 | to | ELP-396-000000828 |
| ELP-396-000000830 | to | ELP-396-000000831 |
| ELP-396-000000834 | to | ELP-396-000000834 |
| ELP-396-000000837 | to | ELP-396-000000837 |
| ELP-396-000000841 | to | ELP-396-000000842 |
| ELP-396-000000845 | to | ELP-396-000000846 |
| ELP-396-000000848 | to | ELP-396-000000851 |
| ELP-396-000000853 | to | ELP-396-000000857 |
| ELP-396-000000859 | to | ELP-396-000000859 |
| ELP-396-000000861 | to | ELP-396-000000865 |
| ELP-396-000000868 | to | ELP-396-000000870 |
| ELP-396-000000873 | to | ELP-396-000000878 |
| ELP-396-000000891 | to | ELP-396-000000893 |
| ELP-396-000000899 | to | ELP-396-000000899 |

| | | |
|---|---|---|
| ELP-396-000000906 | to | ELP-396-000000906 |
| ELP-396-000000909 | to | ELP-396-000000909 |
| ELP-396-000000915 | to | ELP-396-000000916 |
| ELP-396-000000933 | to | ELP-396-000000935 |
| ELP-396-000000937 | to | ELP-396-000000937 |
| ELP-396-000000939 | to | ELP-396-000000939 |
| ELP-396-000000943 | to | ELP-396-000000943 |
| ELP-396-000000945 | to | ELP-396-000000946 |
| ELP-396-000000969 | to | ELP-396-000000969 |
| ELP-396-000000971 | to | ELP-396-000000972 |
| ELP-396-000000974 | to | ELP-396-000000975 |
| ELP-396-000000978 | to | ELP-396-000000978 |
| ELP-396-000000984 | to | ELP-396-000000984 |
| ELP-396-000000986 | to | ELP-396-000000988 |
| ELP-396-000000993 | to | ELP-396-000000993 |
| ELP-396-000000995 | to | ELP-396-000000995 |
| ELP-396-000000998 | to | ELP-396-000000999 |
| ELP-396-000001011 | to | ELP-396-000001011 |
| ELP-396-000001014 | to | ELP-396-000001015 |
| ELP-396-000001023 | to | ELP-396-000001025 |
| ELP-396-000001030 | to | ELP-396-000001031 |
| ELP-396-000001033 | to | ELP-396-000001034 |
| ELP-396-000001039 | to | ELP-396-000001039 |
| ELP-396-000001044 | to | ELP-396-000001044 |
| ELP-396-000001058 | to | ELP-396-000001058 |
| ELP-396-000001061 | to | ELP-396-000001061 |
| ELP-396-000001070 | to | ELP-396-000001071 |
| ELP-396-000001076 | to | ELP-396-000001076 |
| ELP-396-000001089 | to | ELP-396-000001089 |
| ELP-396-000001093 | to | ELP-396-000001093 |
| ELP-396-000001113 | to | ELP-396-000001113 |
| ELP-396-000001123 | to | ELP-396-000001123 |
| ELP-396-000001135 | to | ELP-396-000001135 |
| ELP-396-000001148 | to | ELP-396-000001149 |
| ELP-396-000001151 | to | ELP-396-000001151 |
| ELP-396-000001157 | to | ELP-396-000001158 |
| ELP-396-000001165 | to | ELP-396-000001166 |
| ELP-396-000001177 | to | ELP-396-000001177 |
| ELP-396-000001184 | to | ELP-396-000001184 |
| ELP-396-000001186 | to | ELP-396-000001186 |
| ELP-396-000001191 | to | ELP-396-000001191 |
| ELP-396-000001214 | to | ELP-396-000001214 |
| ELP-396-000001216 | to | ELP-396-000001216 |
| ELP-396-000001218 | to | ELP-396-000001219 |

| | | |
|---|---|---|
| ELP-396-000001224 | to | ELP-396-000001225 |
| ELP-396-000001232 | to | ELP-396-000001233 |
| ELP-396-000001235 | to | ELP-396-000001236 |
| ELP-396-000001248 | to | ELP-396-000001250 |
| ELP-396-000001255 | to | ELP-396-000001255 |
| ELP-396-000001257 | to | ELP-396-000001257 |
| ELP-396-000001263 | to | ELP-396-000001263 |
| ELP-396-000001269 | to | ELP-396-000001270 |
| ELP-396-000001274 | to | ELP-396-000001274 |
| ELP-396-000001279 | to | ELP-396-000001279 |
| ELP-396-000001282 | to | ELP-396-000001283 |
| ELP-396-000001293 | to | ELP-396-000001293 |
| ELP-396-000001297 | to | ELP-396-000001297 |
| ELP-396-000001299 | to | ELP-396-000001299 |
| ELP-396-000001314 | to | ELP-396-000001314 |
| ELP-396-000001333 | to | ELP-396-000001333 |
| ELP-396-000001336 | to | ELP-396-000001336 |
| ELP-396-000001340 | to | ELP-396-000001340 |
| ELP-396-000001346 | to | ELP-396-000001346 |
| ELP-396-000001348 | to | ELP-396-000001350 |
| ELP-396-000001352 | to | ELP-396-000001352 |
| ELP-396-000001358 | to | ELP-396-000001358 |
| ELP-396-000001360 | to | ELP-396-000001360 |
| ELP-396-000001378 | to | ELP-396-000001378 |
| ELP-396-000001390 | to | ELP-396-000001390 |
| ELP-396-000001395 | to | ELP-396-000001395 |
| ELP-396-000001407 | to | ELP-396-000001407 |
| ELP-396-000001417 | to | ELP-396-000001417 |
| ELP-396-000001431 | to | ELP-396-000001431 |
| ELP-396-000001437 | to | ELP-396-000001437 |
| ELP-396-000001442 | to | ELP-396-000001442 |
| ELP-396-000001447 | to | ELP-396-000001447 |
| ELP-396-000001451 | to | ELP-396-000001451 |
| ELP-396-000001463 | to | ELP-396-000001463 |
| ELP-396-000001472 | to | ELP-396-000001472 |
| ELP-396-000001498 | to | ELP-396-000001499 |
| ELP-396-000001521 | to | ELP-396-000001521 |
| ELP-396-000001528 | to | ELP-396-000001534 |
| ELP-396-000001536 | to | ELP-396-000001536 |
| ELP-396-000001544 | to | ELP-396-000001544 |
| ELP-396-000001549 | to | ELP-396-000001549 |
| ELP-396-000001552 | to | ELP-396-000001552 |
| ELP-396-000001559 | to | ELP-396-000001559 |
| ELP-396-000001575 | to | ELP-396-000001575 |

| | | |
|---|---|---|
| ELP-396-000001585 | to | ELP-396-000001585 |
| ELP-396-000001590 | to | ELP-396-000001590 |
| ELP-396-000001593 | to | ELP-396-000001593 |
| ELP-396-000001603 | to | ELP-396-000001603 |
| ELP-396-000001605 | to | ELP-396-000001606 |
| ELP-396-000001620 | to | ELP-396-000001622 |
| ELP-396-000001628 | to | ELP-396-000001628 |
| ELP-396-000001632 | to | ELP-396-000001632 |
| ELP-396-000001634 | to | ELP-396-000001634 |
| ELP-396-000001636 | to | ELP-396-000001638 |
| ELP-396-000001641 | to | ELP-396-000001643 |
| ELP-396-000001647 | to | ELP-396-000001649 |
| ELP-396-000001657 | to | ELP-396-000001659 |
| ELP-396-000001672 | to | ELP-396-000001673 |
| ELP-396-000001676 | to | ELP-396-000001676 |
| ELP-396-000001705 | to | ELP-396-000001706 |
| ELP-396-000001711 | to | ELP-396-000001711 |
| ELP-396-000001733 | to | ELP-396-000001733 |
| ELP-396-000001737 | to | ELP-396-000001737 |
| ELP-396-000001741 | to | ELP-396-000001745 |
| ELP-396-000001770 | to | ELP-396-000001772 |
| ELP-396-000001836 | to | ELP-396-000001836 |
| ELP-396-000001843 | to | ELP-396-000001843 |
| ELP-396-000001853 | to | ELP-396-000001853 |
| ELP-396-000001860 | to | ELP-396-000001860 |
| ELP-396-000001862 | to | ELP-396-000001862 |
| ELP-396-000001871 | to | ELP-396-000001871 |
| ELP-396-000001877 | to | ELP-396-000001878 |
| ELP-396-000001885 | to | ELP-396-000001886 |
| ELP-396-000001889 | to | ELP-396-000001889 |
| ELP-396-000001897 | to | ELP-396-000001897 |
| ELP-396-000001911 | to | ELP-396-000001911 |
| ELP-396-000001917 | to | ELP-396-000001917 |
| ELP-396-000001923 | to | ELP-396-000001923 |
| ELP-396-000001927 | to | ELP-396-000001927 |
| ELP-396-000001955 | to | ELP-396-000001955 |
| ELP-396-000001967 | to | ELP-396-000001967 |
| ELP-396-000001994 | to | ELP-396-000001994 |
| ELP-396-000002003 | to | ELP-396-000002003 |
| ELP-396-000002013 | to | ELP-396-000002013 |
| ELP-396-000002015 | to | ELP-396-000002015 |
| ELP-396-000002024 | to | ELP-396-000002025 |
| ELP-396-000002074 | to | ELP-396-000002074 |
| ELP-396-000002077 | to | ELP-396-000002077 |

150

| | | |
|---|---|---|
| ELP-396-000002085 | to | ELP-396-000002085 |
| ELP-396-000002092 | to | ELP-396-000002092 |
| ELP-396-000002107 | to | ELP-396-000002107 |
| ELP-396-000002118 | to | ELP-396-000002118 |
| ELP-396-000002124 | to | ELP-396-000002124 |
| ELP-396-000002126 | to | ELP-396-000002129 |
| ELP-396-000002149 | to | ELP-396-000002150 |
| ELP-396-000002154 | to | ELP-396-000002154 |
| ELP-396-000002167 | to | ELP-396-000002169 |
| ELP-396-000002171 | to | ELP-396-000002171 |
| ELP-396-000002178 | to | ELP-396-000002181 |
| ELP-396-000002207 | to | ELP-396-000002207 |
| ELP-396-000002215 | to | ELP-396-000002215 |
| ELP-396-000002227 | to | ELP-396-000002227 |
| ELP-396-000002229 | to | ELP-396-000002229 |
| ELP-396-000002234 | to | ELP-396-000002234 |
| ELP-396-000002236 | to | ELP-396-000002237 |
| ELP-396-000002242 | to | ELP-396-000002246 |
| ELP-396-000002253 | to | ELP-396-000002254 |
| ELP-396-000002258 | to | ELP-396-000002258 |
| ELP-396-000002263 | to | ELP-396-000002263 |
| ELP-396-000002265 | to | ELP-396-000002265 |
| ELP-396-000002285 | to | ELP-396-000002285 |
| ELP-396-000002291 | to | ELP-396-000002292 |
| ELP-396-000002296 | to | ELP-396-000002298 |
| ELP-396-000002307 | to | ELP-396-000002308 |
| ELP-396-000002315 | to | ELP-396-000002315 |
| ELP-396-000002317 | to | ELP-396-000002318 |
| ELP-396-000002325 | to | ELP-396-000002325 |
| ELP-396-000002327 | to | ELP-396-000002327 |
| ELP-396-000002334 | to | ELP-396-000002334 |
| ELP-396-000002343 | to | ELP-396-000002343 |
| ELP-396-000002349 | to | ELP-396-000002349 |
| ELP-396-000002355 | to | ELP-396-000002355 |
| ELP-396-000002365 | to | ELP-396-000002365 |
| ELP-396-000002367 | to | ELP-396-000002368 |
| ELP-396-000002377 | to | ELP-396-000002377 |
| ELP-396-000002380 | to | ELP-396-000002382 |
| ELP-396-000002384 | to | ELP-396-000002391 |
| ELP-396-000002402 | to | ELP-396-000002403 |
| ELP-396-000002406 | to | ELP-396-000002407 |
| ELP-396-000002412 | to | ELP-396-000002412 |
| ELP-396-000002416 | to | ELP-396-000002417 |
| ELP-396-000002420 | to | ELP-396-000002421 |

| | | |
|---|---|---|
| ELP-396-000002426 | to | ELP-396-000002426 |
| ELP-396-000002429 | to | ELP-396-000002429 |
| ELP-396-000002433 | to | ELP-396-000002434 |
| ELP-396-000002444 | to | ELP-396-000002444 |
| ELP-396-000002446 | to | ELP-396-000002446 |
| ELP-396-000002453 | to | ELP-396-000002453 |
| ELP-396-000002458 | to | ELP-396-000002464 |
| ELP-396-000002471 | to | ELP-396-000002471 |
| ELP-396-000002475 | to | ELP-396-000002475 |
| ELP-396-000002482 | to | ELP-396-000002487 |
| ELP-396-000002489 | to | ELP-396-000002489 |
| ELP-396-000002491 | to | ELP-396-000002491 |
| ELP-396-000002495 | to | ELP-396-000002495 |
| ELP-396-000002506 | to | ELP-396-000002506 |
| ELP-396-000002525 | to | ELP-396-000002525 |
| ELP-396-000002545 | to | ELP-396-000002545 |
| ELP-396-000002551 | to | ELP-396-000002551 |
| ELP-396-000002555 | to | ELP-396-000002555 |
| ELP-396-000002559 | to | ELP-396-000002561 |
| ELP-396-000002566 | to | ELP-396-000002566 |
| ELP-396-000002569 | to | ELP-396-000002569 |
| ELP-396-000002575 | to | ELP-396-000002580 |
| ELP-396-000002582 | to | ELP-396-000002582 |
| ELP-396-000002588 | to | ELP-396-000002589 |
| ELP-396-000002592 | to | ELP-396-000002592 |
| ELP-396-000002603 | to | ELP-396-000002603 |
| ELP-396-000002607 | to | ELP-396-000002607 |
| ELP-396-000002612 | to | ELP-396-000002614 |
| ELP-396-000002616 | to | ELP-396-000002617 |
| ELP-396-000002627 | to | ELP-396-000002627 |
| ELP-396-000002636 | to | ELP-396-000002637 |
| ELP-396-000002641 | to | ELP-396-000002643 |
| ELP-396-000002671 | to | ELP-396-000002671 |
| ELP-396-000002673 | to | ELP-396-000002673 |
| ELP-396-000002675 | to | ELP-396-000002675 |
| ELP-396-000002677 | to | ELP-396-000002678 |
| ELP-396-000002689 | to | ELP-396-000002689 |
| ELP-396-000002691 | to | ELP-396-000002691 |
| ELP-396-000002704 | to | ELP-396-000002706 |
| ELP-396-000002708 | to | ELP-396-000002708 |
| ELP-396-000002718 | to | ELP-396-000002718 |
| ELP-396-000002720 | to | ELP-396-000002720 |
| ELP-396-000002726 | to | ELP-396-000002731 |
| ELP-396-000002734 | to | ELP-396-000002734 |

| | | |
|---|---|---|
| ELP-396-000002741 | to | ELP-396-000002742 |
| ELP-396-000002744 | to | ELP-396-000002748 |
| ELP-396-000002751 | to | ELP-396-000002751 |
| ELP-396-000002757 | to | ELP-396-000002758 |
| ELP-396-000002773 | to | ELP-396-000002773 |
| ELP-396-000002775 | to | ELP-396-000002775 |
| ELP-396-000002780 | to | ELP-396-000002780 |
| ELP-396-000002783 | to | ELP-396-000002787 |
| ELP-396-000002790 | to | ELP-396-000002790 |
| ELP-396-000002797 | to | ELP-396-000002797 |
| ELP-396-000002800 | to | ELP-396-000002802 |
| ELP-396-000002808 | to | ELP-396-000002808 |
| ELP-396-000002827 | to | ELP-396-000002828 |
| ELP-396-000002830 | to | ELP-396-000002830 |
| ELP-396-000002832 | to | ELP-396-000002839 |
| ELP-396-000002844 | to | ELP-396-000002844 |
| ELP-396-000002847 | to | ELP-396-000002847 |
| ELP-396-000002854 | to | ELP-396-000002855 |
| ELP-396-000002857 | to | ELP-396-000002857 |
| ELP-396-000002865 | to | ELP-396-000002865 |
| ELP-396-000002867 | to | ELP-396-000002867 |
| ELP-396-000002888 | to | ELP-396-000002888 |
| ELP-396-000002898 | to | ELP-396-000002900 |
| ELP-396-000002913 | to | ELP-396-000002916 |
| ELP-396-000002927 | to | ELP-396-000002930 |
| ELP-396-000002962 | to | ELP-396-000002964 |
| ELP-396-000002966 | to | ELP-396-000002966 |
| ELP-396-000002968 | to | ELP-396-000002968 |
| ELP-396-000002970 | to | ELP-396-000002970 |
| ELP-396-000002973 | to | ELP-396-000002973 |
| ELP-396-000002977 | to | ELP-396-000002977 |
| ELP-396-000002983 | to | ELP-396-000002986 |
| ELP-396-000002990 | to | ELP-396-000002991 |
| ELP-396-000003017 | to | ELP-396-000003018 |
| ELP-396-000003032 | to | ELP-396-000003032 |
| ELP-396-000003036 | to | ELP-396-000003036 |
| ELP-396-000003040 | to | ELP-396-000003042 |
| ELP-396-000003044 | to | ELP-396-000003044 |
| ELP-396-000003058 | to | ELP-396-000003058 |
| ELP-396-000003060 | to | ELP-396-000003061 |
| ELP-396-000003063 | to | ELP-396-000003064 |
| ELP-396-000003067 | to | ELP-396-000003067 |
| ELP-396-000003075 | to | ELP-396-000003076 |
| ELP-396-000003082 | to | ELP-396-000003082 |

| | | |
|---|---|---|
| ELP-396-000003087 | to | ELP-396-000003087 |
| ELP-396-000003094 | to | ELP-396-000003094 |
| ELP-396-000003110 | to | ELP-396-000003110 |
| ELP-396-000003112 | to | ELP-396-000003112 |
| ELP-396-000003116 | to | ELP-396-000003116 |
| ELP-396-000003118 | to | ELP-396-000003118 |
| ELP-396-000003124 | to | ELP-396-000003128 |
| ELP-396-000003132 | to | ELP-396-000003132 |
| ELP-396-000003142 | to | ELP-396-000003142 |
| ELP-396-000003144 | to | ELP-396-000003148 |
| ELP-396-000003157 | to | ELP-396-000003158 |
| ELP-396-000003161 | to | ELP-396-000003161 |
| ELP-396-000003175 | to | ELP-396-000003175 |
| ELP-396-000003182 | to | ELP-396-000003182 |
| ELP-396-000003186 | to | ELP-396-000003187 |
| ELP-396-000003192 | to | ELP-396-000003192 |
| ELP-396-000003198 | to | ELP-396-000003198 |
| ELP-396-000003200 | to | ELP-396-000003201 |
| ELP-396-000003203 | to | ELP-396-000003203 |
| ELP-396-000003218 | to | ELP-396-000003218 |
| ELP-396-000003230 | to | ELP-396-000003230 |
| ELP-396-000003234 | to | ELP-396-000003236 |
| ELP-396-000003238 | to | ELP-396-000003238 |
| ELP-396-000003240 | to | ELP-396-000003241 |
| ELP-396-000003254 | to | ELP-396-000003254 |
| ELP-396-000003256 | to | ELP-396-000003257 |
| ELP-396-000003282 | to | ELP-396-000003282 |
| ELP-396-000003284 | to | ELP-396-000003284 |
| ELP-396-000003286 | to | ELP-396-000003287 |
| ELP-396-000003290 | to | ELP-396-000003292 |
| ELP-396-000003299 | to | ELP-396-000003299 |
| ELP-396-000003305 | to | ELP-396-000003305 |
| ELP-396-000003307 | to | ELP-396-000003307 |
| ELP-396-000003315 | to | ELP-396-000003316 |
| ELP-396-000003318 | to | ELP-396-000003322 |
| ELP-396-000003325 | to | ELP-396-000003326 |
| ELP-396-000003345 | to | ELP-396-000003345 |
| ELP-396-000003367 | to | ELP-396-000003370 |
| ELP-396-000003377 | to | ELP-396-000003377 |
| ELP-396-000003392 | to | ELP-396-000003392 |
| ELP-396-000003397 | to | ELP-396-000003397 |
| ELP-396-000003399 | to | ELP-396-000003405 |
| ELP-396-000003416 | to | ELP-396-000003416 |
| ELP-396-000003418 | to | ELP-396-000003418 |

| | | |
|---|---|---|
| ELP-396-000003432 | to | ELP-396-000003432 |
| ELP-396-000003438 | to | ELP-396-000003438 |
| ELP-396-000003448 | to | ELP-396-000003448 |
| ELP-396-000003450 | to | ELP-396-000003450 |
| ELP-396-000003453 | to | ELP-396-000003454 |
| ELP-396-000003456 | to | ELP-396-000003456 |
| ELP-396-000003458 | to | ELP-396-000003460 |
| ELP-396-000003474 | to | ELP-396-000003475 |
| ELP-396-000003477 | to | ELP-396-000003477 |
| ELP-396-000003479 | to | ELP-396-000003479 |
| ELP-396-000003486 | to | ELP-396-000003486 |
| ELP-396-000003493 | to | ELP-396-000003494 |
| ELP-396-000003511 | to | ELP-396-000003512 |
| ELP-396-000003515 | to | ELP-396-000003515 |
| ELP-396-000003535 | to | ELP-396-000003540 |
| ELP-396-000003548 | to | ELP-396-000003548 |
| ELP-396-000003553 | to | ELP-396-000003554 |
| ELP-396-000003556 | to | ELP-396-000003556 |
| ELP-396-000003561 | to | ELP-396-000003561 |
| ELP-396-000003563 | to | ELP-396-000003563 |
| ELP-396-000003569 | to | ELP-396-000003569 |
| ELP-396-000003581 | to | ELP-396-000003581 |
| ELP-396-000003593 | to | ELP-396-000003594 |
| ELP-396-000003597 | to | ELP-396-000003597 |
| ELP-396-000003601 | to | ELP-396-000003603 |
| ELP-396-000003610 | to | ELP-396-000003610 |
| ELP-396-000003616 | to | ELP-396-000003616 |
| ELP-396-000003632 | to | ELP-396-000003636 |
| ELP-396-000003642 | to | ELP-396-000003642 |
| ELP-396-000003651 | to | ELP-396-000003651 |
| ELP-396-000003655 | to | ELP-396-000003655 |
| ELP-396-000003658 | to | ELP-396-000003659 |
| ELP-396-000003662 | to | ELP-396-000003668 |
| ELP-396-000003671 | to | ELP-396-000003671 |
| ELP-396-000003681 | to | ELP-396-000003682 |
| ELP-396-000003684 | to | ELP-396-000003685 |
| ELP-396-000003688 | to | ELP-396-000003689 |
| ELP-396-000003692 | to | ELP-396-000003692 |
| ELP-396-000003696 | to | ELP-396-000003696 |
| ELP-396-000003705 | to | ELP-396-000003708 |
| ELP-396-000003722 | to | ELP-396-000003722 |
| ELP-396-000003734 | to | ELP-396-000003735 |
| ELP-396-000003737 | to | ELP-396-000003748 |
| ELP-396-000003759 | to | ELP-396-000003759 |

| | | |
|---|---|---|
| ELP-396-000003761 | to | ELP-396-000003761 |
| ELP-396-000003764 | to | ELP-396-000003765 |
| ELP-396-000003775 | to | ELP-396-000003781 |
| ELP-396-000003786 | to | ELP-396-000003790 |
| ELP-396-000003792 | to | ELP-396-000003792 |
| ELP-396-000003808 | to | ELP-396-000003808 |
| ELP-396-000003814 | to | ELP-396-000003815 |
| ELP-396-000003817 | to | ELP-396-000003818 |
| ELP-396-000003832 | to | ELP-396-000003832 |
| ELP-396-000003837 | to | ELP-396-000003837 |
| ELP-396-000003852 | to | ELP-396-000003854 |
| ELP-396-000003856 | to | ELP-396-000003858 |
| ELP-396-000003860 | to | ELP-396-000003860 |
| ELP-396-000003862 | to | ELP-396-000003863 |
| ELP-396-000003865 | to | ELP-396-000003867 |
| ELP-396-000003876 | to | ELP-396-000003879 |
| ELP-396-000003884 | to | ELP-396-000003887 |
| ELP-396-000003901 | to | ELP-396-000003902 |
| ELP-396-000003907 | to | ELP-396-000003907 |
| ELP-396-000003918 | to | ELP-396-000003923 |
| ELP-396-000003931 | to | ELP-396-000003931 |
| ELP-396-000003940 | to | ELP-396-000003940 |
| ELP-396-000004565 | to | ELP-396-000004586 |
| ELP-396-000004602 | to | ELP-396-000004603 |
| ELP-396-000004622 | to | ELP-396-000004644 |
| ELP-396-000004668 | to | ELP-396-000004668 |
| ELP-397-000000018 | to | ELP-397-000000018 |
| ELP-397-000000023 | to | ELP-397-000000023 |
| ELP-397-000000091 | to | ELP-397-000000091 |
| ELP-397-000000121 | to | ELP-397-000000121 |
| ELP-397-000000144 | to | ELP-397-000000145 |
| ELP-397-000000165 | to | ELP-397-000000165 |
| ELP-397-000000201 | to | ELP-397-000000201 |
| ELP-397-000000204 | to | ELP-397-000000204 |
| ELP-397-000000211 | to | ELP-397-000000211 |
| ELP-397-000000234 | to | ELP-397-000000234 |
| ELP-397-000000238 | to | ELP-397-000000240 |
| ELP-397-000000245 | to | ELP-397-000000248 |
| ELP-397-000000287 | to | ELP-397-000000288 |
| ELP-397-000000304 | to | ELP-397-000000306 |
| ELP-397-000000309 | to | ELP-397-000000309 |
| ELP-397-000000337 | to | ELP-397-000000337 |
| ELP-397-000000342 | to | ELP-397-000000342 |
| ELP-397-000000347 | to | ELP-397-000000347 |

| | | |
|---|---|---|
| ELP-397-000000354 | to | ELP-397-000000354 |
| ELP-397-000000356 | to | ELP-397-000000356 |
| ELP-397-000000364 | to | ELP-397-000000364 |
| ELP-397-000000367 | to | ELP-397-000000369 |
| ELP-397-000000424 | to | ELP-397-000000424 |
| ELP-397-000000431 | to | ELP-397-000000435 |
| ELP-397-000000437 | to | ELP-397-000000437 |
| ELP-397-000000445 | to | ELP-397-000000445 |
| ELP-397-000000448 | to | ELP-397-000000449 |
| ELP-397-000000502 | to | ELP-397-000000502 |
| ELP-397-000000539 | to | ELP-397-000000539 |
| ELP-397-000000569 | to | ELP-397-000000569 |
| ELP-397-000000587 | to | ELP-397-000000587 |
| ELP-397-000000594 | to | ELP-397-000000595 |
| ELP-397-000000613 | to | ELP-397-000000613 |
| ELP-397-000000620 | to | ELP-397-000000620 |
| ELP-397-000000627 | to | ELP-397-000000627 |
| ELP-397-000000649 | to | ELP-397-000000650 |
| ELP-397-000000760 | to | ELP-397-000000760 |
| ELP-397-000000795 | to | ELP-397-000000796 |
| ELP-397-000000805 | to | ELP-397-000000805 |
| ELP-397-000000847 | to | ELP-397-000000847 |
| ELP-397-000000869 | to | ELP-397-000000869 |
| ELP-397-000000879 | to | ELP-397-000000879 |
| ELP-397-000000886 | to | ELP-397-000000886 |
| ELP-397-000000889 | to | ELP-397-000000889 |
| ELP-397-000000910 | to | ELP-397-000000910 |
| ELP-397-000000918 | to | ELP-397-000000918 |
| ELP-397-000000927 | to | ELP-397-000000927 |
| ELP-397-000000930 | to | ELP-397-000000930 |
| ELP-397-000000952 | to | ELP-397-000000953 |
| ELP-397-000000955 | to | ELP-397-000000955 |
| ELP-397-000000962 | to | ELP-397-000000962 |
| ELP-397-000000984 | to | ELP-397-000000985 |
| ELP-397-000001000 | to | ELP-397-000001000 |
| ELP-397-000001006 | to | ELP-397-000001006 |
| ELP-397-000001027 | to | ELP-397-000001027 |
| ELP-397-000001046 | to | ELP-397-000001046 |
| ELP-397-000001058 | to | ELP-397-000001058 |
| ELP-397-000001086 | to | ELP-397-000001086 |
| ELP-397-000001117 | to | ELP-397-000001117 |
| ELP-397-000001119 | to | ELP-397-000001119 |
| ELP-397-000001165 | to | ELP-397-000001165 |
| ELP-397-000001187 | to | ELP-397-000001187 |

| | | |
|---|---|---|
| ELP-397-000001206 | to | ELP-397-000001206 |
| ELP-397-000001212 | to | ELP-397-000001212 |
| ELP-397-000001219 | to | ELP-397-000001219 |
| ELP-397-000001221 | to | ELP-397-000001221 |
| ELP-397-000001226 | to | ELP-397-000001226 |
| ELP-397-000001233 | to | ELP-397-000001234 |
| ELP-397-000001238 | to | ELP-397-000001238 |
| ELP-397-000001248 | to | ELP-397-000001249 |
| ELP-397-000001252 | to | ELP-397-000001252 |
| ELP-397-000001270 | to | ELP-397-000001270 |
| ELP-397-000001277 | to | ELP-397-000001277 |
| ELP-397-000001281 | to | ELP-397-000001281 |
| ELP-397-000001288 | to | ELP-397-000001289 |
| ELP-397-000001294 | to | ELP-397-000001295 |
| ELP-397-000001309 | to | ELP-397-000001309 |
| ELP-397-000001311 | to | ELP-397-000001311 |
| ELP-397-000001318 | to | ELP-397-000001318 |
| ELP-397-000001334 | to | ELP-397-000001334 |
| ELP-397-000001339 | to | ELP-397-000001339 |
| ELP-397-000001356 | to | ELP-397-000001356 |
| ELP-397-000001362 | to | ELP-397-000001362 |
| ELP-397-000001371 | to | ELP-397-000001371 |
| ELP-397-000001397 | to | ELP-397-000001397 |
| ELP-397-000001413 | to | ELP-397-000001413 |
| ELP-397-000001421 | to | ELP-397-000001421 |
| ELP-397-000001446 | to | ELP-397-000001448 |
| ELP-397-000001450 | to | ELP-397-000001450 |
| ELP-397-000001467 | to | ELP-397-000001468 |
| ELP-397-000001472 | to | ELP-397-000001473 |
| ELP-397-000001480 | to | ELP-397-000001480 |
| ELP-397-000001494 | to | ELP-397-000001494 |
| ELP-397-000001505 | to | ELP-397-000001505 |
| ELP-397-000001515 | to | ELP-397-000001516 |
| ELP-397-000001521 | to | ELP-397-000001521 |
| ELP-397-000001526 | to | ELP-397-000001526 |
| ELP-397-000001529 | to | ELP-397-000001529 |
| ELP-397-000001538 | to | ELP-397-000001538 |
| ELP-397-000001619 | to | ELP-397-000001619 |
| ELP-397-000001623 | to | ELP-397-000001623 |
| ELP-397-000001690 | to | ELP-397-000001692 |
| ELP-397-000001739 | to | ELP-397-000001739 |
| ELP-397-000001751 | to | ELP-397-000001751 |
| ELP-397-000001782 | to | ELP-397-000001782 |
| ELP-397-000001804 | to | ELP-397-000001804 |

| | | |
|---|---|---|
| ELP-397-000001892 | to | ELP-397-000001892 |
| ELP-397-000001898 | to | ELP-397-000001898 |
| ELP-397-000001900 | to | ELP-397-000001901 |
| ELP-397-000001932 | to | ELP-397-000001933 |
| ELP-397-000001938 | to | ELP-397-000001939 |
| ELP-397-000002011 | to | ELP-397-000002017 |
| ELP-397-000002019 | to | ELP-397-000002020 |
| ELP-397-000002022 | to | ELP-397-000002023 |
| ELP-397-000002055 | to | ELP-397-000002055 |
| ELP-397-000002057 | to | ELP-397-000002057 |
| ELP-397-000002062 | to | ELP-397-000002062 |
| ELP-397-000002080 | to | ELP-397-000002080 |
| ELP-397-000002092 | to | ELP-397-000002092 |
| ELP-397-000002188 | to | ELP-397-000002190 |
| ELP-397-000002192 | to | ELP-397-000002195 |
| ELP-397-000002197 | to | ELP-397-000002199 |
| ELP-397-000002209 | to | ELP-397-000002209 |
| ELP-397-000002215 | to | ELP-397-000002215 |
| ELP-397-000002231 | to | ELP-397-000002231 |
| ELP-397-000002277 | to | ELP-397-000002277 |
| ELP-397-000002279 | to | ELP-397-000002279 |
| ELP-397-000002282 | to | ELP-397-000002282 |
| ELP-397-000002286 | to | ELP-397-000002286 |
| ELP-397-000002296 | to | ELP-397-000002300 |
| ELP-397-000002302 | to | ELP-397-000002302 |
| ELP-397-000002305 | to | ELP-397-000002305 |
| ELP-397-000002307 | to | ELP-397-000002308 |
| ELP-397-000002326 | to | ELP-397-000002326 |
| ELP-397-000002338 | to | ELP-397-000002338 |
| ELP-397-000002367 | to | ELP-397-000002367 |
| ELP-397-000002390 | to | ELP-397-000002390 |
| ELP-397-000002406 | to | ELP-397-000002407 |
| ELP-397-000002410 | to | ELP-397-000002410 |
| ELP-397-000002427 | to | ELP-397-000002427 |
| ELP-397-000002429 | to | ELP-397-000002429 |
| ELP-397-000002431 | to | ELP-397-000002431 |
| ELP-397-000002443 | to | ELP-397-000002456 |
| ELP-397-000002458 | to | ELP-397-000002468 |
| ELP-397-000002503 | to | ELP-397-000002503 |
| ELP-397-000002526 | to | ELP-397-000002529 |
| ELP-397-000002531 | to | ELP-397-000002534 |
| ELP-397-000002536 | to | ELP-397-000002536 |
| ELP-397-000002538 | to | ELP-397-000002540 |
| ELP-397-000002543 | to | ELP-397-000002546 |

| | | |
|---|---|---|
| ELP-397-000002553 | to | ELP-397-000002553 |
| ELP-397-000002570 | to | ELP-397-000002570 |
| ELP-397-000002621 | to | ELP-397-000002621 |
| ELP-397-000002623 | to | ELP-397-000002623 |
| ELP-397-000002625 | to | ELP-397-000002632 |
| ELP-397-000002634 | to | ELP-397-000002636 |
| ELP-397-000002657 | to | ELP-397-000002657 |
| ELP-397-000002730 | to | ELP-397-000002730 |
| ELP-397-000002736 | to | ELP-397-000002736 |
| ELP-397-000002738 | to | ELP-397-000002738 |
| ELP-397-000002753 | to | ELP-397-000002754 |
| ELP-397-000002760 | to | ELP-397-000002760 |
| ELP-397-000002781 | to | ELP-397-000002783 |
| ELP-397-000002791 | to | ELP-397-000002792 |
| ELP-397-000002794 | to | ELP-397-000002795 |
| ELP-397-000002803 | to | ELP-397-000002804 |
| ELP-397-000002809 | to | ELP-397-000002809 |
| ELP-397-000002880 | to | ELP-397-000002881 |
| ELP-397-000002959 | to | ELP-397-000002959 |
| ELP-397-000002991 | to | ELP-397-000002991 |
| ELP-397-000003094 | to | ELP-397-000003096 |
| ELP-397-000003136 | to | ELP-397-000003136 |
| ELP-397-000003139 | to | ELP-397-000003139 |
| ELP-397-000003142 | to | ELP-397-000003142 |
| ELP-397-000003144 | to | ELP-397-000003144 |
| ELP-397-000003149 | to | ELP-397-000003149 |
| ELP-397-000003159 | to | ELP-397-000003159 |
| ELP-397-000003195 | to | ELP-397-000003195 |
| ELP-397-000003239 | to | ELP-397-000003239 |
| ELP-397-000003257 | to | ELP-397-000003257 |
| ELP-397-000003286 | to | ELP-397-000003286 |
| ELP-397-000003289 | to | ELP-397-000003289 |
| ELP-397-000003303 | to | ELP-397-000003305 |
| ELP-397-000003325 | to | ELP-397-000003325 |
| ELP-397-000003334 | to | ELP-397-000003334 |
| ELP-397-000003357 | to | ELP-397-000003357 |
| ELP-397-000003430 | to | ELP-397-000003436 |
| ELP-397-000003441 | to | ELP-397-000003443 |
| ELP-397-000003449 | to | ELP-397-000003461 |
| ELP-398-000000001 | to | ELP-398-000000001 |
| ELP-398-000000008 | to | ELP-398-000000008 |
| ELP-398-000000018 | to | ELP-398-000000018 |
| ELP-398-000000021 | to | ELP-398-000000028 |
| ELP-398-000000036 | to | ELP-398-000000036 |

| | | |
|---|---|---|
| ELP-398-000000038 | to | ELP-398-000000038 |
| ELP-398-000000044 | to | ELP-398-000000045 |
| ELP-398-000000050 | to | ELP-398-000000050 |
| ELP-398-000000057 | to | ELP-398-000000061 |
| ELP-398-000000064 | to | ELP-398-000000064 |
| ELP-398-000000066 | to | ELP-398-000000066 |
| ELP-398-000000073 | to | ELP-398-000000074 |
| ELP-398-000000084 | to | ELP-398-000000084 |
| ELP-398-000000089 | to | ELP-398-000000089 |
| ELP-398-000000109 | to | ELP-398-000000109 |
| ELP-398-000000113 | to | ELP-398-000000115 |
| ELP-398-000000122 | to | ELP-398-000000123 |
| ELP-398-000000135 | to | ELP-398-000000135 |
| ELP-398-000000168 | to | ELP-398-000000168 |
| ELP-398-000000186 | to | ELP-398-000000186 |
| ELP-398-000000191 | to | ELP-398-000000192 |
| ELP-398-000000196 | to | ELP-398-000000196 |
| ELP-398-000000210 | to | ELP-398-000000210 |
| ELP-398-000000213 | to | ELP-398-000000213 |
| ELP-398-000000233 | to | ELP-398-000000235 |
| ELP-398-000000241 | to | ELP-398-000000242 |
| ELP-398-000000256 | to | ELP-398-000000256 |
| ELP-398-000000264 | to | ELP-398-000000264 |
| ELP-398-000000270 | to | ELP-398-000000270 |
| ELP-398-000000272 | to | ELP-398-000000272 |
| ELP-398-000000281 | to | ELP-398-000000281 |
| ELP-398-000000287 | to | ELP-398-000000288 |
| ELP-398-000000301 | to | ELP-398-000000301 |
| ELP-398-000000316 | to | ELP-398-000000316 |
| ELP-398-000000334 | to | ELP-398-000000334 |
| ELP-398-000000341 | to | ELP-398-000000342 |
| ELP-398-000000344 | to | ELP-398-000000344 |
| ELP-398-000000359 | to | ELP-398-000000359 |
| ELP-398-000000366 | to | ELP-398-000000367 |
| ELP-398-000000371 | to | ELP-398-000000371 |
| ELP-398-000000373 | to | ELP-398-000000373 |
| ELP-398-000000380 | to | ELP-398-000000380 |
| ELP-398-000000390 | to | ELP-398-000000393 |
| ELP-398-000000410 | to | ELP-398-000000410 |
| ELP-398-000000415 | to | ELP-398-000000415 |
| ELP-398-000000418 | to | ELP-398-000000418 |
| ELP-398-000000421 | to | ELP-398-000000421 |
| ELP-398-000000423 | to | ELP-398-000000424 |
| ELP-398-000000441 | to | ELP-398-000000441 |

| | | |
|---|---|---|
| ELP-398-000000481 | to | ELP-398-000000481 |
| ELP-398-000000489 | to | ELP-398-000000489 |
| ELP-398-000000549 | to | ELP-398-000000549 |
| ELP-398-000000553 | to | ELP-398-000000553 |
| ELP-398-000000561 | to | ELP-398-000000562 |
| ELP-398-000000577 | to | ELP-398-000000577 |
| ELP-398-000000584 | to | ELP-398-000000584 |
| ELP-398-000000587 | to | ELP-398-000000588 |
| ELP-398-000000596 | to | ELP-398-000000596 |
| ELP-398-000000616 | to | ELP-398-000000616 |
| ELP-398-000000622 | to | ELP-398-000000622 |
| ELP-398-000000639 | to | ELP-398-000000639 |
| ELP-398-000000642 | to | ELP-398-000000643 |
| ELP-398-000000654 | to | ELP-398-000000654 |
| ELP-398-000000657 | to | ELP-398-000000657 |
| ELP-398-000000674 | to | ELP-398-000000674 |
| ELP-398-000000695 | to | ELP-398-000000695 |
| ELP-398-000000721 | to | ELP-398-000000721 |
| ELP-398-000000723 | to | ELP-398-000000723 |
| ELP-398-000000737 | to | ELP-398-000000737 |
| ELP-398-000000763 | to | ELP-398-000000764 |
| ELP-398-000000778 | to | ELP-398-000000779 |
| ELP-398-000000785 | to | ELP-398-000000785 |
| ELP-398-000000787 | to | ELP-398-000000787 |
| ELP-398-000000790 | to | ELP-398-000000790 |
| ELP-398-000000798 | to | ELP-398-000000798 |
| ELP-398-000000803 | to | ELP-398-000000803 |
| ELP-398-000000809 | to | ELP-398-000000809 |
| ELP-398-000000818 | to | ELP-398-000000819 |
| ELP-398-000000832 | to | ELP-398-000000832 |
| ELP-398-000000835 | to | ELP-398-000000835 |
| ELP-398-000000837 | to | ELP-398-000000840 |
| ELP-398-000000843 | to | ELP-398-000000843 |
| ELP-398-000000846 | to | ELP-398-000000847 |
| ELP-398-000000851 | to | ELP-398-000000854 |
| ELP-398-000000857 | to | ELP-398-000000857 |
| ELP-398-000000859 | to | ELP-398-000000859 |
| ELP-398-000000864 | to | ELP-398-000000864 |
| ELP-398-000000870 | to | ELP-398-000000870 |
| ELP-398-000000872 | to | ELP-398-000000873 |
| ELP-398-000000877 | to | ELP-398-000000877 |
| ELP-398-000000879 | to | ELP-398-000000879 |
| ELP-398-000000883 | to | ELP-398-000000883 |
| ELP-398-000000885 | to | ELP-398-000000885 |

| | | |
|---|---|---|
| ELP-398-000000891 | to | ELP-398-000000891 |
| ELP-398-000000902 | to | ELP-398-000000902 |
| ELP-398-000000908 | to | ELP-398-000000908 |
| ELP-398-000000916 | to | ELP-398-000000916 |
| ELP-398-000000924 | to | ELP-398-000000924 |
| ELP-398-000000929 | to | ELP-398-000000929 |
| ELP-398-000000963 | to | ELP-398-000000963 |
| ELP-398-000000971 | to | ELP-398-000000971 |
| ELP-398-000000980 | to | ELP-398-000000980 |
| ELP-398-000000997 | to | ELP-398-000000997 |
| ELP-398-000001013 | to | ELP-398-000001013 |
| ELP-398-000001034 | to | ELP-398-000001034 |
| ELP-398-000001040 | to | ELP-398-000001040 |
| ELP-398-000001042 | to | ELP-398-000001042 |
| ELP-398-000001048 | to | ELP-398-000001048 |
| ELP-398-000001079 | to | ELP-398-000001079 |
| ELP-398-000001084 | to | ELP-398-000001084 |
| ELP-398-000001089 | to | ELP-398-000001090 |
| ELP-398-000001102 | to | ELP-398-000001102 |
| ELP-398-000001106 | to | ELP-398-000001106 |
| ELP-398-000001110 | to | ELP-398-000001110 |
| ELP-398-000001117 | to | ELP-398-000001117 |
| ELP-398-000001120 | to | ELP-398-000001120 |
| ELP-398-000001122 | to | ELP-398-000001124 |
| ELP-398-000001131 | to | ELP-398-000001131 |
| ELP-398-000001137 | to | ELP-398-000001137 |
| ELP-398-000001141 | to | ELP-398-000001141 |
| ELP-398-000001166 | to | ELP-398-000001167 |
| ELP-398-000001184 | to | ELP-398-000001184 |
| ELP-398-000001219 | to | ELP-398-000001219 |
| ELP-398-000001223 | to | ELP-398-000001223 |
| ELP-398-000001268 | to | ELP-398-000001268 |
| ELP-398-000001319 | to | ELP-398-000001319 |
| ELP-398-000001326 | to | ELP-398-000001326 |
| ELP-398-000001352 | to | ELP-398-000001352 |
| ELP-398-000001357 | to | ELP-398-000001357 |
| ELP-398-000001359 | to | ELP-398-000001359 |
| ELP-398-000001362 | to | ELP-398-000001364 |
| ELP-398-000001366 | to | ELP-398-000001366 |
| ELP-398-000001370 | to | ELP-398-000001370 |
| ELP-398-000001374 | to | ELP-398-000001374 |
| ELP-398-000001376 | to | ELP-398-000001376 |
| ELP-398-000001410 | to | ELP-398-000001410 |
| ELP-398-000001424 | to | ELP-398-000001424 |

| | | |
|---|---|---|
| ELP-398-000001454 | to | ELP-398-000001455 |
| ELP-398-000001486 | to | ELP-398-000001487 |
| ELP-398-000001532 | to | ELP-398-000001532 |
| ELP-398-000001549 | to | ELP-398-000001550 |
| ELP-398-000001570 | to | ELP-398-000001570 |
| ELP-398-000001586 | to | ELP-398-000001589 |
| ELP-398-000001593 | to | ELP-398-000001593 |
| ELP-398-000001595 | to | ELP-398-000001597 |
| ELP-398-000001603 | to | ELP-398-000001603 |
| ELP-398-000001648 | to | ELP-398-000001648 |
| ELP-398-000001655 | to | ELP-398-000001655 |
| ELP-398-000001659 | to | ELP-398-000001660 |
| ELP-398-000001665 | to | ELP-398-000001665 |
| ELP-398-000001667 | to | ELP-398-000001671 |
| ELP-398-000001675 | to | ELP-398-000001675 |
| ELP-398-000001682 | to | ELP-398-000001683 |
| ELP-398-000001686 | to | ELP-398-000001686 |
| ELP-398-000001700 | to | ELP-398-000001700 |
| ELP-398-000001706 | to | ELP-398-000001706 |
| ELP-398-000001710 | to | ELP-398-000001710 |
| ELP-398-000001715 | to | ELP-398-000001724 |
| ELP-398-000001738 | to | ELP-398-000001738 |
| ELP-398-000001740 | to | ELP-398-000001743 |
| ELP-398-000001752 | to | ELP-398-000001752 |
| ELP-398-000001764 | to | ELP-398-000001764 |
| ELP-398-000001769 | to | ELP-398-000001774 |
| ELP-398-000001796 | to | ELP-398-000001796 |
| ELP-398-000001802 | to | ELP-398-000001812 |
| ELP-398-000001848 | to | ELP-398-000001849 |
| ELP-398-000001859 | to | ELP-398-000001859 |
| ELP-398-000001862 | to | ELP-398-000001862 |
| ELP-398-000001870 | to | ELP-398-000001870 |
| ELP-398-000001876 | to | ELP-398-000001876 |
| ELP-398-000001904 | to | ELP-398-000001904 |
| ELP-398-000001906 | to | ELP-398-000001906 |
| ELP-398-000001914 | to | ELP-398-000001917 |
| ELP-398-000001955 | to | ELP-398-000001955 |
| ELP-398-000001971 | to | ELP-398-000001972 |
| ELP-398-000001982 | to | ELP-398-000001987 |
| ELP-398-000002000 | to | ELP-398-000002000 |
| ELP-398-000002013 | to | ELP-398-000002016 |
| ELP-398-000002025 | to | ELP-398-000002027 |
| ELP-398-000002038 | to | ELP-398-000002038 |
| ELP-398-000002044 | to | ELP-398-000002044 |

| | | |
|---|---|---|
| ELP-398-000002048 | to | ELP-398-000002048 |
| ELP-398-000002054 | to | ELP-398-000002054 |
| ELP-398-000002063 | to | ELP-398-000002064 |
| ELP-398-000002067 | to | ELP-398-000002073 |
| ELP-398-000002100 | to | ELP-398-000002103 |
| ELP-398-000002105 | to | ELP-398-000002109 |
| ELP-398-000002118 | to | ELP-398-000002124 |
| ELP-398-000002126 | to | ELP-398-000002126 |
| ELP-398-000002129 | to | ELP-398-000002129 |
| ELP-398-000002131 | to | ELP-398-000002131 |
| ELP-398-000002146 | to | ELP-398-000002147 |
| ELP-398-000002149 | to | ELP-398-000002149 |
| ELP-398-000002151 | to | ELP-398-000002151 |
| ELP-398-000002158 | to | ELP-398-000002158 |
| ELP-398-000002162 | to | ELP-398-000002162 |
| ELP-398-000002164 | to | ELP-398-000002164 |
| ELP-398-000002175 | to | ELP-398-000002175 |
| ELP-398-000002197 | to | ELP-398-000002201 |
| ELP-398-000002203 | to | ELP-398-000002204 |
| ELP-398-000002215 | to | ELP-398-000002216 |
| ELP-398-000002219 | to | ELP-398-000002219 |
| ELP-398-000002221 | to | ELP-398-000002221 |
| ELP-398-000002231 | to | ELP-398-000002231 |
| ELP-398-000002233 | to | ELP-398-000002234 |
| ELP-398-000002250 | to | ELP-398-000002250 |
| ELP-398-000002259 | to | ELP-398-000002259 |
| ELP-398-000002262 | to | ELP-398-000002262 |
| ELP-398-000002264 | to | ELP-398-000002264 |
| ELP-398-000002286 | to | ELP-398-000002289 |
| ELP-398-000002355 | to | ELP-398-000002357 |
| ELP-398-000002367 | to | ELP-398-000002367 |
| ELP-398-000002370 | to | ELP-398-000002371 |
| ELP-398-000002373 | to | ELP-398-000002377 |
| ELP-398-000002384 | to | ELP-398-000002384 |
| ELP-398-000002387 | to | ELP-398-000002387 |
| ELP-398-000002404 | to | ELP-398-000002404 |
| ELP-398-000002407 | to | ELP-398-000002407 |
| ELP-398-000002413 | to | ELP-398-000002413 |
| ELP-398-000002437 | to | ELP-398-000002437 |
| ELP-398-000002439 | to | ELP-398-000002440 |
| ELP-398-000002444 | to | ELP-398-000002444 |
| ELP-398-000002457 | to | ELP-398-000002457 |
| ELP-398-000002468 | to | ELP-398-000002468 |
| ELP-398-000002478 | to | ELP-398-000002479 |

| | | |
|---|---|---|
| ELP-398-000002481 | to | ELP-398-000002482 |
| ELP-398-000002516 | to | ELP-398-000002520 |
| ELP-398-000002531 | to | ELP-398-000002531 |
| ELP-398-000002534 | to | ELP-398-000002534 |
| ELP-398-000002548 | to | ELP-398-000002549 |
| ELP-398-000002551 | to | ELP-398-000002551 |
| ELP-398-000002573 | to | ELP-398-000002574 |
| ELP-398-000002576 | to | ELP-398-000002576 |
| ELP-398-000002605 | to | ELP-398-000002606 |
| ELP-398-000002645 | to | ELP-398-000002645 |
| ELP-398-000002681 | to | ELP-398-000002683 |
| ELP-398-000002685 | to | ELP-398-000002686 |
| ELP-398-000002691 | to | ELP-398-000002696 |
| ELP-398-000002712 | to | ELP-398-000002712 |
| ELP-398-000002716 | to | ELP-398-000002716 |
| ELP-398-000002739 | to | ELP-398-000002739 |
| ELP-398-000002755 | to | ELP-398-000002756 |
| ELP-398-000002761 | to | ELP-398-000002762 |
| ELP-398-000002764 | to | ELP-398-000002766 |
| ELP-398-000002780 | to | ELP-398-000002780 |
| ELP-398-000002783 | to | ELP-398-000002783 |
| ELP-398-000002828 | to | ELP-398-000002829 |
| ELP-398-000002838 | to | ELP-398-000002839 |
| ELP-398-000002842 | to | ELP-398-000002843 |
| ELP-398-000002872 | to | ELP-398-000002872 |
| ELP-398-000002882 | to | ELP-398-000002883 |
| ELP-398-000002929 | to | ELP-398-000002929 |
| ELP-398-000002941 | to | ELP-398-000002941 |
| ELP-398-000002948 | to | ELP-398-000002949 |
| ELP-398-000002951 | to | ELP-398-000002956 |
| ELP-398-000002964 | to | ELP-398-000002965 |
| ELP-398-000002975 | to | ELP-398-000002979 |
| ELP-398-000003032 | to | ELP-398-000003033 |
| ELP-399-000000006 | to | ELP-399-000000006 |
| ELP-399-000000014 | to | ELP-399-000000015 |
| ELP-399-000000017 | to | ELP-399-000000017 |
| ELP-399-000000022 | to | ELP-399-000000022 |
| ELP-399-000000025 | to | ELP-399-000000025 |
| ELP-399-000000032 | to | ELP-399-000000032 |
| ELP-399-000000039 | to | ELP-399-000000039 |
| ELP-399-000000043 | to | ELP-399-000000043 |
| ELP-399-000000055 | to | ELP-399-000000055 |
| ELP-399-000000063 | to | ELP-399-000000064 |
| ELP-399-000000069 | to | ELP-399-000000072 |

| | | |
|---|---|---|
| ELP-399-000000077 | to | ELP-399-000000077 |
| ELP-399-000000100 | to | ELP-399-000000101 |
| ELP-399-000000103 | to | ELP-399-000000103 |
| ELP-399-000000105 | to | ELP-399-000000109 |
| ELP-399-000000117 | to | ELP-399-000000117 |
| ELP-399-000000121 | to | ELP-399-000000121 |
| ELP-399-000000123 | to | ELP-399-000000124 |
| ELP-399-000000137 | to | ELP-399-000000137 |
| ELP-399-000000139 | to | ELP-399-000000140 |
| ELP-399-000000143 | to | ELP-399-000000144 |
| ELP-399-000000146 | to | ELP-399-000000155 |
| ELP-399-000000159 | to | ELP-399-000000162 |
| ELP-399-000000184 | to | ELP-399-000000189 |
| ELP-399-000000191 | to | ELP-399-000000202 |
| ELP-399-000000208 | to | ELP-399-000000208 |
| ELP-399-000000215 | to | ELP-399-000000215 |
| ELP-399-000000219 | to | ELP-399-000000220 |
| ELP-399-000000222 | to | ELP-399-000000224 |
| ELP-399-000000226 | to | ELP-399-000000233 |
| ELP-399-000000235 | to | ELP-399-000000235 |
| ELP-399-000000237 | to | ELP-399-000000238 |
| ELP-399-000000240 | to | ELP-399-000000240 |
| ELP-399-000000242 | to | ELP-399-000000255 |
| ELP-399-000000258 | to | ELP-399-000000258 |
| ELP-399-000000261 | to | ELP-399-000000261 |
| ELP-399-000000266 | to | ELP-399-000000266 |
| ELP-399-000000271 | to | ELP-399-000000271 |
| ELP-399-000000279 | to | ELP-399-000000283 |
| ELP-399-000000285 | to | ELP-399-000000286 |
| ELP-399-000000288 | to | ELP-399-000000289 |
| ELP-399-000000293 | to | ELP-399-000000293 |
| ELP-399-000000301 | to | ELP-399-000000301 |
| ELP-399-000000336 | to | ELP-399-000000336 |
| ELP-399-000000344 | to | ELP-399-000000348 |
| ELP-399-000000351 | to | ELP-399-000000351 |
| ELP-399-000000355 | to | ELP-399-000000355 |
| ELP-399-000000358 | to | ELP-399-000000359 |
| ELP-399-000000365 | to | ELP-399-000000365 |
| ELP-399-000000376 | to | ELP-399-000000376 |
| ELP-399-000000378 | to | ELP-399-000000378 |
| ELP-399-000000380 | to | ELP-399-000000382 |
| ELP-399-000000385 | to | ELP-399-000000386 |
| ELP-399-000000389 | to | ELP-399-000000389 |
| ELP-399-000000391 | to | ELP-399-000000392 |

| | | |
|---|---|---|
| ELP-399-000000395 | to | ELP-399-000000400 |
| ELP-399-000000403 | to | ELP-399-000000403 |
| ELP-399-000000405 | to | ELP-399-000000406 |
| ELP-399-000000408 | to | ELP-399-000000411 |
| ELP-399-000000415 | to | ELP-399-000000415 |
| ELP-399-000000418 | to | ELP-399-000000420 |
| ELP-399-000000422 | to | ELP-399-000000422 |
| ELP-399-000000424 | to | ELP-399-000000428 |
| ELP-399-000000430 | to | ELP-399-000000430 |
| ELP-399-000000432 | to | ELP-399-000000432 |
| ELP-399-000000436 | to | ELP-399-000000436 |
| ELP-399-000000454 | to | ELP-399-000000454 |
| ELP-399-000000457 | to | ELP-399-000000457 |
| ELP-399-000000459 | to | ELP-399-000000459 |
| ELP-399-000000466 | to | ELP-399-000000467 |
| ELP-399-000000469 | to | ELP-399-000000469 |
| ELP-399-000000484 | to | ELP-399-000000484 |
| ELP-399-000000501 | to | ELP-399-000000503 |
| ELP-399-000000505 | to | ELP-399-000000507 |
| ELP-399-000000513 | to | ELP-399-000000513 |
| ELP-399-000000515 | to | ELP-399-000000521 |
| ELP-399-000000523 | to | ELP-399-000000530 |
| ELP-399-000000532 | to | ELP-399-000000532 |
| ELP-399-000000536 | to | ELP-399-000000538 |
| ELP-399-000000540 | to | ELP-399-000000542 |
| ELP-399-000000545 | to | ELP-399-000000545 |
| ELP-399-000000550 | to | ELP-399-000000551 |
| ELP-399-000000554 | to | ELP-399-000000555 |
| ELP-399-000000557 | to | ELP-399-000000559 |
| ELP-399-000000561 | to | ELP-399-000000561 |
| ELP-399-000000565 | to | ELP-399-000000565 |
| ELP-399-000000570 | to | ELP-399-000000571 |
| ELP-399-000000576 | to | ELP-399-000000578 |
| ELP-399-000000582 | to | ELP-399-000000583 |
| ELP-399-000000585 | to | ELP-399-000000586 |
| ELP-399-000000588 | to | ELP-399-000000588 |
| ELP-399-000000590 | to | ELP-399-000000590 |
| ELP-399-000000592 | to | ELP-399-000000592 |
| ELP-399-000000594 | to | ELP-399-000000595 |
| ELP-399-000000600 | to | ELP-399-000000600 |
| ELP-399-000000604 | to | ELP-399-000000604 |
| ELP-399-000000609 | to | ELP-399-000000610 |
| ELP-399-000000613 | to | ELP-399-000000614 |
| ELP-399-000000616 | to | ELP-399-000000616 |

| | | |
|---|---|---|
| ELP-399-000000622 | to | ELP-399-000000628 |
| ELP-399-000000631 | to | ELP-399-000000631 |
| ELP-399-000000634 | to | ELP-399-000000639 |
| ELP-399-000000641 | to | ELP-399-000000641 |
| ELP-399-000000643 | to | ELP-399-000000645 |
| ELP-399-000000648 | to | ELP-399-000000648 |
| ELP-399-000000651 | to | ELP-399-000000656 |
| ELP-399-000000661 | to | ELP-399-000000662 |
| ELP-399-000000664 | to | ELP-399-000000664 |
| ELP-399-000000666 | to | ELP-399-000000667 |
| ELP-399-000000671 | to | ELP-399-000000671 |
| ELP-399-000000674 | to | ELP-399-000000674 |
| ELP-399-000000676 | to | ELP-399-000000677 |
| ELP-399-000000681 | to | ELP-399-000000683 |
| ELP-399-000000685 | to | ELP-399-000000686 |
| ELP-399-000000693 | to | ELP-399-000000694 |
| ELP-399-000000700 | to | ELP-399-000000700 |
| ELP-399-000000703 | to | ELP-399-000000705 |
| ELP-399-000000707 | to | ELP-399-000000707 |
| ELP-399-000000710 | to | ELP-399-000000712 |
| ELP-399-000000715 | to | ELP-399-000000716 |
| ELP-399-000000718 | to | ELP-399-000000718 |
| ELP-399-000000727 | to | ELP-399-000000736 |
| ELP-399-000000745 | to | ELP-399-000000745 |
| ELP-399-000000747 | to | ELP-399-000000747 |
| ELP-399-000000750 | to | ELP-399-000000751 |
| ELP-399-000000754 | to | ELP-399-000000754 |
| ELP-399-000000758 | to | ELP-399-000000758 |
| ELP-399-000000760 | to | ELP-399-000000762 |
| ELP-399-000000765 | to | ELP-399-000000767 |
| ELP-399-000000772 | to | ELP-399-000000772 |
| ELP-399-000000779 | to | ELP-399-000000779 |
| ELP-399-000000782 | to | ELP-399-000000782 |
| ELP-399-000000785 | to | ELP-399-000000786 |
| ELP-399-000000791 | to | ELP-399-000000791 |
| ELP-399-000000793 | to | ELP-399-000000794 |
| ELP-399-000000808 | to | ELP-399-000000808 |
| ELP-399-000000812 | to | ELP-399-000000812 |
| ELP-399-000000818 | to | ELP-399-000000820 |
| ELP-399-000000823 | to | ELP-399-000000825 |
| ELP-399-000000827 | to | ELP-399-000000827 |
| ELP-399-000000831 | to | ELP-399-000000831 |
| ELP-399-000000834 | to | ELP-399-000000836 |
| ELP-399-000000838 | to | ELP-399-000000840 |

| | | |
|---|---|---|
| ELP-399-000000842 | to | ELP-399-000000842 |
| ELP-399-000000847 | to | ELP-399-000000849 |
| ELP-399-000000852 | to | ELP-399-000000853 |
| ELP-399-000000859 | to | ELP-399-000000868 |
| ELP-399-000000872 | to | ELP-399-000000872 |
| ELP-399-000000875 | to | ELP-399-000000876 |
| ELP-399-000000879 | to | ELP-399-000000879 |
| ELP-399-000000881 | to | ELP-399-000000881 |
| ELP-399-000000884 | to | ELP-399-000000886 |
| ELP-399-000000892 | to | ELP-399-000000892 |
| ELP-399-000000901 | to | ELP-399-000000901 |
| ELP-399-000000903 | to | ELP-399-000000903 |
| ELP-399-000000905 | to | ELP-399-000000906 |
| ELP-399-000000913 | to | ELP-399-000000916 |
| ELP-399-000000930 | to | ELP-399-000000930 |
| ELP-399-000000932 | to | ELP-399-000000932 |
| ELP-399-000000934 | to | ELP-399-000000934 |
| ELP-399-000000937 | to | ELP-399-000000937 |
| ELP-399-000000950 | to | ELP-399-000000950 |
| ELP-399-000000957 | to | ELP-399-000000957 |
| ELP-399-000000964 | to | ELP-399-000000964 |
| ELP-399-000000966 | to | ELP-399-000000966 |
| ELP-399-000000971 | to | ELP-399-000000973 |
| ELP-399-000000979 | to | ELP-399-000000980 |
| ELP-399-000000982 | to | ELP-399-000000982 |
| ELP-399-000000985 | to | ELP-399-000000985 |
| ELP-399-000000988 | to | ELP-399-000000988 |
| ELP-399-000001001 | to | ELP-399-000001001 |
| ELP-399-000001016 | to | ELP-399-000001016 |
| ELP-399-000001021 | to | ELP-399-000001021 |
| ELP-399-000001024 | to | ELP-399-000001024 |
| ELP-399-000001031 | to | ELP-399-000001031 |
| ELP-399-000001035 | to | ELP-399-000001037 |
| ELP-399-000001040 | to | ELP-399-000001040 |
| ELP-399-000001043 | to | ELP-399-000001043 |
| ELP-399-000001045 | to | ELP-399-000001046 |
| ELP-399-000001069 | to | ELP-399-000001069 |
| ELP-399-000001073 | to | ELP-399-000001073 |
| ELP-399-000001077 | to | ELP-399-000001078 |
| ELP-399-000001080 | to | ELP-399-000001080 |
| ELP-399-000001090 | to | ELP-399-000001092 |
| ELP-399-000001095 | to | ELP-399-000001095 |
| ELP-399-000001098 | to | ELP-399-000001098 |
| ELP-399-000001103 | to | ELP-399-000001104 |

| | | |
|---|---|---|
| ELP-399-000001111 | to | ELP-399-000001111 |
| ELP-399-000001116 | to | ELP-399-000001116 |
| ELP-399-000001118 | to | ELP-399-000001118 |
| ELP-399-000001122 | to | ELP-399-000001122 |
| ELP-399-000001127 | to | ELP-399-000001135 |
| ELP-399-000001137 | to | ELP-399-000001144 |
| ELP-399-000001151 | to | ELP-399-000001151 |
| ELP-399-000001154 | to | ELP-399-000001155 |
| ELP-399-000001165 | to | ELP-399-000001165 |
| ELP-399-000001172 | to | ELP-399-000001174 |
| ELP-399-000001179 | to | ELP-399-000001179 |
| ELP-399-000001184 | to | ELP-399-000001184 |
| ELP-399-000001192 | to | ELP-399-000001192 |
| ELP-399-000001195 | to | ELP-399-000001195 |
| ELP-399-000001201 | to | ELP-399-000001201 |
| ELP-399-000001221 | to | ELP-399-000001221 |
| ELP-399-000001228 | to | ELP-399-000001228 |
| ELP-399-000001234 | to | ELP-399-000001265 |
| ELP-399-000001270 | to | ELP-399-000001270 |
| ELP-399-000001272 | to | ELP-399-000001272 |
| ELP-399-000001275 | to | ELP-399-000001276 |
| ELP-399-000001278 | to | ELP-399-000001278 |
| ELP-399-000001280 | to | ELP-399-000001280 |
| ELP-399-000001282 | to | ELP-399-000001283 |
| ELP-399-000001287 | to | ELP-399-000001287 |
| ELP-399-000001289 | to | ELP-399-000001289 |
| ELP-399-000001297 | to | ELP-399-000001297 |
| ELP-399-000001299 | to | ELP-399-000001301 |
| ELP-399-000001303 | to | ELP-399-000001303 |
| ELP-399-000001306 | to | ELP-399-000001306 |
| ELP-399-000001308 | to | ELP-399-000001308 |
| ELP-399-000001311 | to | ELP-399-000001321 |
| ELP-399-000001323 | to | ELP-399-000001323 |
| ELP-399-000001325 | to | ELP-399-000001345 |
| ELP-399-000001347 | to | ELP-399-000001352 |
| ELP-399-000001354 | to | ELP-399-000001386 |
| ELP-399-000001388 | to | ELP-399-000001410 |
| ELP-399-000001412 | to | ELP-399-000001425 |
| ELP-399-000001427 | to | ELP-399-000001499 |
| ELP-399-000001501 | to | ELP-399-000001501 |
| ELP-399-000001505 | to | ELP-399-000001510 |
| ELP-399-000001512 | to | ELP-399-000001546 |
| ELP-399-000001548 | to | ELP-399-000001562 |
| ELP-399-000001577 | to | ELP-399-000001577 |

| | | |
|---|---|---|
| ELP-399-000001591 | to | ELP-399-000001591 |
| ELP-399-000001593 | to | ELP-399-000001594 |
| ELP-399-000001600 | to | ELP-399-000001601 |
| ELP-399-000001609 | to | ELP-399-000001609 |
| ELP-399-000001611 | to | ELP-399-000001612 |
| ELP-399-000001619 | to | ELP-399-000001620 |
| ELP-399-000001628 | to | ELP-399-000001631 |
| ELP-399-000001633 | to | ELP-399-000001633 |
| ELP-399-000001635 | to | ELP-399-000001635 |
| ELP-399-000001637 | to | ELP-399-000001640 |
| ELP-399-000001642 | to | ELP-399-000001643 |
| ELP-399-000001645 | to | ELP-399-000001648 |
| ELP-399-000001651 | to | ELP-399-000001652 |
| ELP-399-000001654 | to | ELP-399-000001656 |
| ELP-399-000001658 | to | ELP-399-000001659 |
| ELP-399-000001661 | to | ELP-399-000001661 |
| ELP-399-000001664 | to | ELP-399-000001664 |
| ELP-399-000001666 | to | ELP-399-000001667 |
| ELP-399-000001669 | to | ELP-399-000001672 |
| ELP-399-000001675 | to | ELP-399-000001676 |
| ELP-399-000001679 | to | ELP-399-000001679 |
| ELP-399-000001689 | to | ELP-399-000001689 |
| ELP-399-000001692 | to | ELP-399-000001692 |
| ELP-399-000001697 | to | ELP-399-000001698 |
| ELP-399-000001701 | to | ELP-399-000001701 |
| ELP-399-000001703 | to | ELP-399-000001703 |
| ELP-399-000001705 | to | ELP-399-000001705 |
| ELP-399-000001708 | to | ELP-399-000001709 |
| ELP-399-000001713 | to | ELP-399-000001713 |
| ELP-399-000001715 | to | ELP-399-000001715 |
| ELP-399-000001730 | to | ELP-399-000001732 |
| ELP-399-000001734 | to | ELP-399-000001734 |
| ELP-399-000001736 | to | ELP-399-000001739 |
| ELP-399-000001741 | to | ELP-399-000001742 |
| ELP-399-000001744 | to | ELP-399-000001750 |
| ELP-399-000001752 | to | ELP-399-000001752 |
| ELP-399-000001754 | to | ELP-399-000001756 |
| ELP-399-000001758 | to | ELP-399-000001758 |
| ELP-399-000001761 | to | ELP-399-000001762 |
| ELP-399-000001764 | to | ELP-399-000001764 |
| ELP-399-000001767 | to | ELP-399-000001767 |
| ELP-399-000001769 | to | ELP-399-000001769 |
| ELP-399-000001771 | to | ELP-399-000001771 |
| ELP-399-000001773 | to | ELP-399-000001773 |

| | | |
|---|---|---|
| ELP-399-000001780 | to | ELP-399-000001780 |
| ELP-399-000001783 | to | ELP-399-000001783 |
| ELP-399-000001788 | to | ELP-399-000001788 |
| ELP-399-000001792 | to | ELP-399-000001792 |
| ELP-399-000001796 | to | ELP-399-000001797 |
| ELP-399-000001799 | to | ELP-399-000001799 |
| ELP-399-000001803 | to | ELP-399-000001803 |
| ELP-399-000001805 | to | ELP-399-000001805 |
| ELP-399-000001807 | to | ELP-399-000001807 |
| ELP-399-000001818 | to | ELP-399-000001819 |
| ELP-399-000001821 | to | ELP-399-000001821 |
| ELP-399-000001823 | to | ELP-399-000001823 |
| ELP-399-000001830 | to | ELP-399-000001834 |
| ELP-399-000001843 | to | ELP-399-000001844 |
| ELP-399-000001847 | to | ELP-399-000001848 |
| ELP-399-000001850 | to | ELP-399-000001850 |
| ELP-399-000001857 | to | ELP-399-000001857 |
| ELP-399-000001863 | to | ELP-399-000001863 |
| ELP-399-000001867 | to | ELP-399-000001867 |
| ELP-399-000001874 | to | ELP-399-000001876 |
| ELP-399-000001879 | to | ELP-399-000001880 |
| ELP-399-000001885 | to | ELP-399-000001886 |
| ELP-399-000001888 | to | ELP-399-000001888 |
| ELP-399-000001899 | to | ELP-399-000001899 |
| ELP-399-000001910 | to | ELP-399-000001912 |
| ELP-399-000001914 | to | ELP-399-000001915 |
| ELP-399-000001926 | to | ELP-399-000001926 |
| ELP-399-000001929 | to | ELP-399-000001929 |
| ELP-399-000001940 | to | ELP-399-000001941 |
| ELP-399-000001945 | to | ELP-399-000001945 |
| ELP-399-000001959 | to | ELP-399-000001960 |
| ELP-399-000001963 | to | ELP-399-000001963 |
| ELP-399-000001966 | to | ELP-399-000001967 |
| ELP-399-000001970 | to | ELP-399-000001971 |
| ELP-399-000001973 | to | ELP-399-000001984 |
| ELP-399-000001988 | to | ELP-399-000001988 |
| ELP-399-000001995 | to | ELP-399-000001995 |
| ELP-399-000001997 | to | ELP-399-000001998 |
| ELP-399-000002001 | to | ELP-399-000002001 |
| ELP-399-000002005 | to | ELP-399-000002006 |
| ELP-399-000002008 | to | ELP-399-000002008 |
| ELP-399-000002010 | to | ELP-399-000002011 |
| ELP-399-000002014 | to | ELP-399-000002044 |
| ELP-399-000002050 | to | ELP-399-000002050 |

| | | |
|---|---|---|
| ELP-399-000002052 | to | ELP-399-000002052 |
| ELP-399-000002054 | to | ELP-399-000002054 |
| ELP-399-000002057 | to | ELP-399-000002057 |
| ELP-399-000002060 | to | ELP-399-000002064 |
| ELP-399-000002067 | to | ELP-399-000002072 |
| ELP-399-000002074 | to | ELP-399-000002074 |
| ELP-399-000002079 | to | ELP-399-000002080 |
| ELP-399-000002084 | to | ELP-399-000002085 |
| ELP-399-000002090 | to | ELP-399-000002090 |
| ELP-399-000002101 | to | ELP-399-000002101 |
| ELP-399-000002103 | to | ELP-399-000002103 |
| ELP-399-000002106 | to | ELP-399-000002107 |
| ELP-399-000002110 | to | ELP-399-000002112 |
| ELP-399-000002114 | to | ELP-399-000002114 |
| ELP-399-000002120 | to | ELP-399-000002120 |
| ELP-399-000002122 | to | ELP-399-000002130 |
| ELP-399-000002132 | to | ELP-399-000002132 |
| ELP-399-000002135 | to | ELP-399-000002135 |
| ELP-399-000002142 | to | ELP-399-000002142 |
| ELP-399-000002144 | to | ELP-399-000002144 |
| ELP-399-000002148 | to | ELP-399-000002148 |
| ELP-399-000002159 | to | ELP-399-000002159 |
| ELP-399-000002162 | to | ELP-399-000002163 |
| ELP-399-000002166 | to | ELP-399-000002166 |
| ELP-399-000002170 | to | ELP-399-000002172 |
| ELP-399-000002198 | to | ELP-399-000002203 |
| ELP-399-000002207 | to | ELP-399-000002209 |
| ELP-399-000002211 | to | ELP-399-000002216 |
| ELP-399-000002229 | to | ELP-399-000002235 |
| ELP-399-000002237 | to | ELP-399-000002244 |
| ELP-399-000002246 | to | ELP-399-000002254 |
| ELP-399-000002256 | to | ELP-399-000002262 |
| ELP-399-000002268 | to | ELP-399-000002274 |
| ELP-399-000002282 | to | ELP-399-000002282 |
| ELP-399-000002289 | to | ELP-399-000002304 |
| ELP-399-000002308 | to | ELP-399-000002314 |
| ELP-399-000002319 | to | ELP-399-000002324 |
| ELP-399-000002343 | to | ELP-399-000002343 |
| ELP-399-000002345 | to | ELP-399-000002349 |
| ELP-399-000002354 | to | ELP-399-000002354 |
| ELP-399-000002359 | to | ELP-399-000002359 |
| ELP-399-000002366 | to | ELP-399-000002366 |
| ELP-399-000002371 | to | ELP-399-000002371 |
| ELP-399-000002382 | to | ELP-399-000002382 |

| | | |
|---|---|---|
| ELP-399-000002389 | to | ELP-399-000002389 |
| ELP-399-000002395 | to | ELP-399-000002395 |
| ELP-399-000002402 | to | ELP-399-000002402 |
| ELP-399-000002405 | to | ELP-399-000002405 |
| ELP-399-000002408 | to | ELP-399-000002408 |
| ELP-399-000002415 | to | ELP-399-000002415 |
| ELP-399-000002422 | to | ELP-399-000002425 |
| ELP-399-000002429 | to | ELP-399-000002430 |
| ELP-399-000002445 | to | ELP-399-000002455 |
| ELP-399-000002461 | to | ELP-399-000002462 |
| ELP-399-000002465 | to | ELP-399-000002470 |
| ELP-399-000002480 | to | ELP-399-000002487 |
| ELP-399-000002494 | to | ELP-399-000002496 |
| ELP-399-000002498 | to | ELP-399-000002503 |
| ELP-399-000002505 | to | ELP-399-000002505 |
| ELP-399-000002507 | to | ELP-399-000002516 |
| ELP-399-000002525 | to | ELP-399-000002525 |
| ELP-399-000002544 | to | ELP-399-000002544 |
| ELP-399-000002553 | to | ELP-399-000002553 |
| ELP-399-000002555 | to | ELP-399-000002565 |
| ELP-399-000002569 | to | ELP-399-000002572 |
| ELP-399-000002575 | to | ELP-399-000002575 |
| ELP-399-000002577 | to | ELP-399-000002577 |
| ELP-399-000002582 | to | ELP-399-000002596 |
| ELP-399-000002599 | to | ELP-399-000002599 |
| ELP-399-000002603 | to | ELP-399-000002606 |
| ELP-399-000002617 | to | ELP-399-000002618 |
| ELP-399-000002620 | to | ELP-399-000002620 |
| ELP-399-000002623 | to | ELP-399-000002625 |
| ELP-399-000002628 | to | ELP-399-000002638 |
| ELP-399-000002640 | to | ELP-399-000002640 |
| ELP-399-000002642 | to | ELP-399-000002643 |
| ELP-399-000002645 | to | ELP-399-000002645 |
| ELP-399-000002651 | to | ELP-399-000002656 |
| ELP-399-000002659 | to | ELP-399-000002663 |
| ELP-399-000002665 | to | ELP-399-000002684 |
| ELP-399-000002687 | to | ELP-399-000002687 |
| ELP-399-000002689 | to | ELP-399-000002693 |
| ELP-399-000002695 | to | ELP-399-000002695 |
| ELP-399-000002700 | to | ELP-399-000002701 |
| ELP-399-000002705 | to | ELP-399-000002705 |
| ELP-399-000002708 | to | ELP-399-000002709 |
| ELP-399-000002711 | to | ELP-399-000002711 |
| ELP-399-000002713 | to | ELP-399-000002713 |

| | | |
|---|---|---|
| ELP-399-000002716 | to | ELP-399-000002716 |
| ELP-399-000002718 | to | ELP-399-000002718 |
| ELP-399-000002722 | to | ELP-399-000002723 |
| ELP-399-000002727 | to | ELP-399-000002727 |
| ELP-399-000002729 | to | ELP-399-000002729 |
| ELP-399-000002732 | to | ELP-399-000002741 |
| ELP-399-000002748 | to | ELP-399-000002751 |
| ELP-399-000002754 | to | ELP-399-000002761 |
| ELP-399-000002765 | to | ELP-399-000002765 |
| ELP-399-000002773 | to | ELP-399-000002775 |
| ELP-399-000002780 | to | ELP-399-000002782 |
| ELP-399-000002784 | to | ELP-399-000002784 |
| ELP-399-000002786 | to | ELP-399-000002786 |
| ELP-399-000002788 | to | ELP-399-000002788 |
| ELP-399-000002790 | to | ELP-399-000002790 |
| ELP-399-000002792 | to | ELP-399-000002792 |
| ELP-399-000002794 | to | ELP-399-000002794 |
| ELP-399-000002796 | to | ELP-399-000002796 |
| ELP-399-000002798 | to | ELP-399-000002800 |
| ELP-399-000002803 | to | ELP-399-000002808 |
| ELP-399-000002810 | to | ELP-399-000002817 |
| ELP-399-000002820 | to | ELP-399-000002830 |
| ELP-399-000002839 | to | ELP-399-000002839 |
| ELP-399-000002841 | to | ELP-399-000002845 |
| ELP-399-000002847 | to | ELP-399-000002847 |
| ELP-399-000002854 | to | ELP-399-000002854 |
| ELP-399-000002860 | to | ELP-399-000002872 |
| ELP-399-000002883 | to | ELP-399-000002883 |
| ELP-399-000002886 | to | ELP-399-000002886 |
| ELP-399-000002890 | to | ELP-399-000002933 |
| ELP-399-000002936 | to | ELP-399-000002938 |
| ELP-399-000002940 | to | ELP-399-000002940 |
| ELP-399-000002950 | to | ELP-399-000002952 |
| ELP-399-000002956 | to | ELP-399-000002967 |
| ELP-399-000002978 | to | ELP-399-000002984 |
| ELP-399-000002987 | to | ELP-399-000002989 |
| ELP-399-000003003 | to | ELP-399-000003007 |
| ELP-399-000003009 | to | ELP-399-000003015 |
| ELP-399-000003017 | to | ELP-399-000003020 |
| ELP-399-000003023 | to | ELP-399-000003031 |
| ELP-399-000003041 | to | ELP-399-000003041 |
| ELP-399-000003043 | to | ELP-399-000003043 |
| ELP-399-000003048 | to | ELP-399-000003051 |
| ELP-399-000003053 | to | ELP-399-000003076 |

| | | |
|---|---|---|
| ELP-399-000003079 | to | ELP-399-000003082 |
| ELP-399-000003088 | to | ELP-399-000003088 |
| ELP-399-000003091 | to | ELP-399-000003091 |
| ELP-399-000003093 | to | ELP-399-000003093 |
| ELP-399-000003099 | to | ELP-399-000003101 |
| ELP-399-000003129 | to | ELP-399-000003129 |
| ELP-399-000003131 | to | ELP-399-000003131 |
| ELP-399-000003166 | to | ELP-399-000003166 |
| ELP-399-000003209 | to | ELP-399-000003210 |
| ELP-399-000003212 | to | ELP-399-000003212 |
| ELP-399-000003220 | to | ELP-399-000003228 |
| ELP-399-000003233 | to | ELP-399-000003255 |
| ELP-399-000003257 | to | ELP-399-000003257 |
| ELP-399-000003260 | to | ELP-399-000003261 |
| ELP-399-000003264 | to | ELP-399-000003267 |
| ELP-399-000003277 | to | ELP-399-000003277 |
| ELP-399-000003282 | to | ELP-399-000003282 |
| ELP-399-000003284 | to | ELP-399-000003284 |
| ELP-399-000003301 | to | ELP-399-000003301 |
| ELP-399-000003303 | to | ELP-399-000003303 |
| ELP-399-000003307 | to | ELP-399-000003307 |
| ELP-399-000003309 | to | ELP-399-000003309 |
| ELP-399-000003311 | to | ELP-399-000003311 |
| ELP-399-000003313 | to | ELP-399-000003313 |
| ELP-399-000003315 | to | ELP-399-000003315 |
| ELP-399-000003317 | to | ELP-399-000003317 |
| ELP-399-000003320 | to | ELP-399-000003320 |
| ELP-399-000003324 | to | ELP-399-000003325 |
| ELP-399-000003331 | to | ELP-399-000003337 |
| ELP-399-000003339 | to | ELP-399-000003339 |
| ELP-399-000003345 | to | ELP-399-000003349 |
| ELP-399-000003352 | to | ELP-399-000003353 |
| ELP-399-000003358 | to | ELP-399-000003375 |
| ELP-399-000003377 | to | ELP-399-000003377 |
| ELP-399-000003379 | to | ELP-399-000003383 |
| ELP-399-000003392 | to | ELP-399-000003392 |
| ELP-399-000003394 | to | ELP-399-000003394 |
| ELP-399-000003396 | to | ELP-399-000003398 |
| ELP-399-000003410 | to | ELP-399-000003411 |
| ELP-399-000003413 | to | ELP-399-000003413 |
| ELP-399-000003417 | to | ELP-399-000003418 |
| ELP-399-000003421 | to | ELP-399-000003421 |
| ELP-399-000003423 | to | ELP-399-000003428 |
| ELP-399-000003432 | to | ELP-399-000003433 |

| ELP-399-000003436 | to | ELP-399-000003439 |
|---|---|---|
| ELP-399-000003441 | to | ELP-399-000003441 |
| ELP-399-000003445 | to | ELP-399-000003446 |
| ELP-399-000003453 | to | ELP-399-000003453 |
| ELP-399-000003455 | to | ELP-399-000003455 |
| ELP-399-000003457 | to | ELP-399-000003457 |
| ELP-399-000003465 | to | ELP-399-000003469 |
| ELP-399-000003479 | to | ELP-399-000003482 |
| ELP-399-000003485 | to | ELP-399-000003489 |
| ELP-399-000003493 | to | ELP-399-000003494 |
| ELP-399-000003500 | to | ELP-399-000003522 |
| ELP-399-000003525 | to | ELP-399-000003526 |
| ELP-399-000003529 | to | ELP-399-000003529 |
| ELP-399-000003531 | to | ELP-399-000003532 |
| ELP-399-000003534 | to | ELP-399-000003534 |
| ELP-399-000003548 | to | ELP-399-000003559 |
| ELP-399-000003561 | to | ELP-399-000003564 |
| ELP-399-000003569 | to | ELP-399-000003570 |
| ELP-399-000003576 | to | ELP-399-000003579 |
| ELP-399-000003585 | to | ELP-399-000003585 |
| ELP-399-000003587 | to | ELP-399-000003589 |
| ELP-399-000003592 | to | ELP-399-000003597 |
| ELP-399-000003599 | to | ELP-399-000003600 |
| ELP-399-000003602 | to | ELP-399-000003613 |
| ELP-399-000003616 | to | ELP-399-000003628 |
| ELP-399-000003631 | to | ELP-399-000003642 |
| ELP-399-000003655 | to | ELP-399-000003655 |
| ELP-399-000003670 | to | ELP-399-000003671 |
| ELP-399-000003800 | to | ELP-399-000003801 |
| ELP-399-000003803 | to | ELP-399-000003806 |
| ELP-399-000003809 | to | ELP-399-000003809 |
| ELP-399-000003821 | to | ELP-399-000003821 |
| ELP-399-000003838 | to | ELP-399-000003838 |
| ELP-399-000003843 | to | ELP-399-000003851 |
| ELP-399-000003854 | to | ELP-399-000003860 |
| ELP-399-000003877 | to | ELP-399-000003878 |
| ELP-399-000003882 | to | ELP-399-000003882 |
| ELP-399-000003884 | to | ELP-399-000003886 |
| ELP-399-000003946 | to | ELP-399-000003950 |
| ELP-399-000003953 | to | ELP-399-000003954 |
| ELP-399-000003956 | to | ELP-399-000003956 |
| ELP-399-000003958 | to | ELP-399-000003958 |
| ELP-399-000003960 | to | ELP-399-000003963 |
| ELP-399-000003967 | to | ELP-399-000003967 |

| ELP-399-000003978 | to | ELP-399-000003978 |
| ELP-399-000003982 | to | ELP-399-000003983 |
| ELP-399-000003995 | to | ELP-399-000003997 |
| ELP-399-000003999 | to | ELP-399-000004000 |
| ELP-399-000004004 | to | ELP-399-000004004 |
| ELP-399-000004012 | to | ELP-399-000004027 |
| ELP-399-000004034 | to | ELP-399-000004034 |
| ELP-399-000004037 | to | ELP-399-000004040 |
| ELP-399-000004042 | to | ELP-399-000004042 |
| ELP-399-000004056 | to | ELP-399-000004056 |
| ELP-399-000004060 | to | ELP-399-000004063 |
| ELP-399-000004078 | to | ELP-399-000004079. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

179

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.