PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009526 | ELP-389-000009526 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009528 | ELP-389-000009528 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009535 | ELP-389-000009535 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009538 | ELP-389-000009540 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009544 | ELP-389-000009544 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009554 | ELP-389-000009554 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009556 | ELP-389-000009557 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009559 | ELP-389-000009559 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009568 | ELP-389-000009568 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009572 | ELP-389-000009572 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009575 | ELP-389-000009575 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009579 | ELP-389-000009580 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009586 | ELP-389-000009587 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009593 | ELP-389-000009593 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009595 | ELP-389-000009599 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009601 | ELP-389-000009601 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009607 | ELP-389-000009607 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009611 | ELP-389-000009622 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009624 | ELP-389-000009624 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009627 | ELP-389-000009627 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009631 | ELP-389-000009631 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009634 | ELP-389-000009635 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009638 | ELP-389-000009638 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009640 | ELP-389-000009640 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009642 | ELP-389-000009642 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009651 | ELP-389-000009651 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009659 | ELP-389-000009659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009662 | ELP-389-000009662 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009681 | ELP-389-000009682 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009714 | ELP-389-000009714 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009718 | ELP-389-000009719 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009730 | ELP-389-000009730 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009733 | ELP-389-000009736 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009773 | ELP-389-000009773 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009783 | ELP-389-000009783 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009805 | ELP-389-000009805 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009807 | ELP-389-000009807 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009815 | ELP-389-000009817 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009819 | ELP-389-000009819 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009827 | ELP-389-000009827 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009833 | ELP-389-000009833 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009861 | ELP-389-000009861 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009889 | ELP-389-000009891 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009898 | ELP-389-000009900 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009904 | ELP-389-000009904 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009906 | ELP-389-000009906 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009909 | ELP-389-000009909 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009922 | ELP-389-000009922 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009931 | ELP-389-000009932 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009935 | ELP-389-000009935 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000009937 | ELP-389-000009939 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009942 | ELP-389-000009945 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009970 | ELP-389-000009970 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009974 | ELP-389-000009974 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000009995 | ELP-389-000009996 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010009 | ELP-389-000010009 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010023 | ELP-389-000010023 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010028 | ELP-389-000010028 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010031 | ELP-389-000010036 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010047 | ELP-389-000010049 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010061 | ELP-389-000010062 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010065 | ELP-389-000010065 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010069 | ELP-389-000010069 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010101 | ELP-389-000010102 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010120 | ELP-389-000010121 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010140 | ELP-389-000010141 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010143 | ELP-389-000010144 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010147 | ELP-389-000010148 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010150 | ELP-389-000010150 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010172 | ELP-389-000010172 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010181 | ELP-389-000010184 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010191 | ELP-389-000010191 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010200 | ELP-389-000010202 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010228 | ELP-389-000010228 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010230 | ELP-389-000010230 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010237 | ELP-389-000010238 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010240 | ELP-389-000010245 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010249 | ELP-389-000010249 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010251 | ELP-389-000010251 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010256 | ELP-389-000010256 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010281 | ELP-389-000010281 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010288 | ELP-389-000010288 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010290 | ELP-389-000010290 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010293 | ELP-389-000010294 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010302 | ELP-389-000010302 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010305 | ELP-389-000010306 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010319 | ELP-389-000010319 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010322 | ELP-389-000010325 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010331 | ELP-389-000010331 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010339 | ELP-389-000010342 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010344 | ELP-389-000010346 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010350 | ELP-389-000010352 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010363 | ELP-389-000010363 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010365 | ELP-389-000010365 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010368 | ELP-389-000010368 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010370 | ELP-389-000010370 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010372 | ELP-389-000010372 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010375 | ELP-389-000010375 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010377 | ELP-389-000010377 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010385 | ELP-389-000010386 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010389 | ELP-389-000010393 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010405 | ELP-389-000010405 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010413 | ELP-389-000010413 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010417 | ELP-389-000010417 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010432 | ELP-389-000010433 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010437 | ELP-389-000010439 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010443 | ELP-389-000010447 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010449 | ELP-389-000010451 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010456 | ELP-389-000010456 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010477 | ELP-389-000010477 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010494 | ELP-389-000010494 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010498 | ELP-389-000010498 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010505 | ELP-389-000010506 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010520 | ELP-389-000010520 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010533 | ELP-389-000010535 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010541 | ELP-389-000010541 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010545 | ELP-389-000010545 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010547 | ELP-389-000010547 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010552 | ELP-389-000010552 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010554 | ELP-389-000010559 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010566 | ELP-389-000010566 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010578 | ELP-389-000010578 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010580 | ELP-389-000010580 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010584 | ELP-389-000010584 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010589 | ELP-389-000010589 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010593 | ELP-389-000010593 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010596 | ELP-389-000010596 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010603 | ELP-389-000010603 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010615 | ELP-389-000010616 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010618 | ELP-389-000010619 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010622 | ELP-389-000010626 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010629 | ELP-389-000010629 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010632 | ELP-389-000010635 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010637 | ELP-389-000010642 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010647 | ELP-389-000010647 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010668 | ELP-389-000010671 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010686 | ELP-389-000010686 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010690 | ELP-389-000010690 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010693 | ELP-389-000010694 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010707 | ELP-389-000010708 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010718 | ELP-389-000010718 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010726 | ELP-389-000010726 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010740 | ELP-389-000010740 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010759 | ELP-389-000010760 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010762 | ELP-389-000010762 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010767 | ELP-389-000010767 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010773 | ELP-389-000010773 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010781 | ELP-389-000010781 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010783 | ELP-389-000010783 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010812 | ELP-389-000010812 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010834 | ELP-389-000010834 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010845 | ELP-389-000010848 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010852 | ELP-389-000010853 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010884 | ELP-389-000010884 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010895 | ELP-389-000010898 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010915 | ELP-389-000010917 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010919 | ELP-389-000010920 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010923 | ELP-389-000010925 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010945 | ELP-389-000010946 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000010951 | ELP-389-000010953 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000010972 | ELP-389-000010999 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011001 | ELP-389-000011001 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011013 | ELP-389-000011014 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011018 | ELP-389-000011018 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011020 | ELP-389-000011020 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011025 | ELP-389-000011028 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011030 | ELP-389-000011032 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011034 | ELP-389-000011034 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011044 | ELP-389-000011047 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011082 | ELP-389-000011082 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011086 | ELP-389-000011086 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011089 | ELP-389-000011090 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011092 | ELP-389-000011093 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011095 | ELP-389-000011097 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011100 | ELP-389-000011100 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011104 | ELP-389-000011104 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011106 | ELP-389-000011113 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011116 | ELP-389-000011116 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011118 | ELP-389-000011120 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011126 | ELP-389-000011127 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011131 | ELP-389-000011131 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011156 | ELP-389-000011156 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011167 | ELP-389-000011167 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011170 | ELP-389-000011171 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011182 | ELP-389-000011183 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011188 | ELP-389-000011188 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011191 | ELP-389-000011198 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011205 | ELP-389-000011205 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011209 | ELP-389-000011211 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011214 | ELP-389-000011216 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011223 | ELP-389-000011223 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011227 | ELP-389-000011228 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011230 | ELP-389-000011230 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011237 | ELP-389-000011242 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011245 | ELP-389-000011247 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011249 | ELP-389-000011249 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011262 | ELP-389-000011265 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011268 | ELP-389-000011268 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011273 | ELP-389-000011281 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011303 | ELP-389-000011304 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011306 | ELP-389-000011308 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011310 | ELP-389-000011310 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011312 | ELP-389-000011312 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011314 | ELP-389-000011314 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011316 | ELP-389-000011316 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011343 | ELP-389-000011343 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011351 | ELP-389-000011359 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011361 | ELP-389-000011369 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011371 | ELP-389-000011373 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011375 | ELP-389-000011379 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011386 | ELP-389-000011387 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011390 | ELP-389-000011390 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011398 | ELP-389-000011403 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011423 | ELP-389-000011423 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011429 | ELP-389-000011431 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011446 | ELP-389-000011447 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011450 | ELP-389-000011450 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011452 | ELP-389-000011456 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011458 | ELP-389-000011461 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011469 | ELP-389-000011469 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011472 | ELP-389-000011472 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011474 | ELP-389-000011474 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011479 | ELP-389-000011479 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011483 | ELP-389-000011483 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011486 | ELP-389-000011489 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011491 | ELP-389-000011491 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011493 | ELP-389-000011494 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011498 | ELP-389-000011501 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011503 | ELP-389-000011507 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011510 | ELP-389-000011513 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011516 | ELP-389-000011516 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011525 | ELP-389-000011525 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011536 | ELP-389-000011536 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011542 | ELP-389-000011544 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011548 | ELP-389-000011549 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011557 | ELP-389-000011557 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011567 | ELP-389-000011567 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011571 | ELP-389-000011571 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011586 | ELP-389-000011586 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011624 | ELP-389-000011628 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011651 | ELP-389-000011651 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011655 | ELP-389-000011656 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011659 | ELP-389-000011659 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011680 | ELP-389-000011680 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011693 | ELP-389-000011693 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011710 | ELP-389-000011710 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011712 | ELP-389-000011713 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011721 | ELP-389-000011722 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011724 | ELP-389-000011725 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011728 | ELP-389-000011728 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011746 | ELP-389-000011746 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011748 | ELP-389-000011748 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011750 | ELP-389-000011750 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011754 | ELP-389-000011756 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011765 | ELP-389-000011765 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011768 | ELP-389-000011770 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011786 | ELP-389-000011789 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011792 | ELP-389-000011793 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011821 | ELP-389-000011822 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011828 | ELP-389-000011828 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011841 | ELP-389-000011841 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011861 | ELP-389-000011861 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011914 | ELP-389-000011915 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011926 | ELP-389-000011926 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011931 | ELP-389-000011931 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011941 | ELP-389-000011941 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011967 | ELP-389-000011967 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011973 | ELP-389-000011973 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011977 | ELP-389-000011978 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000011983 | ELP-389-000011984 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000011989 | ELP-389-000011991 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012011 | ELP-389-000012011 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012014 | ELP-389-000012014 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012023 | ELP-389-000012023 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012025 | ELP-389-000012025 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012045 | ELP-389-000012056 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012062 | ELP-389-000012063 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012066 | ELP-389-000012068 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012078 | ELP-389-000012096 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012098 | ELP-389-000012102 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012104 | ELP-389-000012104 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012106 | ELP-389-000012106 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012108 | ELP-389-000012108 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012147 | ELP-389-000012149 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012166 | ELP-389-000012166 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012168 | ELP-389-000012168 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012176 | ELP-389-000012176 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012181 | ELP-389-000012181 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012183 | ELP-389-000012185 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012204 | ELP-389-000012204 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012297 | ELP-389-000012297 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012311 | ELP-389-000012312 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012314 | ELP-389-000012314 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012334 | ELP-389-000012335 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012350 | ELP-389-000012351 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012353 | ELP-389-000012353 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012357 | ELP-389-000012362 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012365 | ELP-389-000012367 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012416 | ELP-389-000012417 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012419 | ELP-389-000012425 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012452 | ELP-389-000012452 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012494 | ELP-389-000012503 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012509 | ELP-389-000012509 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012511 | ELP-389-000012511 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012535 | ELP-389-000012535 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012537 | ELP-389-000012538 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012545 | ELP-389-000012545 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012571 | ELP-389-000012571 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012580 | ELP-389-000012580 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012591 | ELP-389-000012591 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012623 | ELP-389-000012623 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012625 | ELP-389-000012625 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012636 | ELP-389-000012636 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012643 | ELP-389-000012643 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012647 | ELP-389-000012647 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012667 | ELP-389-000012667 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012683 | ELP-389-000012683 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012699 | ELP-389-000012703 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012708 | ELP-389-000012708 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012710 | ELP-389-000012710 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012719 | ELP-389-000012720 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012765 | ELP-389-000012767 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012777 | ELP-389-000012777 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012803 | ELP-389-000012804 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012831 | ELP-389-000012831 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012837 | ELP-389-000012838 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012840 | ELP-389-000012842 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012872 | ELP-389-000012874 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012876 | ELP-389-000012877 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012890 | ELP-389-000012890 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000012893 | ELP-389-000012893 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012904 | ELP-389-000012905 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012921 | ELP-389-000012921 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012937 | ELP-389-000012937 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012940 | ELP-389-000012941 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012951 | ELP-389-000012953 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012956 | ELP-389-000012958 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012968 | ELP-389-000012968 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012970 | ELP-389-000012971 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000012980 | ELP-389-000012980 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013039 | ELP-389-000013039 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013044 | ELP-389-000013046 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013048 | ELP-389-000013048 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013060 | ELP-389-000013060 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013064 | ELP-389-000013065 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013095 | ELP-389-000013096 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013142 | ELP-389-000013143 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013145 | ELP-389-000013145 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013147 | ELP-389-000013150 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013152 | ELP-389-000013152 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013154 | ELP-389-000013155 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013158 | ELP-389-000013158 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013170 | ELP-389-000013178 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013180 | ELP-389-000013181 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013199 | ELP-389-000013203 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013212 | ELP-389-000013212 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013214 | ELP-389-000013216 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013220 | ELP-389-000013223 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013237 | ELP-389-000013238 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013241 | ELP-389-000013249 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013252 | ELP-389-000013253 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013258 | ELP-389-000013258 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013277 | ELP-389-000013277 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013279 | ELP-389-000013303 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013318 | ELP-389-000013326 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013341 | ELP-389-000013341 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013349 | ELP-389-000013349 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013352 | ELP-389-000013369 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013373 | ELP-389-000013374 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013387 | ELP-389-000013387 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013399 | ELP-389-000013399 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013402 | ELP-389-000013402 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013404 | ELP-389-000013406 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013415 | ELP-389-000013417 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013421 | ELP-389-000013423 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013425 | ELP-389-000013427 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013431 | ELP-389-000013455 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013457 | ELP-389-000013459 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013462 | ELP-389-000013464 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013469 | ELP-389-000013470 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013473 | ELP-389-000013473 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013486 | ELP-389-000013487 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013495 | ELP-389-000013496 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013499 | ELP-389-000013500 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013502 | ELP-389-000013503 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013511 | ELP-389-000013511 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013513 | ELP-389-000013513 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013526 | ELP-389-000013535 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013540 | ELP-389-000013540 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013546 | ELP-389-000013546 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013569 | ELP-389-000013576 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013583 | ELP-389-000013583 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013591 | ELP-389-000013591 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013594 | ELP-389-000013601 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013605 | ELP-389-000013605 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013624 | ELP-389-000013625 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013630 | ELP-389-000013630 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013636 | ELP-389-000013636 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013663 | ELP-389-000013663 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013665 | ELP-389-000013665 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013668 | ELP-389-000013668 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013670 | ELP-389-000013674 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013676 | ELP-389-000013676 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013678 | ELP-389-000013680 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013682 | ELP-389-000013683 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013685 | ELP-389-000013686 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013697 | ELP-389-000013698 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013723 | ELP-389-000013723 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013727 | ELP-389-000013727 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013733 | ELP-389-000013733 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013741 | ELP-389-000013741 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013743 | ELP-389-000013743 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013751 | ELP-389-000013751 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013765 | ELP-389-000013765 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013776 | ELP-389-000013777 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013780 | ELP-389-000013781 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013784 | ELP-389-000013784 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013810 | ELP-389-000013811 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013821 | ELP-389-000013821 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013826 | ELP-389-000013829 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013832 | ELP-389-000013836 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013864 | ELP-389-000013864 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013886 | ELP-389-000013887 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013897 | ELP-389-000013898 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013900 | ELP-389-000013900 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013904 | ELP-389-000013904 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013906 | ELP-389-000013908 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013922 | ELP-389-000013922 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013930 | ELP-389-000013930 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013932 | ELP-389-000013938 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000013940 | ELP-389-000013940 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013943 | ELP-389-000013943 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013957 | ELP-389-000013957 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013973 | ELP-389-000013973 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013988 | ELP-389-000013988 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013994 | ELP-389-000013994 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000013998 | ELP-389-000014000 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014005 | ELP-389-000014005 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014031 | ELP-389-000014032 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014034 | ELP-389-000014034 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 389 | ELP-389-000014050 | ELP-389-000014051 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014053 | ELP-389-000014056 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014058 | ELP-389-000014058 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014062 | ELP-389-000014068 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014090 | ELP-389-000014090 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014099 | ELP-389-000014100 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014115 | ELP-389-000014115 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 389 | ELP-389-000014117 | ELP-389-000014117 | USACE;ERDC;CEERD-EP-E | Trudy Olin-Estes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 390 | ELP-390-000000020 | ELP-390-000000020 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000055 | ELP-390-000000055 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000069 | ELP-390-000000069 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000074 | ELP-390-000000074 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000077 | ELP-390-000000077 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000082 | ELP-390-000000083 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000088 | ELP-390-000000089 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000091 | ELP-390-000000091 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000095 | ELP-390-000000096 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000105 | ELP-390-000000105 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000107 | ELP-390-000000110 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000112 | ELP-390-000000113 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000115 | ELP-390-000000115 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000139 | ELP-390-000000139 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000167 | ELP-390-000000167 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000177 | ELP-390-000000177 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000201 | ELP-390-000000201 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000225 | ELP-390-000000225 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000227 | ELP-390-000000228 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000233 | ELP-390-000000233 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000241 | ELP-390-000000242 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000256 | ELP-390-000000256 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000261 | ELP-390-000000262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000303 | ELP-390-000000303 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000306 | ELP-390-000000308 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000330 | ELP-390-000000330 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000365 | ELP-390-000000365 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000379 | ELP-390-000000379 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000412 | ELP-390-000000413 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000419 | ELP-390-000000419 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000434 | ELP-390-000000437 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000443 | ELP-390-000000444 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000496 | ELP-390-000000496 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000506 | ELP-390-000000506 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000510 | ELP-390-000000511 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000528 | ELP-390-000000532 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000534 | ELP-390-000000534 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000538 | ELP-390-000000538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000548 | ELP-390-000000548 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000561 | ELP-390-000000561 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000605 | ELP-390-000000605 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000651 | ELP-390-000000652 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000663 | ELP-390-000000663 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000665 | ELP-390-000000665 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000673 | ELP-390-000000674 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000695 | ELP-390-000000695 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000698 | ELP-390-000000698 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000713 | ELP-390-000000713 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000733 | ELP-390-000000733 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000740 | ELP-390-000000741 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000743 | ELP-390-000000743 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000747 | ELP-390-000000750 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000753 | ELP-390-000000753 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000761 | ELP-390-000000762 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000786 | ELP-390-000000787 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000790 | ELP-390-000000790 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000801 | ELP-390-000000802 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000806 | ELP-390-000000807 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000809 | ELP-390-000000810 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000814 | ELP-390-000000814 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000820 | ELP-390-000000820 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000822 | ELP-390-000000822 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000000825 | ELP-390-000000825 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000836 | ELP-390-000000836 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000838 | ELP-390-000000838 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000847 | ELP-390-000000849 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000861 | ELP-390-000000861 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000880 | ELP-390-000000880 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000901 | ELP-390-000000901 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000911 | ELP-390-000000911 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000944 | ELP-390-000000944 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000000947 | ELP-390-000000948 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001008 | ELP-390-000001008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001015 | ELP-390-000001015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001017 | ELP-390-000001018 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001022 | ELP-390-000001022 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001025 | ELP-390-000001025 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001028 | ELP-390-000001029 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001033 | ELP-390-000001033 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001041 | ELP-390-000001041 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001045 | ELP-390-000001046 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001055 | ELP-390-000001058 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001060 | ELP-390-000001061 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001063 | ELP-390-000001063 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001068 | ELP-390-000001068 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001077 | ELP-390-000001077 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001079 | ELP-390-000001079 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001082 | ELP-390-000001082 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001085 | ELP-390-000001085 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001109 | ELP-390-000001111 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001116 | ELP-390-000001116 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001124 | ELP-390-000001124 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001130 | ELP-390-000001132 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001154 | ELP-390-000001154 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001184 | ELP-390-000001184 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001229 | ELP-390-000001229 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001234 | ELP-390-000001234 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001281 | ELP-390-000001281 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001288 | ELP-390-000001288 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001293 | ELP-390-000001293 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001296 | ELP-390-000001296 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001300 | ELP-390-000001301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001305 | ELP-390-000001305 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001317 | ELP-390-000001317 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001320 | ELP-390-000001320 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001326 | ELP-390-000001326 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001329 | ELP-390-000001329 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001339 | ELP-390-000001339 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001353 | ELP-390-000001353 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001360 | ELP-390-000001360 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001388 | ELP-390-000001389 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001397 | ELP-390-000001397 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001439 | ELP-390-000001439 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001457 | ELP-390-000001457 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001472 | ELP-390-000001472 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001476 | ELP-390-000001478 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001507 | ELP-390-000001507 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001530 | ELP-390-000001531 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001538 | ELP-390-000001538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001544 | ELP-390-000001544 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001549 | ELP-390-000001550 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001554 | ELP-390-000001556 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001571 | ELP-390-000001571 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001576 | ELP-390-000001576 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001578 | ELP-390-000001578 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001581 | ELP-390-000001581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001596 | ELP-390-000001596 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001659 | ELP-390-000001659 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001682 | ELP-390-000001682 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001727 | ELP-390-000001727 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001730 | ELP-390-000001730 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001732 | ELP-390-000001732 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001747 | ELP-390-000001747 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001749 | ELP-390-000001751 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001754 | ELP-390-000001754 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001763 | ELP-390-000001763 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001767 | ELP-390-000001767 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001770 | ELP-390-000001770 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001775 | ELP-390-000001778 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001799 | ELP-390-000001799 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001802 | ELP-390-000001803 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001805 | ELP-390-000001805 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001813 | ELP-390-000001813 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001816 | ELP-390-000001816 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001818 | ELP-390-000001818 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001820 | ELP-390-000001820 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001822 | ELP-390-000001822 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001830 | ELP-390-000001833 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001837 | ELP-390-000001837 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001839 | ELP-390-000001841 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001850 | ELP-390-000001851 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001888 | ELP-390-000001888 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001895 | ELP-390-000001895 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001912 | ELP-390-000001912 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001915 | ELP-390-000001915 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001917 | ELP-390-000001917 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001933 | ELP-390-000001934 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001943 | ELP-390-000001943 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001962 | ELP-390-000001962 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001968 | ELP-390-000001970 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001972 | ELP-390-000001972 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000001980 | ELP-390-000001980 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000001984 | ELP-390-000001984 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002009 | ELP-390-000002009 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002013 | ELP-390-000002013 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002018 | ELP-390-000002020 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002029 | ELP-390-000002029 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002034 | ELP-390-000002034 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002036 | ELP-390-000002037 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002040 | ELP-390-000002040 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002047 | ELP-390-000002051 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002062 | ELP-390-000002062 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002067 | ELP-390-000002067 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002088 | ELP-390-000002088 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002096 | ELP-390-000002097 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002105 | ELP-390-000002105 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002116 | ELP-390-000002116 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002131 | ELP-390-000002131 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002133 | ELP-390-000002133 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002135 | ELP-390-000002135 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002137 | ELP-390-000002143 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002153 | ELP-390-000002153 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002155 | ELP-390-000002157 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002159 | ELP-390-000002160 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002165 | ELP-390-000002167 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002188 | ELP-390-000002188 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002193 | ELP-390-000002194 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002204 | ELP-390-000002204 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002208 | ELP-390-000002208 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002223 | ELP-390-000002223 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002226 | ELP-390-000002228 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002240 | ELP-390-000002240 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002262 | ELP-390-000002265 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002289 | ELP-390-000002289 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002303 | ELP-390-000002303 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002306 | ELP-390-000002306 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002310 | ELP-390-000002310 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002312 | ELP-390-000002312 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002322 | ELP-390-000002322 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002330 | ELP-390-000002330 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002350 | ELP-390-000002350 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002354 | ELP-390-000002354 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002361 | ELP-390-000002362 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002385 | ELP-390-000002385 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002388 | ELP-390-000002388 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002397 | ELP-390-000002397 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002402 | ELP-390-000002403 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002413 | ELP-390-000002413 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002420 | ELP-390-000002420 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002427 | ELP-390-000002427 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002437 | ELP-390-000002438 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002440 | ELP-390-000002445 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002448 | ELP-390-000002449 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002476 | ELP-390-000002477 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002488 | ELP-390-000002488 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002511 | ELP-390-000002511 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002523 | ELP-390-000002524 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002526 | ELP-390-000002527 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002540 | ELP-390-000002540 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002543 | ELP-390-000002544 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002555 | ELP-390-000002555 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002565 | ELP-390-000002566 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002568 | ELP-390-000002568 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002571 | ELP-390-000002571 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002575 | ELP-390-000002575 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002580 | ELP-390-000002581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002592 | ELP-390-000002592 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002601 | ELP-390-000002601 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002603 | ELP-390-000002603 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002607 | ELP-390-000002607 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002615 | ELP-390-000002615 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002627 | ELP-390-000002627 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002631 | ELP-390-000002631 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002635 | ELP-390-000002635 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002655 | ELP-390-000002655 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002665 | ELP-390-000002666 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002671 | ELP-390-000002671 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002688 | ELP-390-000002689 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002714 | ELP-390-000002714 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002720 | ELP-390-000002720 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002726 | ELP-390-000002726 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002728 | ELP-390-000002728 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002731 | ELP-390-000002731 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002739 | ELP-390-000002739 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002744 | ELP-390-000002744 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002768 | ELP-390-000002768 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002790 | ELP-390-000002791 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002798 | ELP-390-000002798 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002808 | ELP-390-000002808 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002814 | ELP-390-000002814 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002816 | ELP-390-000002816 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002819 | ELP-390-000002819 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002831 | ELP-390-000002831 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002844 | ELP-390-000002844 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002848 | ELP-390-000002848 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002857 | ELP-390-000002858 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002862 | ELP-390-000002862 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002865 | ELP-390-000002865 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002873 | ELP-390-000002874 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002897 | ELP-390-000002897 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002902 | ELP-390-000002903 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002925 | ELP-390-000002925 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000002927 | ELP-390-000002927 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002932 | ELP-390-000002933 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002935 | ELP-390-000002935 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002939 | ELP-390-000002939 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002945 | ELP-390-000002946 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002959 | ELP-390-000002959 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002966 | ELP-390-000002966 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002973 | ELP-390-000002973 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000002986 | ELP-390-000002986 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003007 | ELP-390-000003007 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003013 | ELP-390-000003014 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003025 | ELP-390-000003025 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003047 | ELP-390-000003047 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003066 | ELP-390-000003066 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003092 | ELP-390-000003092 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003099 | ELP-390-000003099 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003110 | ELP-390-000003112 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003134 | ELP-390-000003134 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003137 | ELP-390-000003137 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003144 | ELP-390-000003144 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003153 | ELP-390-000003153 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003155 | ELP-390-000003157 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003174 | ELP-390-000003175 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003196 | ELP-390-000003196 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003205 | ELP-390-000003205 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003207 | ELP-390-000003207 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003214 | ELP-390-000003216 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003237 | ELP-390-000003237 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003245 | ELP-390-000003245 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003265 | ELP-390-000003265 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003271 | ELP-390-000003271 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003274 | ELP-390-000003274 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003280 | ELP-390-000003280 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003321 | ELP-390-000003321 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003330 | ELP-390-000003334 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003347 | ELP-390-000003350 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003353 | ELP-390-000003355 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003378 | ELP-390-000003378 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003402 | ELP-390-000003402 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003404 | ELP-390-000003404 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003408 | ELP-390-000003408 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003412 | ELP-390-000003416 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003430 | ELP-390-000003431 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003449 | ELP-390-000003449 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003458 | ELP-390-000003458 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003501 | ELP-390-000003501 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003509 | ELP-390-000003510 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003519 | ELP-390-000003519 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003535 | ELP-390-000003535 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003540 | ELP-390-000003540 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003546 | ELP-390-000003546 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003561 | ELP-390-000003561 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003576 | ELP-390-000003577 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003602 | ELP-390-000003604 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003607 | ELP-390-000003607 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003650 | ELP-390-000003651 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003692 | ELP-390-000003692 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003696 | ELP-390-000003697 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003735 | ELP-390-000003735 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003737 | ELP-390-000003737 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003739 | ELP-390-000003744 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003751 | ELP-390-000003751 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003756 | ELP-390-000003756 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003773 | ELP-390-000003773 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003795 | ELP-390-000003795 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003842 | ELP-390-000003842 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003850 | ELP-390-000003851 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003864 | ELP-390-000003864 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003869 | ELP-390-000003870 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003899 | ELP-390-000003900 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000003929 | ELP-390-000003929 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000003958 | ELP-390-000003958 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004035 | ELP-390-000004035 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004046 | ELP-390-000004047 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004049 | ELP-390-000004051 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004068 | ELP-390-000004079 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004092 | ELP-390-000004093 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004125 | ELP-390-000004126 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004129 | ELP-390-000004133 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004144 | ELP-390-000004146 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004187 | ELP-390-000004195 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004201 | ELP-390-000004201 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004205 | ELP-390-000004209 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004218 | ELP-390-000004224 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004226 | ELP-390-000004227 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004233 | ELP-390-000004234 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004240 | ELP-390-000004243 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004262 | ELP-390-000004262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004264 | ELP-390-000004264 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004266 | ELP-390-000004266 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004268 | ELP-390-000004268 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004276 | ELP-390-000004277 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004284 | ELP-390-000004284 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004287 | ELP-390-000004288 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004296 | ELP-390-000004296 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004312 | ELP-390-000004312 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004324 | ELP-390-000004324 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004328 | ELP-390-000004328 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004341 | ELP-390-000004341 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004343 | ELP-390-000004343 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004349 | ELP-390-000004350 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004355 | ELP-390-000004355 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004362 | ELP-390-000004362 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004366 | ELP-390-000004366 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004381 | ELP-390-000004382 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004394 | ELP-390-000004394 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004420 | ELP-390-000004420 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004422 | ELP-390-000004422 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004427 | ELP-390-000004427 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004443 | ELP-390-000004444 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004446 | ELP-390-000004446 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004454 | ELP-390-000004454 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004457 | ELP-390-000004458 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004467 | ELP-390-000004467 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004470 | ELP-390-000004470 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004476 | ELP-390-000004476 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004481 | ELP-390-000004481 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004483 | ELP-390-000004483 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004485 | ELP-390-000004485 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004490 | ELP-390-000004491 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004494 | ELP-390-000004494 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004500 | ELP-390-000004500 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004521 | ELP-390-000004521 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004524 | ELP-390-000004525 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004530 | ELP-390-000004530 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004534 | ELP-390-000004534 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004540 | ELP-390-000004540 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004548 | ELP-390-000004548 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004559 | ELP-390-000004559 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004568 | ELP-390-000004568 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004578 | ELP-390-000004581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004584 | ELP-390-000004584 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004587 | ELP-390-000004587 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004589 | ELP-390-000004589 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004591 | ELP-390-000004591 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004596 | ELP-390-000004596 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004605 | ELP-390-000004605 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004636 | ELP-390-000004636 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004654 | ELP-390-000004655 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004668 | ELP-390-000004668 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004670 | ELP-390-000004671 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004675 | ELP-390-000004675 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004684 | ELP-390-000004684 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004687 | ELP-390-000004687 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004697 | ELP-390-000004697 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004711 | ELP-390-000004711 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004721 | ELP-390-000004722 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004734 | ELP-390-000004734 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004736 | ELP-390-000004736 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004741 | ELP-390-000004742 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004754 | ELP-390-000004754 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004759 | ELP-390-000004759 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004764 | ELP-390-000004764 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004800 | ELP-390-000004800 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004804 | ELP-390-000004804 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004807 | ELP-390-000004807 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004811 | ELP-390-000004811 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004814 | ELP-390-000004814 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004818 | ELP-390-000004818 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004827 | ELP-390-000004827 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004843 | ELP-390-000004843 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004846 | ELP-390-000004846 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004855 | ELP-390-000004855 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004867 | ELP-390-000004867 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004888 | ELP-390-000004888 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004890 | ELP-390-000004890 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004892 | ELP-390-000004892 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004899 | ELP-390-000004899 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004901 | ELP-390-000004901 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004909 | ELP-390-000004909 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004911 | ELP-390-000004911 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004917 | ELP-390-000004919 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004931 | ELP-390-000004933 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004963 | ELP-390-000004963 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004965 | ELP-390-000004965 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004967 | ELP-390-000004967 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004969 | ELP-390-000004969 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004971 | ELP-390-000004971 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004973 | ELP-390-000004976 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004981 | ELP-390-000004981 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000004989 | ELP-390-000004989 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000004999 | ELP-390-000005000 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005006 | ELP-390-000005006 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005015 | ELP-390-000005015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005023 | ELP-390-000005023 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005030 | ELP-390-000005030 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005039 | ELP-390-000005039 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005046 | ELP-390-000005047 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005057 | ELP-390-000005057 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005067 | ELP-390-000005067 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005077 | ELP-390-000005077 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005079 | ELP-390-000005079 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005082 | ELP-390-000005082 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005084 | ELP-390-000005084 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005092 | ELP-390-000005092 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005102 | ELP-390-000005104 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005107 | ELP-390-000005107 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005109 | ELP-390-000005111 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005117 | ELP-390-000005117 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005123 | ELP-390-000005123 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005125 | ELP-390-000005125 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005127 | ELP-390-000005127 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005131 | ELP-390-000005133 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005135 | ELP-390-000005137 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005139 | ELP-390-000005140 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005142 | ELP-390-000005147 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005157 | ELP-390-000005157 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005178 | ELP-390-000005178 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005194 | ELP-390-000005195 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005220 | ELP-390-000005220 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005231 | ELP-390-000005232 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005248 | ELP-390-000005248 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005258 | ELP-390-000005258 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005262 | ELP-390-000005262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005267 | ELP-390-000005267 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005274 | ELP-390-000005274 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005278 | ELP-390-000005278 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005308 | ELP-390-000005308 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005315 | ELP-390-000005316 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005318 | ELP-390-000005318 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005328 | ELP-390-000005328 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005363 | ELP-390-000005363 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005380 | ELP-390-000005380 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005431 | ELP-390-000005431 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005471 | ELP-390-000005471 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005510 | ELP-390-000005510 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005529 | ELP-390-000005529 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005568 | ELP-390-000005568 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005581 | ELP-390-000005581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005625 | ELP-390-000005625 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005633 | ELP-390-000005633 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005635 | ELP-390-000005635 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005654 | ELP-390-000005654 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005669 | ELP-390-000005669 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005705 | ELP-390-000005705 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005734 | ELP-390-000005734 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005747 | ELP-390-000005748 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005757 | ELP-390-000005759 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005761 | ELP-390-000005768 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005771 | ELP-390-000005772 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005776 | ELP-390-000005776 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005788 | ELP-390-000005788 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005790 | ELP-390-000005790 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005792 | ELP-390-000005792 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005803 | ELP-390-000005803 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005824 | ELP-390-000005825 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005827 | ELP-390-000005828 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005833 | ELP-390-000005834 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005856 | ELP-390-000005856 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005862 | ELP-390-000005863 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000005880 | ELP-390-000005881 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005888 | ELP-390-000005889 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005927 | ELP-390-000005929 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005944 | ELP-390-000005944 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005951 | ELP-390-000005953 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005956 | ELP-390-000005959 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005964 | ELP-390-000005964 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000005984 | ELP-390-000005984 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006008 | ELP-390-000006008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006010 | ELP-390-000006019 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006029 | ELP-390-000006030 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006041 | ELP-390-000006048 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006050 | ELP-390-000006050 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006072 | ELP-390-000006072 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006087 | ELP-390-000006087 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006106 | ELP-390-000006106 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006108 | ELP-390-000006108 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006110 | ELP-390-000006110 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006123 | ELP-390-000006123 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006160 | ELP-390-000006160 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006181 | ELP-390-000006181 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006206 | ELP-390-000006206 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006212 | ELP-390-000006213 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006215 | ELP-390-000006215 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006261 | ELP-390-000006262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006274 | ELP-390-000006276 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006280 | ELP-390-000006280 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006282 | ELP-390-000006282 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006287 | ELP-390-000006287 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006291 | ELP-390-000006299 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006302 | ELP-390-000006305 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006308 | ELP-390-000006308 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006318 | ELP-390-000006319 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006329 | ELP-390-000006329 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006350 | ELP-390-000006350 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006352 | ELP-390-000006353 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006359 | ELP-390-000006359 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006373 | ELP-390-000006373 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006380 | ELP-390-000006380 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006382 | ELP-390-000006382 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006387 | ELP-390-000006390 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006393 | ELP-390-000006393 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006396 | ELP-390-000006402 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006404 | ELP-390-000006406 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006408 | ELP-390-000006408 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006410 | ELP-390-000006411 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006414 | ELP-390-000006418 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006435 | ELP-390-000006436 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006443 | ELP-390-000006443 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006461 | ELP-390-000006461 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006465 | ELP-390-000006465 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006542 | ELP-390-000006542 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006544 | ELP-390-000006544 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006555 | ELP-390-000006558 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006582 | ELP-390-000006582 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006593 | ELP-390-000006593 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006597 | ELP-390-000006597 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006602 | ELP-390-000006603 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006616 | ELP-390-000006616 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006624 | ELP-390-000006630 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006646 | ELP-390-000006646 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006651 | ELP-390-000006651 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006671 | ELP-390-000006672 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006686 | ELP-390-000006688 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006706 | ELP-390-000006706 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006708 | ELP-390-000006709 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006714 | ELP-390-000006714 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006721 | ELP-390-000006724 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006730 | ELP-390-000006732 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006742 | ELP-390-000006742 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006786 | ELP-390-000006786 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006802 | ELP-390-000006802 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006812 | ELP-390-000006812 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006818 | ELP-390-000006819 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006830 | ELP-390-000006830 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006850 | ELP-390-000006850 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006877 | ELP-390-000006877 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006879 | ELP-390-000006880 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006891 | ELP-390-000006892 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006894 | ELP-390-000006895 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000006898 | ELP-390-000006898 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006908 | ELP-390-000006908 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006942 | ELP-390-000006942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006951 | ELP-390-000006951 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006979 | ELP-390-000006979 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000006996 | ELP-390-000006996 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007018 | ELP-390-000007018 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007028 | ELP-390-000007029 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007036 | ELP-390-000007036 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007043 | ELP-390-000007043 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007063 | ELP-390-000007063 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007070 | ELP-390-000007070 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007072 | ELP-390-000007072 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007084 | ELP-390-000007086 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007091 | ELP-390-000007091 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007097 | ELP-390-000007097 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007115 | ELP-390-000007115 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007124 | ELP-390-000007126 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007136 | ELP-390-000007136 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007139 | ELP-390-000007139 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007179 | ELP-390-000007179 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007181 | ELP-390-000007181 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007187 | ELP-390-000007190 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007219 | ELP-390-000007219 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007221 | ELP-390-000007222 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007227 | ELP-390-000007227 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007238 | ELP-390-000007238 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007246 | ELP-390-000007246 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007254 | ELP-390-000007254 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007256 | ELP-390-000007256 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007265 | ELP-390-000007265 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007268 | ELP-390-000007268 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007270 | ELP-390-000007271 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007280 | ELP-390-000007280 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007286 | ELP-390-000007286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007289 | ELP-390-000007289 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007292 | ELP-390-000007292 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007305 | ELP-390-000007305 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007330 | ELP-390-000007332 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007340 | ELP-390-000007341 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007343 | ELP-390-000007344 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007359 | ELP-390-000007359 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007372 | ELP-390-000007372 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007375 | ELP-390-000007375 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007384 | ELP-390-000007384 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007387 | ELP-390-000007387 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007402 | ELP-390-000007404 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007411 | ELP-390-000007411 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007415 | ELP-390-000007415 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007417 | ELP-390-000007417 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007424 | ELP-390-000007425 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007429 | ELP-390-000007429 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007433 | ELP-390-000007433 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007438 | ELP-390-000007438 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007442 | ELP-390-000007442 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007450 | ELP-390-000007450 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007455 | ELP-390-000007455 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007462 | ELP-390-000007462 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007469 | ELP-390-000007469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007479 | ELP-390-000007479 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007483 | ELP-390-000007484 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007490 | ELP-390-000007491 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007494 | ELP-390-000007496 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007500 | ELP-390-000007500 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007502 | ELP-390-000007502 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007506 | ELP-390-000007506 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007513 | ELP-390-000007516 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007529 | ELP-390-000007529 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007539 | ELP-390-000007539 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007541 | ELP-390-000007541 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007543 | ELP-390-000007543 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007550 | ELP-390-000007550 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007556 | ELP-390-000007556 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007572 | ELP-390-000007572 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007575 | ELP-390-000007575 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007582 | ELP-390-000007582 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007595 | ELP-390-000007595 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007618 | ELP-390-000007619 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007626 | ELP-390-000007626 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007628 | ELP-390-000007629 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007642 | ELP-390-000007643 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007650 | ELP-390-000007650 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007656 | ELP-390-000007656 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007659 | ELP-390-000007659 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007661 | ELP-390-000007661 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007663 | ELP-390-000007665 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007669 | ELP-390-000007670 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007678 | ELP-390-000007678 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007687 | ELP-390-000007689 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007694 | ELP-390-000007694 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007699 | ELP-390-000007699 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007711 | ELP-390-000007711 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007722 | ELP-390-000007722 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007725 | ELP-390-000007726 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007729 | ELP-390-000007729 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007733 | ELP-390-000007733 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007744 | ELP-390-000007744 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007747 | ELP-390-000007747 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007750 | ELP-390-000007751 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007753 | ELP-390-000007753 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007763 | ELP-390-000007765 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007770 | ELP-390-000007770 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007775 | ELP-390-000007776 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007779 | ELP-390-000007779 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007789 | ELP-390-000007789 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007797 | ELP-390-000007797 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007800 | ELP-390-000007800 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007817 | ELP-390-000007817 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007820 | ELP-390-000007820 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007831 | ELP-390-000007831 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007843 | ELP-390-000007844 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007849 | ELP-390-000007849 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007852 | ELP-390-000007852 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007854 | ELP-390-000007854 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007856 | ELP-390-000007856 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007858 | ELP-390-000007860 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007865 | ELP-390-000007865 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007870 | ELP-390-000007872 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007889 | ELP-390-000007889 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007903 | ELP-390-000007903 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007905 | ELP-390-000007907 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007909 | ELP-390-000007909 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007911 | ELP-390-000007911 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007916 | ELP-390-000007916 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007919 | ELP-390-000007919 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007927 | ELP-390-000007928 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007933 | ELP-390-000007934 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007944 | ELP-390-000007944 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007965 | ELP-390-000007965 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007967 | ELP-390-000007967 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000007976 | ELP-390-000007980 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007982 | ELP-390-000007982 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000007998 | ELP-390-000007998 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008003 | ELP-390-000008003 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008007 | ELP-390-000008008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008025 | ELP-390-000008025 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008035 | ELP-390-000008035 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008050 | ELP-390-000008050 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008068 | ELP-390-000008068 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008071 | ELP-390-000008071 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008073 | ELP-390-000008074 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008088 | ELP-390-000008088 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008097 | ELP-390-000008097 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008101 | ELP-390-000008101 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008105 | ELP-390-000008105 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008138 | ELP-390-000008138 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008141 | ELP-390-000008141 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008151 | ELP-390-000008155 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008157 | ELP-390-000008157 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008159 | ELP-390-000008159 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008175 | ELP-390-000008176 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008189 | ELP-390-000008189 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008191 | ELP-390-000008192 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008218 | ELP-390-000008218 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008238 | ELP-390-000008238 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008244 | ELP-390-000008244 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008247 | ELP-390-000008247 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008275 | ELP-390-000008275 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008277 | ELP-390-000008277 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008279 | ELP-390-000008279 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008283 | ELP-390-000008283 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008286 | ELP-390-000008286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008290 | ELP-390-000008290 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008294 | ELP-390-000008295 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008305 | ELP-390-000008305 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008313 | ELP-390-000008313 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008326 | ELP-390-000008326 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008335 | ELP-390-000008335 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008337 | ELP-390-000008337 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008344 | ELP-390-000008344 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008369 | ELP-390-000008369 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008373 | ELP-390-000008373 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008380 | ELP-390-000008380 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008386 | ELP-390-000008386 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008397 | ELP-390-000008397 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008402 | ELP-390-000008402 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008429 | ELP-390-000008429 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008444 | ELP-390-000008444 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008456 | ELP-390-000008456 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008463 | ELP-390-000008463 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008468 | ELP-390-000008469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008481 | ELP-390-000008481 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008483 | ELP-390-000008483 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008486 | ELP-390-000008486 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008492 | ELP-390-000008492 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008495 | ELP-390-000008495 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008497 | ELP-390-000008498 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008501 | ELP-390-000008501 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008524 | ELP-390-000008524 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008531 | ELP-390-000008531 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008540 | ELP-390-000008540 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008544 | ELP-390-000008544 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008551 | ELP-390-000008551 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008567 | ELP-390-000008567 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008569 | ELP-390-000008569 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008584 | ELP-390-000008584 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008591 | ELP-390-000008591 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008597 | ELP-390-000008597 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008599 | ELP-390-000008599 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008606 | ELP-390-000008606 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008610 | ELP-390-000008610 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008615 | ELP-390-000008615 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008619 | ELP-390-000008620 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008627 | ELP-390-000008627 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008633 | ELP-390-000008633 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008677 | ELP-390-000008677 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008687 | ELP-390-000008688 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008698 | ELP-390-000008698 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008710 | ELP-390-000008710 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008714 | ELP-390-000008715 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008720 | ELP-390-000008720 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008759 | ELP-390-000008759 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008768 | ELP-390-000008768 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008776 | ELP-390-000008776 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008794 | ELP-390-000008794 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008812 | ELP-390-000008812 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008820 | ELP-390-000008821 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008841 | ELP-390-000008841 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008859 | ELP-390-000008859 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008868 | ELP-390-000008868 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008870 | ELP-390-000008870 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008879 | ELP-390-000008879 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008882 | ELP-390-000008882 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008894 | ELP-390-000008894 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008914 | ELP-390-000008914 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008941 | ELP-390-000008942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008944 | ELP-390-000008944 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008947 | ELP-390-000008947 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008953 | ELP-390-000008953 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008975 | ELP-390-000008975 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000008977 | ELP-390-000008977 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008979 | ELP-390-000008979 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008985 | ELP-390-000008985 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000008987 | ELP-390-000008987 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009006 | ELP-390-000009006 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009008 | ELP-390-000009008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009012 | ELP-390-000009013 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009015 | ELP-390-000009015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009017 | ELP-390-000009017 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009020 | ELP-390-000009020 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009027 | ELP-390-000009027 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009029 | ELP-390-000009030 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009035 | ELP-390-000009035 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009041 | ELP-390-000009041 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009043 | ELP-390-000009045 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009047 | ELP-390-000009048 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009050 | ELP-390-000009050 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009053 | ELP-390-000009053 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009055 | ELP-390-000009056 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009058 | ELP-390-000009063 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009066 | ELP-390-000009066 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009082 | ELP-390-000009082 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009085 | ELP-390-000009085 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009089 | ELP-390-000009089 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009125 | ELP-390-000009126 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009128 | ELP-390-000009128 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009139 | ELP-390-000009140 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009145 | ELP-390-000009145 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009155 | ELP-390-000009155 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009159 | ELP-390-000009159 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009175 | ELP-390-000009175 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009182 | ELP-390-000009182 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009200 | ELP-390-000009200 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009215 | ELP-390-000009215 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009227 | ELP-390-000009227 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009231 | ELP-390-000009231 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009233 | ELP-390-000009233 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009245 | ELP-390-000009245 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009251 | ELP-390-000009251 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009261 | ELP-390-000009262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009266 | ELP-390-000009266 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009270 | ELP-390-000009270 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009280 | ELP-390-000009280 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009283 | ELP-390-000009283 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009286 | ELP-390-000009286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009292 | ELP-390-000009293 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009298 | ELP-390-000009298 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009301 | ELP-390-000009301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009304 | ELP-390-000009304 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009309 | ELP-390-000009310 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009315 | ELP-390-000009315 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009323 | ELP-390-000009323 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009327 | ELP-390-000009327 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009340 | ELP-390-000009340 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009354 | ELP-390-000009354 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009357 | ELP-390-000009357 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009360 | ELP-390-000009360 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009366 | ELP-390-000009366 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009381 | ELP-390-000009381 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009390 | ELP-390-000009390 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009410 | ELP-390-000009410 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009425 | ELP-390-000009425 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009446 | ELP-390-000009446 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009448 | ELP-390-000009448 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009455 | ELP-390-000009455 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009458 | ELP-390-000009460 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009464 | ELP-390-000009464 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009479 | ELP-390-000009479 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009487 | ELP-390-000009487 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009489 | ELP-390-000009489 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009495 | ELP-390-000009495 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009504 | ELP-390-000009506 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009509 | ELP-390-000009512 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009522 | ELP-390-000009522 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009550 | ELP-390-000009552 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009554 | ELP-390-000009554 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009563 | ELP-390-000009563 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009582 | ELP-390-000009582 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009585 | ELP-390-000009585 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009600 | ELP-390-000009600 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009602 | ELP-390-000009602 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009607 | ELP-390-000009607 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009613 | ELP-390-000009614 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009630 | ELP-390-000009632 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009634 | ELP-390-000009634 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009641 | ELP-390-000009643 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009649 | ELP-390-000009649 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009664 | ELP-390-000009664 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009692 | ELP-390-000009694 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009696 | ELP-390-000009696 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009720 | ELP-390-000009720 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009726 | ELP-390-000009726 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009734 | ELP-390-000009734 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009738 | ELP-390-000009738 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009744 | ELP-390-000009745 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009748 | ELP-390-000009748 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009780 | ELP-390-000009780 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009788 | ELP-390-000009788 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009809 | ELP-390-000009809 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009813 | ELP-390-000009813 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009830 | ELP-390-000009830 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009848 | ELP-390-000009848 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009877 | ELP-390-000009877 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009890 | ELP-390-000009890 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009901 | ELP-390-000009901 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009928 | ELP-390-000009928 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009930 | ELP-390-000009930 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009948 | ELP-390-000009948 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009953 | ELP-390-000009953 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009956 | ELP-390-000009956 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000009965 | ELP-390-000009965 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009967 | ELP-390-000009967 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000009990 | ELP-390-000009990 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010017 | ELP-390-000010020 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010050 | ELP-390-000010051 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010054 | ELP-390-000010055 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010061 | ELP-390-000010061 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010064 | ELP-390-000010064 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010076 | ELP-390-000010077 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010079 | ELP-390-000010079 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010081 | ELP-390-000010081 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010083 | ELP-390-000010083 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010110 | ELP-390-000010110 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010125 | ELP-390-000010125 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010143 | ELP-390-000010143 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010146 | ELP-390-000010146 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010148 | ELP-390-000010150 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010159 | ELP-390-000010159 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010170 | ELP-390-000010170 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010193 | ELP-390-000010193 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010217 | ELP-390-000010217 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010229 | ELP-390-000010229 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010241 | ELP-390-000010241 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010249 | ELP-390-000010249 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010254 | ELP-390-000010254 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010258 | ELP-390-000010259 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010269 | ELP-390-000010269 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010276 | ELP-390-000010276 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010284 | ELP-390-000010284 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010301 | ELP-390-000010301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010312 | ELP-390-000010312 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010349 | ELP-390-000010349 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010364 | ELP-390-000010364 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010371 | ELP-390-000010371 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010381 | ELP-390-000010381 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010400 | ELP-390-000010400 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010407 | ELP-390-000010407 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010425 | ELP-390-000010425 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010428 | ELP-390-000010428 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010433 | ELP-390-000010433 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010439 | ELP-390-000010440 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010443 | ELP-390-000010444 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010451 | ELP-390-000010451 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010475 | ELP-390-000010475 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010480 | ELP-390-000010480 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010486 | ELP-390-000010487 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010501 | ELP-390-000010501 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010512 | ELP-390-000010512 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010514 | ELP-390-000010514 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010538 | ELP-390-000010538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010541 | ELP-390-000010541 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010578 | ELP-390-000010579 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010599 | ELP-390-000010600 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010606 | ELP-390-000010606 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010631 | ELP-390-000010631 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010648 | ELP-390-000010648 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010663 | ELP-390-000010663 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010668 | ELP-390-000010668 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010670 | ELP-390-000010670 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010676 | ELP-390-000010676 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010678 | ELP-390-000010678 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010680 | ELP-390-000010680 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010686 | ELP-390-000010686 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010699 | ELP-390-000010700 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010703 | ELP-390-000010703 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010706 | ELP-390-000010706 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010711 | ELP-390-000010711 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010721 | ELP-390-000010721 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010724 | ELP-390-000010724 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010729 | ELP-390-000010729 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010731 | ELP-390-000010731 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010753 | ELP-390-000010753 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010777 | ELP-390-000010777 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010794 | ELP-390-000010795 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010798 | ELP-390-000010798 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010808 | ELP-390-000010810 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010841 | ELP-390-000010841 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010860 | ELP-390-000010860 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010865 | ELP-390-000010865 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010884 | ELP-390-000010884 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010886 | ELP-390-000010886 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010916 | ELP-390-000010917 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010928 | ELP-390-000010929 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010942 | ELP-390-000010942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010945 | ELP-390-000010945 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010952 | ELP-390-000010952 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010955 | ELP-390-000010955 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010971 | ELP-390-000010971 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010977 | ELP-390-000010977 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010982 | ELP-390-000010982 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000010985 | ELP-390-000010987 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010991 | ELP-390-000010991 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000010997 | ELP-390-000010997 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011002 | ELP-390-000011002 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011015 | ELP-390-000011015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011034 | ELP-390-000011034 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011036 | ELP-390-000011036 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011041 | ELP-390-000011041 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011048 | ELP-390-000011049 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011055 | ELP-390-000011056 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011069 | ELP-390-000011069 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011071 | ELP-390-000011071 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011078 | ELP-390-000011078 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011081 | ELP-390-000011083 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011091 | ELP-390-000011091 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011129 | ELP-390-000011129 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011149 | ELP-390-000011149 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011159 | ELP-390-000011159 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011167 | ELP-390-000011167 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011172 | ELP-390-000011172 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011186 | ELP-390-000011186 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011211 | ELP-390-000011211 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011216 | ELP-390-000011216 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011218 | ELP-390-000011218 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011229 | ELP-390-000011229 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011231 | ELP-390-000011232 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011235 | ELP-390-000011235 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011241 | ELP-390-000011241 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011259 | ELP-390-000011259 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011263 | ELP-390-000011263 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011268 | ELP-390-000011268 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011271 | ELP-390-000011271 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011276 | ELP-390-000011276 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011281 | ELP-390-000011282 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011294 | ELP-390-000011295 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011300 | ELP-390-000011301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011305 | ELP-390-000011305 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011310 | ELP-390-000011311 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011323 | ELP-390-000011323 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011325 | ELP-390-000011325 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011332 | ELP-390-000011332 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011343 | ELP-390-000011343 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011365 | ELP-390-000011365 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011372 | ELP-390-000011372 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011375 | ELP-390-000011375 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011385 | ELP-390-000011385 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011401 | ELP-390-000011403 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011406 | ELP-390-000011406 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011414 | ELP-390-000011414 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011429 | ELP-390-000011429 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011431 | ELP-390-000011431 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011433 | ELP-390-000011433 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011450 | ELP-390-000011450 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011452 | ELP-390-000011452 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011455 | ELP-390-000011455 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011469 | ELP-390-000011469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011472 | ELP-390-000011472 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011493 | ELP-390-000011493 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011506 | ELP-390-000011506 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011518 | ELP-390-000011518 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011525 | ELP-390-000011525 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011530 | ELP-390-000011530 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011538 | ELP-390-000011538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011544 | ELP-390-000011544 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011548 | ELP-390-000011548 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011553 | ELP-390-000011553 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011555 | ELP-390-000011557 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011569 | ELP-390-000011569 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011581 | ELP-390-000011581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011592 | ELP-390-000011592 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011603 | ELP-390-000011603 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011609 | ELP-390-000011610 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011613 | ELP-390-000011614 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011616 | ELP-390-000011616 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011618 | ELP-390-000011618 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011620 | ELP-390-000011620 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011626 | ELP-390-000011626 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011629 | ELP-390-000011629 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011640 | ELP-390-000011641 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011644 | ELP-390-000011644 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011666 | ELP-390-000011666 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011670 | ELP-390-000011670 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011674 | ELP-390-000011674 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011677 | ELP-390-000011677 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011685 | ELP-390-000011686 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011711 | ELP-390-000011711 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011722 | ELP-390-000011722 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011738 | ELP-390-000011739 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011743 | ELP-390-000011743 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011750 | ELP-390-000011750 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011755 | ELP-390-000011755 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011764 | ELP-390-000011767 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011773 | ELP-390-000011774 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011798 | ELP-390-000011798 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011804 | ELP-390-000011806 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011808 | ELP-390-000011808 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011819 | ELP-390-000011822 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011832 | ELP-390-000011832 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011837 | ELP-390-000011837 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011839 | ELP-390-000011841 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011856 | ELP-390-000011856 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011870 | ELP-390-000011870 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011872 | ELP-390-000011873 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011877 | ELP-390-000011881 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011883 | ELP-390-000011883 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011897 | ELP-390-000011897 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011901 | ELP-390-000011901 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011906 | ELP-390-000011906 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011909 | ELP-390-000011909 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011939 | ELP-390-000011939 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000011946 | ELP-390-000011946 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011953 | ELP-390-000011953 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011958 | ELP-390-000011958 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011961 | ELP-390-000011962 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011966 | ELP-390-000011966 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011969 | ELP-390-000011969 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000011974 | ELP-390-000011974 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012000 | ELP-390-000012003 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012008 | ELP-390-000012008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012015 | ELP-390-000012015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012025 | ELP-390-000012027 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012029 | ELP-390-000012029 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012066 | ELP-390-000012066 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012073 | ELP-390-000012074 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012090 | ELP-390-000012090 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012223 | ELP-390-000012223 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012228 | ELP-390-000012228 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012343 | ELP-390-000012343 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012425 | ELP-390-000012425 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012449 | ELP-390-000012450 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012453 | ELP-390-000012454 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012465 | ELP-390-000012468 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012471 | ELP-390-000012471 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012474 | ELP-390-000012476 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012478 | ELP-390-000012478 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012486 | ELP-390-000012486 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012498 | ELP-390-000012498 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012512 | ELP-390-000012513 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012537 | ELP-390-000012537 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012539 | ELP-390-000012539 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012547 | ELP-390-000012547 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012552 | ELP-390-000012552 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012575 | ELP-390-000012575 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012579 | ELP-390-000012579 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012593 | ELP-390-000012593 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012631 | ELP-390-000012631 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012652 | ELP-390-000012652 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012660 | ELP-390-000012660 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012678 | ELP-390-000012678 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012683 | ELP-390-000012683 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012686 | ELP-390-000012686 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012697 | ELP-390-000012697 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012702 | ELP-390-000012702 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012712 | ELP-390-000012712 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012717 | ELP-390-000012717 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012720 | ELP-390-000012722 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012758 | ELP-390-000012758 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012762 | ELP-390-000012763 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012768 | ELP-390-000012768 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012771 | ELP-390-000012771 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012777 | ELP-390-000012777 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012779 | ELP-390-000012780 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012788 | ELP-390-000012788 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012790 | ELP-390-000012790 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012801 | ELP-390-000012802 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012805 | ELP-390-000012805 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012807 | ELP-390-000012808 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012811 | ELP-390-000012811 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012819 | ELP-390-000012820 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012828 | ELP-390-000012828 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012830 | ELP-390-000012830 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012833 | ELP-390-000012833 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012835 | ELP-390-000012835 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012839 | ELP-390-000012840 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012843 | ELP-390-000012843 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012847 | ELP-390-000012847 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012864 | ELP-390-000012867 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012871 | ELP-390-000012872 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012890 | ELP-390-000012891 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012900 | ELP-390-000012901 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000012922 | ELP-390-000012922 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012931 | ELP-390-000012933 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012936 | ELP-390-000012936 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012950 | ELP-390-000012951 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012966 | ELP-390-000012968 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012971 | ELP-390-000012971 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012976 | ELP-390-000012977 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012980 | ELP-390-000012980 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000012998 | ELP-390-000012998 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013002 | ELP-390-000013002 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013004 | ELP-390-000013004 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013006 | ELP-390-000013006 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013039 | ELP-390-000013041 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013056 | ELP-390-000013056 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013064 | ELP-390-000013064 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013084 | ELP-390-000013084 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013087 | ELP-390-000013087 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013101 | ELP-390-000013101 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013124 | ELP-390-000013124 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013137 | ELP-390-000013137 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013140 | ELP-390-000013140 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013147 | ELP-390-000013147 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013163 | ELP-390-000013163 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013189 | ELP-390-000013190 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013209 | ELP-390-000013209 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013217 | ELP-390-000013219 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013224 | ELP-390-000013224 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013230 | ELP-390-000013230 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013234 | ELP-390-000013235 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013259 | ELP-390-000013259 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013264 | ELP-390-000013264 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013268 | ELP-390-000013270 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013272 | ELP-390-000013273 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013275 | ELP-390-000013275 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013285 | ELP-390-000013285 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013302 | ELP-390-000013302 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013309 | ELP-390-000013309 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013321 | ELP-390-000013321 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013342 | ELP-390-000013342 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013348 | ELP-390-000013349 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013353 | ELP-390-000013353 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013395 | ELP-390-000013395 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013408 | ELP-390-000013409 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013427 | ELP-390-000013427 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013446 | ELP-390-000013446 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013464 | ELP-390-000013464 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013466 | ELP-390-000013468 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013471 | ELP-390-000013471 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013473 | ELP-390-000013473 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013482 | ELP-390-000013482 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013486 | ELP-390-000013486 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013489 | ELP-390-000013490 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013494 | ELP-390-000013494 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013515 | ELP-390-000013515 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013520 | ELP-390-000013521 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013538 | ELP-390-000013538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013595 | ELP-390-000013595 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013602 | ELP-390-000013602 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013607 | ELP-390-000013607 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013631 | ELP-390-000013631 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013638 | ELP-390-000013639 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013641 | ELP-390-000013643 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013657 | ELP-390-000013658 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013660 | ELP-390-000013661 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013670 | ELP-390-000013671 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013681 | ELP-390-000013682 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013686 | ELP-390-000013686 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013739 | ELP-390-000013739 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013741 | ELP-390-000013741 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013755 | ELP-390-000013756 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013758 | ELP-390-000013758 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013774 | ELP-390-000013775 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013777 | ELP-390-000013777 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013783 | ELP-390-000013783 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013785 | ELP-390-000013789 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013791 | ELP-390-000013792 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013798 | ELP-390-000013800 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013804 | ELP-390-000013804 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013816 | ELP-390-000013816 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013818 | ELP-390-000013820 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013825 | ELP-390-000013827 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013832 | ELP-390-000013832 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013847 | ELP-390-000013848 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013863 | ELP-390-000013863 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013865 | ELP-390-000013865 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013867 | ELP-390-000013867 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013894 | ELP-390-000013894 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013902 | ELP-390-000013902 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013904 | ELP-390-000013906 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013918 | ELP-390-000013922 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000013926 | ELP-390-000013926 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013941 | ELP-390-000013942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013947 | ELP-390-000013948 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013964 | ELP-390-000013968 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013971 | ELP-390-000013972 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013974 | ELP-390-000013974 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000013980 | ELP-390-000013980 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014013 | ELP-390-000014014 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014030 | ELP-390-000014030 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014034 | ELP-390-000014034 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014036 | ELP-390-000014037 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014040 | ELP-390-000014040 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014061 | ELP-390-000014061 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014075 | ELP-390-000014076 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014092 | ELP-390-000014092 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014097 | ELP-390-000014097 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014100 | ELP-390-000014100 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014103 | ELP-390-000014104 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014109 | ELP-390-000014110 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014113 | ELP-390-000014113 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014160 | ELP-390-000014160 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014183 | ELP-390-000014184 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014186 | ELP-390-000014186 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014188 | ELP-390-000014191 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014219 | ELP-390-000014221 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014249 | ELP-390-000014249 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014260 | ELP-390-000014260 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014271 | ELP-390-000014271 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014284 | ELP-390-000014284 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014286 | ELP-390-000014286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014290 | ELP-390-000014290 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014292 | ELP-390-000014292 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014294 | ELP-390-000014296 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014300 | ELP-390-000014300 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014312 | ELP-390-000014315 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014317 | ELP-390-000014320 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014325 | ELP-390-000014325 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014354 | ELP-390-000014354 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014358 | ELP-390-000014358 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014373 | ELP-390-000014374 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014377 | ELP-390-000014377 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014381 | ELP-390-000014381 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014383 | ELP-390-000014383 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014390 | ELP-390-000014390 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014392 | ELP-390-000014392 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014418 | ELP-390-000014419 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014424 | ELP-390-000014424 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014431 | ELP-390-000014431 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014449 | ELP-390-000014449 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014455 | ELP-390-000014455 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014468 | ELP-390-000014468 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014474 | ELP-390-000014475 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014520 | ELP-390-000014520 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014523 | ELP-390-000014525 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014529 | ELP-390-000014533 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014543 | ELP-390-000014543 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014545 | ELP-390-000014546 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014556 | ELP-390-000014556 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014559 | ELP-390-000014562 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014583 | ELP-390-000014583 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014589 | ELP-390-000014589 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014597 | ELP-390-000014597 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014599 | ELP-390-000014599 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014616 | ELP-390-000014616 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014624 | ELP-390-000014624 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014626 | ELP-390-000014626 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014631 | ELP-390-000014634 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014639 | ELP-390-000014639 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014647 | ELP-390-000014648 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014654 | ELP-390-000014655 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014670 | ELP-390-000014670 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014676 | ELP-390-000014678 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014680 | ELP-390-000014682 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014701 | ELP-390-000014701 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014705 | ELP-390-000014707 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014720 | ELP-390-000014720 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014733 | ELP-390-000014733 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014739 | ELP-390-000014739 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014761 | ELP-390-000014761 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014763 | ELP-390-000014763 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014767 | ELP-390-000014767 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014769 | ELP-390-000014769 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014787 | ELP-390-000014787 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014791 | ELP-390-000014791 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014803 | ELP-390-000014804 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014807 | ELP-390-000014807 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014809 | ELP-390-000014814 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014818 | ELP-390-000014819 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014821 | ELP-390-000014821 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014824 | ELP-390-000014824 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014826 | ELP-390-000014827 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014836 | ELP-390-000014836 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014845 | ELP-390-000014846 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014848 | ELP-390-000014848 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014902 | ELP-390-000014902 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014904 | ELP-390-000014904 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014907 | ELP-390-000014907 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014909 | ELP-390-000014910 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014942 | ELP-390-000014942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014948 | ELP-390-000014948 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000014976 | ELP-390-000014976 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000014992 | ELP-390-000014992 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015006 | ELP-390-000015008 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015010 | ELP-390-000015010 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015021 | ELP-390-000015021 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015023 | ELP-390-000015023 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015060 | ELP-390-000015060 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015063 | ELP-390-000015064 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015077 | ELP-390-000015082 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015088 | ELP-390-000015088 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015100 | ELP-390-000015100 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015102 | ELP-390-000015102 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015104 | ELP-390-000015105 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015121 | ELP-390-000015122 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015133 | ELP-390-000015133 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015147 | ELP-390-000015148 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015152 | ELP-390-000015152 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015163 | ELP-390-000015163 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015171 | ELP-390-000015173 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015189 | ELP-390-000015189 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015200 | ELP-390-000015200 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015217 | ELP-390-000015217 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015227 | ELP-390-000015227 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015241 | ELP-390-000015241 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015250 | ELP-390-000015250 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015266 | ELP-390-000015267 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015269 | ELP-390-000015269 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015271 | ELP-390-000015271 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015284 | ELP-390-000015286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015288 | ELP-390-000015297 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015302 | ELP-390-000015303 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015308 | ELP-390-000015308 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015310 | ELP-390-000015310 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015312 | ELP-390-000015312 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015319 | ELP-390-000015320 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015323 | ELP-390-000015323 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015338 | ELP-390-000015338 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015350 | ELP-390-000015350 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015359 | ELP-390-000015359 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015362 | ELP-390-000015363 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015377 | ELP-390-000015379 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015381 | ELP-390-000015381 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015396 | ELP-390-000015397 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015406 | ELP-390-000015406 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015414 | ELP-390-000015414 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015419 | ELP-390-000015419 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015438 | ELP-390-000015438 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015445 | ELP-390-000015445 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015447 | ELP-390-000015449 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015451 | ELP-390-000015454 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015456 | ELP-390-000015457 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015459 | ELP-390-000015459 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015467 | ELP-390-000015467 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015469 | ELP-390-000015469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015472 | ELP-390-000015474 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015487 | ELP-390-000015488 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015493 | ELP-390-000015494 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015502 | ELP-390-000015502 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015506 | ELP-390-000015506 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015518 | ELP-390-000015518 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015524 | ELP-390-000015524 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015548 | ELP-390-000015550 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015557 | ELP-390-000015557 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015567 | ELP-390-000015567 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015607 | ELP-390-000015607 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015617 | ELP-390-000015618 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015620 | ELP-390-000015622 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015626 | ELP-390-000015626 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015639 | ELP-390-000015639 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015648 | ELP-390-000015648 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015652 | ELP-390-000015652 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015680 | ELP-390-000015681 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015685 | ELP-390-000015685 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015687 | ELP-390-000015687 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015690 | ELP-390-000015690 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015694 | ELP-390-000015694 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015698 | ELP-390-000015698 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015701 | ELP-390-000015701 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015703 | ELP-390-000015703 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015714 | ELP-390-000015714 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015729 | ELP-390-000015729 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015734 | ELP-390-000015734 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015741 | ELP-390-000015741 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015746 | ELP-390-000015746 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015749 | ELP-390-000015749 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015752 | ELP-390-000015752 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015754 | ELP-390-000015754 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015758 | ELP-390-000015758 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015762 | ELP-390-000015762 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015764 | ELP-390-000015765 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015778 | ELP-390-000015778 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015785 | ELP-390-000015785 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015804 | ELP-390-000015804 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015807 | ELP-390-000015807 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015817 | ELP-390-000015817 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015828 | ELP-390-000015830 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015836 | ELP-390-000015838 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015854 | ELP-390-000015854 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015877 | ELP-390-000015877 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015899 | ELP-390-000015900 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000015906 | ELP-390-000015906 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015917 | ELP-390-000015917 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015937 | ELP-390-000015942 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015952 | ELP-390-000015953 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015978 | ELP-390-000015982 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015989 | ELP-390-000015989 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000015997 | ELP-390-000015998 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016002 | ELP-390-000016002 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016004 | ELP-390-000016004 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016027 | ELP-390-000016027 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016036 | ELP-390-000016036 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016043 | ELP-390-000016044 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016047 | ELP-390-000016047 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016054 | ELP-390-000016054 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016074 | ELP-390-000016077 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016082 | ELP-390-000016082 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016086 | ELP-390-000016086 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016098 | ELP-390-000016098 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016100 | ELP-390-000016100 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016102 | ELP-390-000016102 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016104 | ELP-390-000016105 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016112 | ELP-390-000016113 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016115 | ELP-390-000016116 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016120 | ELP-390-000016121 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016123 | ELP-390-000016124 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016148 | ELP-390-000016149 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016175 | ELP-390-000016176 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016178 | ELP-390-000016179 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016185 | ELP-390-000016185 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016188 | ELP-390-000016189 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016201 | ELP-390-000016209 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016229 | ELP-390-000016230 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016241 | ELP-390-000016243 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016249 | ELP-390-000016249 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016251 | ELP-390-000016251 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016259 | ELP-390-000016259 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016272 | ELP-390-000016275 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016282 | ELP-390-000016283 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016286 | ELP-390-000016286 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016288 | ELP-390-000016288 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016294 | ELP-390-000016294 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016301 | ELP-390-000016301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016303 | ELP-390-000016303 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016324 | ELP-390-000016324 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016327 | ELP-390-000016327 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016332 | ELP-390-000016332 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016340 | ELP-390-000016342 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016347 | ELP-390-000016347 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016349 | ELP-390-000016349 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016351 | ELP-390-000016352 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016376 | ELP-390-000016376 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016383 | ELP-390-000016383 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016389 | ELP-390-000016391 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016395 | ELP-390-000016396 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016411 | ELP-390-000016411 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016432 | ELP-390-000016432 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016456 | ELP-390-000016459 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016467 | ELP-390-000016469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016485 | ELP-390-000016485 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016488 | ELP-390-000016488 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016495 | ELP-390-000016496 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016515 | ELP-390-000016515 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016522 | ELP-390-000016524 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016535 | ELP-390-000016535 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016537 | ELP-390-000016538 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016540 | ELP-390-000016546 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016557 | ELP-390-000016558 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016564 | ELP-390-000016565 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016568 | ELP-390-000016568 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016570 | ELP-390-000016570 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016578 | ELP-390-000016578 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016583 | ELP-390-000016584 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016593 | ELP-390-000016593 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016600 | ELP-390-000016600 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016616 | ELP-390-000016617 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016636 | ELP-390-000016637 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016650 | ELP-390-000016651 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016653 | ELP-390-000016653 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016655 | ELP-390-000016655 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016657 | ELP-390-000016657 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016675 | ELP-390-000016679 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016686 | ELP-390-000016695 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016701 | ELP-390-000016704 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016706 | ELP-390-000016720 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016723 | ELP-390-000016723 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016725 | ELP-390-000016725 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016727 | ELP-390-000016727 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016729 | ELP-390-000016729 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016740 | ELP-390-000016742 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016744 | ELP-390-000016744 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016750 | ELP-390-000016750 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016753 | ELP-390-000016753 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016755 | ELP-390-000016755 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016772 | ELP-390-000016773 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016797 | ELP-390-000016797 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016800 | ELP-390-000016800 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016803 | ELP-390-000016803 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016805 | ELP-390-000016805 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016809 | ELP-390-000016809 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016812 | ELP-390-000016812 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016830 | ELP-390-000016830 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016877 | ELP-390-000016884 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016886 | ELP-390-000016888 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016890 | ELP-390-000016890 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016896 | ELP-390-000016896 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016918 | ELP-390-000016919 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016922 | ELP-390-000016922 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016925 | ELP-390-000016925 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016940 | ELP-390-000016941 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016949 | ELP-390-000016949 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000016964 | ELP-390-000016964 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016976 | ELP-390-000016976 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016983 | ELP-390-000016983 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016987 | ELP-390-000016992 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000016994 | ELP-390-000016996 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017031 | ELP-390-000017031 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017033 | ELP-390-000017034 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017048 | ELP-390-000017049 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017051 | ELP-390-000017051 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017088 | ELP-390-000017088 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017114 | ELP-390-000017114 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017122 | ELP-390-000017122 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017129 | ELP-390-000017129 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017144 | ELP-390-000017145 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017147 | ELP-390-000017149 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017156 | ELP-390-000017156 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017159 | ELP-390-000017159 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017166 | ELP-390-000017166 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017172 | ELP-390-000017172 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017182 | ELP-390-000017182 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017188 | ELP-390-000017188 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017194 | ELP-390-000017194 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017197 | ELP-390-000017197 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017203 | ELP-390-000017203 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017206 | ELP-390-000017206 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017210 | ELP-390-000017210 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017213 | ELP-390-000017213 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017216 | ELP-390-000017219 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017225 | ELP-390-000017225 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017227 | ELP-390-000017227 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017231 | ELP-390-000017233 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017239 | ELP-390-000017239 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017244 | ELP-390-000017244 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017249 | ELP-390-000017250 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017252 | ELP-390-000017252 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017254 | ELP-390-000017254 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017256 | ELP-390-000017256 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017266 | ELP-390-000017270 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017272 | ELP-390-000017272 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017282 | ELP-390-000017282 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017311 | ELP-390-000017313 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017317 | ELP-390-000017317 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017320 | ELP-390-000017321 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017329 | ELP-390-000017329 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017341 | ELP-390-000017341 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017350 | ELP-390-000017353 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017358 | ELP-390-000017358 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017360 | ELP-390-000017360 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017363 | ELP-390-000017363 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017369 | ELP-390-000017369 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017372 | ELP-390-000017372 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017374 | ELP-390-000017376 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017381 | ELP-390-000017383 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017391 | ELP-390-000017391 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017393 | ELP-390-000017394 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017409 | ELP-390-000017409 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017414 | ELP-390-000017415 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017437 | ELP-390-000017437 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017441 | ELP-390-000017441 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017443 | ELP-390-000017446 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017456 | ELP-390-000017456 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017463 | ELP-390-000017467 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017489 | ELP-390-000017489 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017491 | ELP-390-000017492 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017494 | ELP-390-000017494 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017502 | ELP-390-000017503 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017506 | ELP-390-000017508 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017516 | ELP-390-000017516 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017526 | ELP-390-000017527 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017529 | ELP-390-000017529 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017539 | ELP-390-000017539 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017545 | ELP-390-000017554 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017562 | ELP-390-000017563 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017571 | ELP-390-000017571 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017575 | ELP-390-000017575 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017579 | ELP-390-000017579 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017581 | ELP-390-000017581 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017589 | ELP-390-000017589 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017594 | ELP-390-000017594 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017597 | ELP-390-000017597 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017599 | ELP-390-000017599 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017605 | ELP-390-000017606 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017615 | ELP-390-000017615 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017639 | ELP-390-000017639 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017641 | ELP-390-000017643 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017645 | ELP-390-000017645 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017649 | ELP-390-000017650 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017652 | ELP-390-000017659 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017669 | ELP-390-000017669 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017675 | ELP-390-000017675 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017678 | ELP-390-000017678 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017681 | ELP-390-000017690 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017692 | ELP-390-000017692 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017694 | ELP-390-000017694 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017706 | ELP-390-000017714 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017722 | ELP-390-000017725 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017733 | ELP-390-000017734 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017748 | ELP-390-000017750 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017757 | ELP-390-000017757 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017763 | ELP-390-000017763 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017774 | ELP-390-000017776 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017785 | ELP-390-000017785 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017796 | ELP-390-000017796 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017811 | ELP-390-000017811 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017813 | ELP-390-000017814 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017816 | ELP-390-000017816 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017818 | ELP-390-000017818 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017820 | ELP-390-000017822 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017825 | ELP-390-000017829 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017845 | ELP-390-000017847 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017849 | ELP-390-000017849 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017853 | ELP-390-000017853 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017863 | ELP-390-000017863 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017865 | ELP-390-000017866 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017872 | ELP-390-000017874 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017882 | ELP-390-000017882 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017884 | ELP-390-000017884 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017890 | ELP-390-000017890 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017903 | ELP-390-000017905 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017912 | ELP-390-000017913 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017915 | ELP-390-000017916 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017920 | ELP-390-000017921 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017923 | ELP-390-000017923 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017925 | ELP-390-000017925 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017927 | ELP-390-000017932 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017937 | ELP-390-000017937 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017941 | ELP-390-000017941 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017952 | ELP-390-000017952 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017963 | ELP-390-000017964 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017966 | ELP-390-000017966 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000017979 | ELP-390-000017982 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017989 | ELP-390-000017990 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017995 | ELP-390-000017995 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000017997 | ELP-390-000017998 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018015 | ELP-390-000018015 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018066 | ELP-390-000018070 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018072 | ELP-390-000018072 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018084 | ELP-390-000018084 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018116 | ELP-390-000018116 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018118 | ELP-390-000018118 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018122 | ELP-390-000018122 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018126 | ELP-390-000018126 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018129 | ELP-390-000018131 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018141 | ELP-390-000018142 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018144 | ELP-390-000018144 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018153 | ELP-390-000018155 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018175 | ELP-390-000018175 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018191 | ELP-390-000018193 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018195 | ELP-390-000018196 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018198 | ELP-390-000018198 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018211 | ELP-390-000018211 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018214 | ELP-390-000018214 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018225 | ELP-390-000018225 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018231 | ELP-390-000018231 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018234 | ELP-390-000018236 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018261 | ELP-390-000018262 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018264 | ELP-390-000018266 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018289 | ELP-390-000018290 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018292 | ELP-390-000018292 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018296 | ELP-390-000018296 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018301 | ELP-390-000018301 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018307 | ELP-390-000018311 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018322 | ELP-390-000018322 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018324 | ELP-390-000018324 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018327 | ELP-390-000018327 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018342 | ELP-390-000018344 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018348 | ELP-390-000018348 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018360 | ELP-390-000018360 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018363 | ELP-390-000018363 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018366 | ELP-390-000018367 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018373 | ELP-390-000018374 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018379 | ELP-390-000018380 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018383 | ELP-390-000018383 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018386 | ELP-390-000018387 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018389 | ELP-390-000018401 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018409 | ELP-390-000018409 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018436 | ELP-390-000018436 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018438 | ELP-390-000018443 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018450 | ELP-390-000018451 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018453 | ELP-390-000018453 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018462 | ELP-390-000018463 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018465 | ELP-390-000018466 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018469 | ELP-390-000018469 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018489 | ELP-390-000018490 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018501 | ELP-390-000018502 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018504 | ELP-390-000018504 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018509 | ELP-390-000018509 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018516 | ELP-390-000018518 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018521 | ELP-390-000018521 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018527 | ELP-390-000018527 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018529 | ELP-390-000018529 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018531 | ELP-390-000018531 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018548 | ELP-390-000018549 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018561 | ELP-390-000018561 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018567 | ELP-390-000018567 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018587 | ELP-390-000018588 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018590 | ELP-390-000018595 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018598 | ELP-390-000018598 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018606 | ELP-390-000018609 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018611 | ELP-390-000018611 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018616 | ELP-390-000018616 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018620 | ELP-390-000018622 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018626 | ELP-390-000018629 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018631 | ELP-390-000018634 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018642 | ELP-390-000018642 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018647 | ELP-390-000018647 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018650 | ELP-390-000018658 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018663 | ELP-390-000018665 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018667 | ELP-390-000018667 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018670 | ELP-390-000018670 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018683 | ELP-390-000018684 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018686 | ELP-390-000018689 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018694 | ELP-390-000018694 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018702 | ELP-390-000018703 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018707 | ELP-390-000018707 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018709 | ELP-390-000018709 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018713 | ELP-390-000018714 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018731 | ELP-390-000018735 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018758 | ELP-390-000018761 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018767 | ELP-390-000018768 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 390 | ELP-390-000018772 | ELP-390-000018774 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018782 | ELP-390-000018784 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018817 | ELP-390-000018819 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018823 | ELP-390-000018823 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018825 | ELP-390-000018826 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 390 | ELP-390-000018829 | ELP-390-000018837 | USACE;ERDC;CEERD-RM-B | Susan P Slaton | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Resource Management Department |
| ELP | 391 | ELP-391-000000001 | ELP-391-000000001 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000023 | ELP-391-000000023 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000025 | ELP-391-000000025 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000031 | ELP-391-000000032 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000037 | ELP-391-000000037 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000040 | ELP-391-000000042 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000057 | ELP-391-000000057 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000065 | ELP-391-000000065 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000067 | ELP-391-000000067 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000072 | ELP-391-000000072 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000080 | ELP-391-000000080 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000083 | ELP-391-000000083 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000089 | ELP-391-000000089 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000098 | ELP-391-000000100 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000104 | ELP-391-000000104 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000106 | ELP-391-000000106 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000112 | ELP-391-000000112 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000120 | ELP-391-000000120 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000123 | ELP-391-000000124 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000130 | ELP-391-000000130 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000141 | ELP-391-000000141 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000151 | ELP-391-000000151 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000160 | ELP-391-000000160 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000163 | ELP-391-000000163 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000192 | ELP-391-000000193 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000198 | ELP-391-000000198 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000205 | ELP-391-000000205 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000208 | ELP-391-000000208 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000215 | ELP-391-000000215 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000218 | ELP-391-000000219 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000224 | ELP-391-000000224 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000234 | ELP-391-000000234 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000236 | ELP-391-000000236 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000239 | ELP-391-000000239 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000245 | ELP-391-000000246 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000251 | ELP-391-000000252 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000258 | ELP-391-000000258 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000261 | ELP-391-000000262 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000280 | ELP-391-000000280 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000282 | ELP-391-000000282 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000304 | ELP-391-000000304 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000308 | ELP-391-000000308 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000316 | ELP-391-000000316 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000318 | ELP-391-000000318 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000328 | ELP-391-000000329 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000331 | ELP-391-000000331 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000333 | ELP-391-000000333 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000338 | ELP-391-000000338 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000344 | ELP-391-000000344 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000347 | ELP-391-000000347 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000358 | ELP-391-000000358 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000362 | ELP-391-000000366 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000369 | ELP-391-000000370 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000373 | ELP-391-000000376 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000381 | ELP-391-000000381 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000383 | ELP-391-000000383 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000395 | ELP-391-000000396 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000402 | ELP-391-000000402 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000426 | ELP-391-000000426 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000435 | ELP-391-000000435 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000455 | ELP-391-000000456 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000464 | ELP-391-000000464 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000470 | ELP-391-000000471 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000476 | ELP-391-000000478 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000495 | ELP-391-000000495 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000497 | ELP-391-000000499 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000504 | ELP-391-000000504 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000506 | ELP-391-000000507 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000526 | ELP-391-000000526 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000528 | ELP-391-000000529 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000556 | ELP-391-000000556 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000562 | ELP-391-000000562 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000570 | ELP-391-000000570 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000573 | ELP-391-000000573 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000575 | ELP-391-000000575 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000588 | ELP-391-000000588 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000600 | ELP-391-000000600 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000604 | ELP-391-000000604 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000610 | ELP-391-000000611 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000632 | ELP-391-000000632 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000638 | ELP-391-000000638 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000642 | ELP-391-000000642 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000648 | ELP-391-000000648 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000650 | ELP-391-000000650 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000652 | ELP-391-000000653 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000658 | ELP-391-000000658 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000664 | ELP-391-000000664 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000670 | ELP-391-000000670 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000673 | ELP-391-000000677 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000681 | ELP-391-000000682 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000685 | ELP-391-000000686 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000689 | ELP-391-000000689 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000691 | ELP-391-000000693 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000703 | ELP-391-000000704 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000706 | ELP-391-000000707 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000710 | ELP-391-000000715 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000717 | ELP-391-000000722 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000726 | ELP-391-000000726 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000730 | ELP-391-000000731 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000733 | ELP-391-000000738 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000741 | ELP-391-000000743 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000761 | ELP-391-000000761 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000764 | ELP-391-000000765 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000769 | ELP-391-000000774 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000780 | ELP-391-000000780 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000784 | ELP-391-000000784 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000792 | ELP-391-000000792 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000795 | ELP-391-000000795 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000799 | ELP-391-000000799 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000818 | ELP-391-000000818 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000821 | ELP-391-000000821 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000823 | ELP-391-000000823 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000827 | ELP-391-000000827 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000834 | ELP-391-000000835 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000849 | ELP-391-000000851 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000856 | ELP-391-000000857 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000880 | ELP-391-000000880 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000886 | ELP-391-000000886 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000888 | ELP-391-000000889 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000891 | ELP-391-000000892 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000894 | ELP-391-000000894 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000897 | ELP-391-000000898 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000900 | ELP-391-000000901 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000903 | ELP-391-000000903 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000905 | ELP-391-000000905 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000920 | ELP-391-000000920 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000922 | ELP-391-000000922 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000929 | ELP-391-000000929 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000931 | ELP-391-000000931 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000933 | ELP-391-000000933 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000935 | ELP-391-000000935 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000937 | ELP-391-000000937 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000956 | ELP-391-000000956 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000959 | ELP-391-000000959 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000000967 | ELP-391-000000967 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000971 | ELP-391-000000971 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000978 | ELP-391-000000978 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000980 | ELP-391-000000980 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000983 | ELP-391-000000984 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000991 | ELP-391-000000991 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000000996 | ELP-391-000000999 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001002 | ELP-391-000001002 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001005 | ELP-391-000001005 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001040 | ELP-391-000001040 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001054 | ELP-391-000001054 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001060 | ELP-391-000001060 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001074 | ELP-391-000001074 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001083 | ELP-391-000001083 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001086 | ELP-391-000001088 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001103 | ELP-391-000001104 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001108 | ELP-391-000001108 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001118 | ELP-391-000001119 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001125 | ELP-391-000001125 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001132 | ELP-391-000001132 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001134 | ELP-391-000001134 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001138 | ELP-391-000001138 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001140 | ELP-391-000001140 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001143 | ELP-391-000001143 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001149 | ELP-391-000001149 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001155 | ELP-391-000001157 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001162 | ELP-391-000001165 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001167 | ELP-391-000001167 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001170 | ELP-391-000001174 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001202 | ELP-391-000001202 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001209 | ELP-391-000001209 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001214 | ELP-391-000001214 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001232 | ELP-391-000001233 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001235 | ELP-391-000001235 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001265 | ELP-391-000001266 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001269 | ELP-391-000001269 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001271 | ELP-391-000001271 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001273 | ELP-391-000001274 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001276 | ELP-391-000001278 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001286 | ELP-391-000001288 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001293 | ELP-391-000001294 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001297 | ELP-391-000001299 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001313 | ELP-391-000001313 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001320 | ELP-391-000001320 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001323 | ELP-391-000001323 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001325 | ELP-391-000001328 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001332 | ELP-391-000001332 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001335 | ELP-391-000001335 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001342 | ELP-391-000001342 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001345 | ELP-391-000001348 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001350 | ELP-391-000001352 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001360 | ELP-391-000001360 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001362 | ELP-391-000001362 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001384 | ELP-391-000001384 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001400 | ELP-391-000001400 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001403 | ELP-391-000001403 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001405 | ELP-391-000001405 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001408 | ELP-391-000001408 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001413 | ELP-391-000001413 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001433 | ELP-391-000001433 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001441 | ELP-391-000001442 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001465 | ELP-391-000001465 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001469 | ELP-391-000001471 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001475 | ELP-391-000001475 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001480 | ELP-391-000001482 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001492 | ELP-391-000001492 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001498 | ELP-391-000001499 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001501 | ELP-391-000001503 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001505 | ELP-391-000001509 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001520 | ELP-391-000001520 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001522 | ELP-391-000001522 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001536 | ELP-391-000001537 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001540 | ELP-391-000001541 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001543 | ELP-391-000001544 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001547 | ELP-391-000001549 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001551 | ELP-391-000001551 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001553 | ELP-391-000001555 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001557 | ELP-391-000001557 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001600 | ELP-391-000001601 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001603 | ELP-391-000001604 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001607 | ELP-391-000001607 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001609 | ELP-391-000001609 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001611 | ELP-391-000001611 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001645 | ELP-391-000001645 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001660 | ELP-391-000001660 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001672 | ELP-391-000001673 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001677 | ELP-391-000001677 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001698 | ELP-391-000001698 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001717 | ELP-391-000001717 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001727 | ELP-391-000001727 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001730 | ELP-391-000001730 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001734 | ELP-391-000001734 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001736 | ELP-391-000001738 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001740 | ELP-391-000001740 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001743 | ELP-391-000001743 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001750 | ELP-391-000001750 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001761 | ELP-391-000001761 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001763 | ELP-391-000001766 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001769 | ELP-391-000001770 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001776 | ELP-391-000001776 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001778 | ELP-391-000001779 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001788 | ELP-391-000001789 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001793 | ELP-391-000001793 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001796 | ELP-391-000001797 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001800 | ELP-391-000001800 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001802 | ELP-391-000001802 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001804 | ELP-391-000001804 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001806 | ELP-391-000001806 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001808 | ELP-391-000001810 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001813 | ELP-391-000001814 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001816 | ELP-391-000001817 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001819 | ELP-391-000001819 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001823 | ELP-391-000001823 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001825 | ELP-391-000001825 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001829 | ELP-391-000001829 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001832 | ELP-391-000001833 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001841 | ELP-391-000001841 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001843 | ELP-391-000001843 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001845 | ELP-391-000001847 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001851 | ELP-391-000001852 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001864 | ELP-391-000001864 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001866 | ELP-391-000001867 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001869 | ELP-391-000001870 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001877 | ELP-391-000001877 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001881 | ELP-391-000001881 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001884 | ELP-391-000001884 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001886 | ELP-391-000001886 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001903 | ELP-391-000001903 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001905 | ELP-391-000001905 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001907 | ELP-391-000001907 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001913 | ELP-391-000001913 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001916 | ELP-391-000001916 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001920 | ELP-391-000001920 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001941 | ELP-391-000001942 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001946 | ELP-391-000001946 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001950 | ELP-391-000001950 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001957 | ELP-391-000001957 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001972 | ELP-391-000001974 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001977 | ELP-391-000001977 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001981 | ELP-391-000001981 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000001984 | ELP-391-000001984 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001986 | ELP-391-000001987 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000001998 | ELP-391-000001998 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002003 | ELP-391-000002003 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002011 | ELP-391-000002016 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002018 | ELP-391-000002018 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002022 | ELP-391-000002024 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002028 | ELP-391-000002028 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002046 | ELP-391-000002046 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002049 | ELP-391-000002049 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002063 | ELP-391-000002064 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002066 | ELP-391-000002066 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002069 | ELP-391-000002069 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002076 | ELP-391-000002078 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002082 | ELP-391-000002083 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002090 | ELP-391-000002090 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002092 | ELP-391-000002092 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002102 | ELP-391-000002102 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002111 | ELP-391-000002111 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002114 | ELP-391-000002115 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002120 | ELP-391-000002120 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002122 | ELP-391-000002122 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002126 | ELP-391-000002126 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002128 | ELP-391-000002130 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002133 | ELP-391-000002134 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002136 | ELP-391-000002139 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002146 | ELP-391-000002146 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002153 | ELP-391-000002153 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002157 | ELP-391-000002157 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002161 | ELP-391-000002161 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002165 | ELP-391-000002166 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002169 | ELP-391-000002169 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002171 | ELP-391-000002174 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002176 | ELP-391-000002176 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002179 | ELP-391-000002179 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002181 | ELP-391-000002182 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002184 | ELP-391-000002185 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002201 | ELP-391-000002202 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002205 | ELP-391-000002205 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002207 | ELP-391-000002207 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002209 | ELP-391-000002211 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002214 | ELP-391-000002215 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002225 | ELP-391-000002225 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002229 | ELP-391-000002230 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002245 | ELP-391-000002245 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002250 | ELP-391-000002250 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002255 | ELP-391-000002255 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002263 | ELP-391-000002264 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002266 | ELP-391-000002266 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002269 | ELP-391-000002269 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002272 | ELP-391-000002272 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002278 | ELP-391-000002279 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002282 | ELP-391-000002283 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002288 | ELP-391-000002290 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002295 | ELP-391-000002297 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002299 | ELP-391-000002299 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002303 | ELP-391-000002303 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002311 | ELP-391-000002312 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002314 | ELP-391-000002314 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002327 | ELP-391-000002327 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002329 | ELP-391-000002329 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002332 | ELP-391-000002333 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002336 | ELP-391-000002336 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002340 | ELP-391-000002342 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002346 | ELP-391-000002346 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002349 | ELP-391-000002349 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002352 | ELP-391-000002352 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002366 | ELP-391-000002368 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002370 | ELP-391-000002370 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002376 | ELP-391-000002376 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002383 | ELP-391-000002383 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002386 | ELP-391-000002386 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002403 | ELP-391-000002403 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002405 | ELP-391-000002405 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002411 | ELP-391-000002412 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002428 | ELP-391-000002428 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002430 | ELP-391-000002430 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002439 | ELP-391-000002439 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002443 | ELP-391-000002447 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002452 | ELP-391-000002452 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002457 | ELP-391-000002457 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002462 | ELP-391-000002462 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002468 | ELP-391-000002468 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002470 | ELP-391-000002470 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002478 | ELP-391-000002479 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002481 | ELP-391-000002481 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002489 | ELP-391-000002490 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002500 | ELP-391-000002500 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002513 | ELP-391-000002513 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002515 | ELP-391-000002516 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002531 | ELP-391-000002531 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002538 | ELP-391-000002538 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002548 | ELP-391-000002548 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002557 | ELP-391-000002557 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002567 | ELP-391-000002567 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002582 | ELP-391-000002582 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002589 | ELP-391-000002589 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002598 | ELP-391-000002598 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002602 | ELP-391-000002602 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002606 | ELP-391-000002606 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002612 | ELP-391-000002613 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002625 | ELP-391-000002625 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002627 | ELP-391-000002627 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002629 | ELP-391-000002629 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002633 | ELP-391-000002633 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002636 | ELP-391-000002636 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002641 | ELP-391-000002641 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002651 | ELP-391-000002651 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002660 | ELP-391-000002660 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002677 | ELP-391-000002681 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002691 | ELP-391-000002691 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002694 | ELP-391-000002695 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002697 | ELP-391-000002697 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002715 | ELP-391-000002716 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002748 | ELP-391-000002748 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002750 | ELP-391-000002750 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002760 | ELP-391-000002760 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002763 | ELP-391-000002763 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002779 | ELP-391-000002779 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002782 | ELP-391-000002782 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002784 | ELP-391-000002785 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002789 | ELP-391-000002789 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002795 | ELP-391-000002799 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002802 | ELP-391-000002802 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002804 | ELP-391-000002804 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002808 | ELP-391-000002809 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002830 | ELP-391-000002830 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002856 | ELP-391-000002856 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002859 | ELP-391-000002860 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002869 | ELP-391-000002871 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002875 | ELP-391-000002876 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002887 | ELP-391-000002888 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002900 | ELP-391-000002900 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002902 | ELP-391-000002902 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002905 | ELP-391-000002905 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002913 | ELP-391-000002913 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002923 | ELP-391-000002923 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002925 | ELP-391-000002925 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002931 | ELP-391-000002931 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002936 | ELP-391-000002936 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000002939 | ELP-391-000002939 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002942 | ELP-391-000002942 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002945 | ELP-391-000002945 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002951 | ELP-391-000002951 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002953 | ELP-391-000002953 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002968 | ELP-391-000002968 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000002981 | ELP-391-000002981 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003007 | ELP-391-000003007 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003020 | ELP-391-000003020 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003024 | ELP-391-000003024 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003043 | ELP-391-000003043 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003047 | ELP-391-000003049 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003055 | ELP-391-000003055 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003058 | ELP-391-000003058 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003065 | ELP-391-000003065 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003076 | ELP-391-000003076 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003081 | ELP-391-000003081 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003094 | ELP-391-000003094 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003108 | ELP-391-000003109 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003111 | ELP-391-000003111 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003125 | ELP-391-000003125 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003142 | ELP-391-000003142 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003144 | ELP-391-000003144 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003154 | ELP-391-000003154 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003157 | ELP-391-000003157 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003160 | ELP-391-000003160 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003165 | ELP-391-000003166 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003172 | ELP-391-000003172 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003174 | ELP-391-000003174 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003176 | ELP-391-000003176 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003180 | ELP-391-000003181 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003183 | ELP-391-000003185 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003189 | ELP-391-000003190 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003193 | ELP-391-000003193 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003201 | ELP-391-000003201 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003206 | ELP-391-000003206 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003211 | ELP-391-000003211 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003215 | ELP-391-000003217 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003219 | ELP-391-000003219 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003224 | ELP-391-000003224 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003229 | ELP-391-000003229 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003236 | ELP-391-000003238 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003245 | ELP-391-000003246 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003260 | ELP-391-000003261 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003263 | ELP-391-000003263 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003265 | ELP-391-000003269 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003272 | ELP-391-000003275 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003283 | ELP-391-000003283 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003292 | ELP-391-000003292 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003301 | ELP-391-000003301 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003312 | ELP-391-000003312 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003314 | ELP-391-000003314 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003323 | ELP-391-000003323 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003335 | ELP-391-000003336 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003338 | ELP-391-000003338 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003348 | ELP-391-000003348 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003351 | ELP-391-000003351 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003360 | ELP-391-000003360 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003362 | ELP-391-000003363 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003369 | ELP-391-000003369 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003371 | ELP-391-000003371 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003374 | ELP-391-000003379 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003381 | ELP-391-000003381 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003385 | ELP-391-000003385 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003387 | ELP-391-000003388 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003391 | ELP-391-000003391 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003394 | ELP-391-000003396 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003399 | ELP-391-000003399 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003410 | ELP-391-000003411 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003413 | ELP-391-000003413 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003442 | ELP-391-000003442 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003447 | ELP-391-000003447 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003452 | ELP-391-000003452 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003470 | ELP-391-000003470 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003473 | ELP-391-000003473 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003476 | ELP-391-000003476 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003486 | ELP-391-000003486 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003488 | ELP-391-000003488 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003505 | ELP-391-000003505 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003510 | ELP-391-000003510 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003514 | ELP-391-000003514 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003518 | ELP-391-000003518 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003523 | ELP-391-000003523 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003527 | ELP-391-000003527 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003538 | ELP-391-000003538 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003541 | ELP-391-000003541 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003543 | ELP-391-000003545 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003556 | ELP-391-000003556 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003566 | ELP-391-000003566 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003584 | ELP-391-000003584 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003589 | ELP-391-000003589 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003591 | ELP-391-000003591 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003593 | ELP-391-000003593 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003602 | ELP-391-000003602 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003614 | ELP-391-000003614 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003620 | ELP-391-000003620 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003626 | ELP-391-000003626 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003631 | ELP-391-000003631 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003636 | ELP-391-000003636 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003638 | ELP-391-000003638 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003649 | ELP-391-000003649 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003651 | ELP-391-000003651 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003655 | ELP-391-000003655 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003663 | ELP-391-000003663 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003665 | ELP-391-000003665 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003671 | ELP-391-000003671 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003678 | ELP-391-000003678 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003682 | ELP-391-000003682 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003686 | ELP-391-000003686 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003689 | ELP-391-000003691 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003695 | ELP-391-000003696 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003698 | ELP-391-000003698 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003711 | ELP-391-000003711 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003713 | ELP-391-000003713 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003718 | ELP-391-000003719 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003723 | ELP-391-000003724 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003728 | ELP-391-000003729 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003732 | ELP-391-000003732 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003735 | ELP-391-000003736 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003740 | ELP-391-000003744 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003746 | ELP-391-000003751 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003761 | ELP-391-000003761 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003764 | ELP-391-000003764 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003767 | ELP-391-000003767 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003779 | ELP-391-000003779 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003809 | ELP-391-000003809 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003812 | ELP-391-000003813 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003816 | ELP-391-000003817 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003819 | ELP-391-000003819 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003823 | ELP-391-000003824 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003836 | ELP-391-000003836 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003841 | ELP-391-000003842 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003846 | ELP-391-000003846 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003855 | ELP-391-000003855 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003857 | ELP-391-000003857 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003861 | ELP-391-000003862 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003864 | ELP-391-000003865 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003869 | ELP-391-000003869 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003876 | ELP-391-000003876 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003878 | ELP-391-000003878 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003883 | ELP-391-000003883 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003891 | ELP-391-000003892 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003900 | ELP-391-000003900 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003905 | ELP-391-000003905 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003914 | ELP-391-000003914 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003925 | ELP-391-000003925 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003946 | ELP-391-000003947 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003963 | ELP-391-000003963 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003965 | ELP-391-000003965 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003967 | ELP-391-000003967 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000003971 | ELP-391-000003971 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003974 | ELP-391-000003974 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003980 | ELP-391-000003980 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000003996 | ELP-391-000003996 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004001 | ELP-391-000004002 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004004 | ELP-391-000004004 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004006 | ELP-391-000004007 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004010 | ELP-391-000004011 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004021 | ELP-391-000004021 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004030 | ELP-391-000004031 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004033 | ELP-391-000004033 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004047 | ELP-391-000004048 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004051 | ELP-391-000004051 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004065 | ELP-391-000004065 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004071 | ELP-391-000004071 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004077 | ELP-391-000004077 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004079 | ELP-391-000004079 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004081 | ELP-391-000004082 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004086 | ELP-391-000004086 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004093 | ELP-391-000004093 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004096 | ELP-391-000004096 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004100 | ELP-391-000004100 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004106 | ELP-391-000004106 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004114 | ELP-391-000004114 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004116 | ELP-391-000004116 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004118 | ELP-391-000004119 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004122 | ELP-391-000004122 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004136 | ELP-391-000004136 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004142 | ELP-391-000004142 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004144 | ELP-391-000004144 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004146 | ELP-391-000004146 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004152 | ELP-391-000004152 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004158 | ELP-391-000004162 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004168 | ELP-391-000004168 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004178 | ELP-391-000004178 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004184 | ELP-391-000004184 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004197 | ELP-391-000004197 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004204 | ELP-391-000004204 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004213 | ELP-391-000004214 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004217 | ELP-391-000004218 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004221 | ELP-391-000004221 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004226 | ELP-391-000004226 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004229 | ELP-391-000004229 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004236 | ELP-391-000004236 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004249 | ELP-391-000004249 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004253 | ELP-391-000004253 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004271 | ELP-391-000004278 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004280 | ELP-391-000004281 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004287 | ELP-391-000004290 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004293 | ELP-391-000004293 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004308 | ELP-391-000004309 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004318 | ELP-391-000004318 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004326 | ELP-391-000004327 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004333 | ELP-391-000004333 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004335 | ELP-391-000004336 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004338 | ELP-391-000004341 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004360 | ELP-391-000004361 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004368 | ELP-391-000004368 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004370 | ELP-391-000004370 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004383 | ELP-391-000004383 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004386 | ELP-391-000004389 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004393 | ELP-391-000004394 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004397 | ELP-391-000004397 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004404 | ELP-391-000004404 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004411 | ELP-391-000004413 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004424 | ELP-391-000004425 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004430 | ELP-391-000004430 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004434 | ELP-391-000004435 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004440 | ELP-391-000004442 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004449 | ELP-391-000004449 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004462 | ELP-391-000004463 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004471 | ELP-391-000004473 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004488 | ELP-391-000004488 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004495 | ELP-391-000004495 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004497 | ELP-391-000004498 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004500 | ELP-391-000004504 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004506 | ELP-391-000004506 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004508 | ELP-391-000004508 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004512 | ELP-391-000004512 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004521 | ELP-391-000004521 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004523 | ELP-391-000004523 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004527 | ELP-391-000004528 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004541 | ELP-391-000004541 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004551 | ELP-391-000004551 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004553 | ELP-391-000004553 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004555 | ELP-391-000004562 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004564 | ELP-391-000004565 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004567 | ELP-391-000004568 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004571 | ELP-391-000004571 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004579 | ELP-391-000004579 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004584 | ELP-391-000004584 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004587 | ELP-391-000004587 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004589 | ELP-391-000004589 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004592 | ELP-391-000004592 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004594 | ELP-391-000004594 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004596 | ELP-391-000004600 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004606 | ELP-391-000004606 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004615 | ELP-391-000004615 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004620 | ELP-391-000004620 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004631 | ELP-391-000004631 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004637 | ELP-391-000004639 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004644 | ELP-391-000004644 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004648 | ELP-391-000004648 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004651 | ELP-391-000004652 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004657 | ELP-391-000004658 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004660 | ELP-391-000004660 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004670 | ELP-391-000004671 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004673 | ELP-391-000004677 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004682 | ELP-391-000004684 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004686 | ELP-391-000004687 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004695 | ELP-391-000004695 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004701 | ELP-391-000004701 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004704 | ELP-391-000004704 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004725 | ELP-391-000004725 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004727 | ELP-391-000004729 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004735 | ELP-391-000004736 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004738 | ELP-391-000004738 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004740 | ELP-391-000004740 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004743 | ELP-391-000004745 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004748 | ELP-391-000004748 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004751 | ELP-391-000004751 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004753 | ELP-391-000004756 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004761 | ELP-391-000004761 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004763 | ELP-391-000004763 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004773 | ELP-391-000004775 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004779 | ELP-391-000004781 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004786 | ELP-391-000004787 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004793 | ELP-391-000004795 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004800 | ELP-391-000004801 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004803 | ELP-391-000004803 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004805 | ELP-391-000004805 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004807 | ELP-391-000004808 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004811 | ELP-391-000004814 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004824 | ELP-391-000004825 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004827 | ELP-391-000004827 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004836 | ELP-391-000004836 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004838 | ELP-391-000004838 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004840 | ELP-391-000004840 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004842 | ELP-391-000004843 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004848 | ELP-391-000004848 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004850 | ELP-391-000004854 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004861 | ELP-391-000004861 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004866 | ELP-391-000004867 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004872 | ELP-391-000004872 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004875 | ELP-391-000004876 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004881 | ELP-391-000004881 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004883 | ELP-391-000004883 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004890 | ELP-391-000004890 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004898 | ELP-391-000004898 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004904 | ELP-391-000004904 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004908 | ELP-391-000004909 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004911 | ELP-391-000004916 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004918 | ELP-391-000004918 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004921 | ELP-391-000004921 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004924 | ELP-391-000004924 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004929 | ELP-391-000004929 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004931 | ELP-391-000004931 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004933 | ELP-391-000004933 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004946 | ELP-391-000004949 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004951 | ELP-391-000004952 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004958 | ELP-391-000004958 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004960 | ELP-391-000004960 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004962 | ELP-391-000004962 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004964 | ELP-391-000004965 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004967 | ELP-391-000004967 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004969 | ELP-391-000004972 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004979 | ELP-391-000004979 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004986 | ELP-391-000004988 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004993 | ELP-391-000004995 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000004997 | ELP-391-000004998 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005001 | ELP-391-000005001 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005004 | ELP-391-000005006 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005014 | ELP-391-000005019 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005024 | ELP-391-000005024 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005029 | ELP-391-000005029 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005041 | ELP-391-000005041 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005043 | ELP-391-000005043 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005045 | ELP-391-000005049 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005052 | ELP-391-000005053 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005068 | ELP-391-000005069 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005071 | ELP-391-000005072 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005092 | ELP-391-000005092 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005096 | ELP-391-000005098 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005100 | ELP-391-000005104 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005115 | ELP-391-000005115 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005117 | ELP-391-000005117 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005119 | ELP-391-000005119 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005128 | ELP-391-000005129 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005149 | ELP-391-000005154 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005162 | ELP-391-000005163 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005169 | ELP-391-000005169 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005172 | ELP-391-000005172 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005178 | ELP-391-000005178 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005187 | ELP-391-000005187 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005191 | ELP-391-000005191 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005202 | ELP-391-000005202 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005206 | ELP-391-000005206 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005213 | ELP-391-000005215 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005223 | ELP-391-000005223 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005228 | ELP-391-000005230 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005232 | ELP-391-000005232 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005239 | ELP-391-000005239 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005244 | ELP-391-000005244 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005248 | ELP-391-000005248 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005256 | ELP-391-000005259 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005264 | ELP-391-000005264 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005270 | ELP-391-000005272 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005274 | ELP-391-000005280 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005282 | ELP-391-000005285 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005287 | ELP-391-000005287 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005290 | ELP-391-000005290 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005293 | ELP-391-000005300 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005306 | ELP-391-000005306 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005308 | ELP-391-000005309 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005315 | ELP-391-000005315 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005320 | ELP-391-000005320 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005327 | ELP-391-000005327 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005331 | ELP-391-000005332 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005334 | ELP-391-000005334 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005340 | ELP-391-000005340 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005359 | ELP-391-000005361 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005378 | ELP-391-000005378 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005380 | ELP-391-000005384 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005386 | ELP-391-000005389 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005392 | ELP-391-000005392 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005396 | ELP-391-000005396 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005398 | ELP-391-000005404 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005423 | ELP-391-000005423 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005425 | ELP-391-000005425 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005435 | ELP-391-000005435 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005437 | ELP-391-000005442 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005447 | ELP-391-000005448 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005450 | ELP-391-000005450 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005454 | ELP-391-000005455 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005457 | ELP-391-000005457 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005461 | ELP-391-000005461 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005463 | ELP-391-000005465 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005475 | ELP-391-000005475 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005484 | ELP-391-000005484 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005486 | ELP-391-000005486 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005488 | ELP-391-000005489 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005494 | ELP-391-000005495 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005515 | ELP-391-000005515 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005517 | ELP-391-000005517 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005525 | ELP-391-000005525 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005529 | ELP-391-000005529 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005535 | ELP-391-000005537 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005539 | ELP-391-000005539 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005555 | ELP-391-000005559 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005565 | ELP-391-000005565 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005599 | ELP-391-000005601 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005614 | ELP-391-000005614 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005624 | ELP-391-000005630 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005636 | ELP-391-000005636 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005643 | ELP-391-000005643 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005654 | ELP-391-000005654 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005656 | ELP-391-000005656 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005661 | ELP-391-000005661 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005663 | ELP-391-000005665 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005667 | ELP-391-000005670 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005672 | ELP-391-000005680 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005686 | ELP-391-000005686 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005688 | ELP-391-000005688 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005692 | ELP-391-000005696 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005700 | ELP-391-000005700 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005706 | ELP-391-000005707 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005709 | ELP-391-000005709 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005711 | ELP-391-000005711 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005732 | ELP-391-000005732 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005737 | ELP-391-000005737 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005752 | ELP-391-000005756 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005758 | ELP-391-000005762 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005773 | ELP-391-000005776 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005780 | ELP-391-000005785 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005819 | ELP-391-000005822 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005825 | ELP-391-000005826 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005829 | ELP-391-000005830 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005833 | ELP-391-000005833 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005836 | ELP-391-000005836 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005842 | ELP-391-000005844 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005857 | ELP-391-000005857 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005859 | ELP-391-000005872 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005874 | ELP-391-000005874 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005876 | ELP-391-000005876 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005879 | ELP-391-000005880 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005882 | ELP-391-000005883 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005893 | ELP-391-000005895 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005899 | ELP-391-000005899 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005903 | ELP-391-000005904 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005908 | ELP-391-000005910 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000005912 | ELP-391-000005916 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005919 | ELP-391-000005919 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005922 | ELP-391-000005922 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005924 | ELP-391-000005924 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000005926 | ELP-391-000005928 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006153 | ELP-391-000006154 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006160 | ELP-391-000006161 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006165 | ELP-391-000006165 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006167 | ELP-391-000006167 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006169 | ELP-391-000006169 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006171 | ELP-391-000006172 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006191 | ELP-391-000006191 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006195 | ELP-391-000006195 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006210 | ELP-391-000006212 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006242 | ELP-391-000006242 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006252 | ELP-391-000006252 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006256 | ELP-391-000006256 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006258 | ELP-391-000006261 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006274 | ELP-391-000006274 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006278 | ELP-391-000006278 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006286 | ELP-391-000006286 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006308 | ELP-391-000006308 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006313 | ELP-391-000006313 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006332 | ELP-391-000006332 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006382 | ELP-391-000006388 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006391 | ELP-391-000006391 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006399 | ELP-391-000006399 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006403 | ELP-391-000006403 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006408 | ELP-391-000006408 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006414 | ELP-391-000006415 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006431 | ELP-391-000006431 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006433 | ELP-391-000006433 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006445 | ELP-391-000006446 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006448 | ELP-391-000006448 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006454 | ELP-391-000006454 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006460 | ELP-391-000006460 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006464 | ELP-391-000006464 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006466 | ELP-391-000006468 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006473 | ELP-391-000006475 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006485 | ELP-391-000006485 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006487 | ELP-391-000006489 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006503 | ELP-391-000006507 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006512 | ELP-391-000006514 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006516 | ELP-391-000006516 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006519 | ELP-391-000006519 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006523 | ELP-391-000006524 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006528 | ELP-391-000006528 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006532 | ELP-391-000006532 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006538 | ELP-391-000006539 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006547 | ELP-391-000006547 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006558 | ELP-391-000006558 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006564 | ELP-391-000006567 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006575 | ELP-391-000006584 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006586 | ELP-391-000006588 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006599 | ELP-391-000006601 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006603 | ELP-391-000006604 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006606 | ELP-391-000006606 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006621 | ELP-391-000006622 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006625 | ELP-391-000006626 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006628 | ELP-391-000006628 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006632 | ELP-391-000006636 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006639 | ELP-391-000006639 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006642 | ELP-391-000006646 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006648 | ELP-391-000006649 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006652 | ELP-391-000006652 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006657 | ELP-391-000006664 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006666 | ELP-391-000006675 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006677 | ELP-391-000006677 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006689 | ELP-391-000006692 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006694 | ELP-391-000006698 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006704 | ELP-391-000006707 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006711 | ELP-391-000006715 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006760 | ELP-391-000006760 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006763 | ELP-391-000006765 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006778 | ELP-391-000006778 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006801 | ELP-391-000006801 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006803 | ELP-391-000006804 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006813 | ELP-391-000006814 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006823 | ELP-391-000006825 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006827 | ELP-391-000006827 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006829 | ELP-391-000006830 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006832 | ELP-391-000006837 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006840 | ELP-391-000006841 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006848 | ELP-391-000006849 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006851 | ELP-391-000006851 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006853 | ELP-391-000006853 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006860 | ELP-391-000006860 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006870 | ELP-391-000006870 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006876 | ELP-391-000006880 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006882 | ELP-391-000006885 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006887 | ELP-391-000006887 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006895 | ELP-391-000006895 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006898 | ELP-391-000006899 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006901 | ELP-391-000006901 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006905 | ELP-391-000006906 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006910 | ELP-391-000006910 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006918 | ELP-391-000006921 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006923 | ELP-391-000006923 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006926 | ELP-391-000006927 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006933 | ELP-391-000006933 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000006935 | ELP-391-000006935 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006937 | ELP-391-000006937 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006945 | ELP-391-000006945 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006947 | ELP-391-000006947 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006956 | ELP-391-000006956 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000006998 | ELP-391-000007000 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007002 | ELP-391-000007002 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007023 | ELP-391-000007023 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007025 | ELP-391-000007028 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007031 | ELP-391-000007032 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007034 | ELP-391-000007034 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007036 | ELP-391-000007036 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007041 | ELP-391-000007041 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007049 | ELP-391-000007050 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007068 | ELP-391-000007068 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007070 | ELP-391-000007070 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007072 | ELP-391-000007072 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007078 | ELP-391-000007078 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007090 | ELP-391-000007092 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007094 | ELP-391-000007095 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007097 | ELP-391-000007098 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007100 | ELP-391-000007100 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007104 | ELP-391-000007105 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007110 | ELP-391-000007110 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007115 | ELP-391-000007115 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007119 | ELP-391-000007119 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007125 | ELP-391-000007125 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007127 | ELP-391-000007127 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007129 | ELP-391-000007131 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007137 | ELP-391-000007137 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007141 | ELP-391-000007141 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007145 | ELP-391-000007146 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007154 | ELP-391-000007154 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007157 | ELP-391-000007157 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007172 | ELP-391-000007172 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007179 | ELP-391-000007179 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007182 | ELP-391-000007182 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007186 | ELP-391-000007186 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007192 | ELP-391-000007192 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007194 | ELP-391-000007194 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007200 | ELP-391-000007200 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007204 | ELP-391-000007204 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007208 | ELP-391-000007208 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007217 | ELP-391-000007217 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007226 | ELP-391-000007227 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007233 | ELP-391-000007233 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007241 | ELP-391-000007241 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007256 | ELP-391-000007256 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007260 | ELP-391-000007260 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007263 | ELP-391-000007263 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007265 | ELP-391-000007267 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007271 | ELP-391-000007271 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007274 | ELP-391-000007277 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007312 | ELP-391-000007312 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007315 | ELP-391-000007315 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007320 | ELP-391-000007320 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007324 | ELP-391-000007324 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007326 | ELP-391-000007326 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007330 | ELP-391-000007330 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007336 | ELP-391-000007336 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007338 | ELP-391-000007343 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007348 | ELP-391-000007348 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007352 | ELP-391-000007352 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007360 | ELP-391-000007360 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007365 | ELP-391-000007368 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007372 | ELP-391-000007373 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007375 | ELP-391-000007375 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007379 | ELP-391-000007380 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007383 | ELP-391-000007385 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007396 | ELP-391-000007396 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007398 | ELP-391-000007399 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007404 | ELP-391-000007404 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007422 | ELP-391-000007423 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007425 | ELP-391-000007428 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007432 | ELP-391-000007432 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007436 | ELP-391-000007437 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007440 | ELP-391-000007440 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007445 | ELP-391-000007445 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007454 | ELP-391-000007457 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007461 | ELP-391-000007465 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007473 | ELP-391-000007474 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007477 | ELP-391-000007477 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007479 | ELP-391-000007480 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007484 | ELP-391-000007484 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007487 | ELP-391-000007488 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007491 | ELP-391-000007492 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007497 | ELP-391-000007497 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007500 | ELP-391-000007500 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007506 | ELP-391-000007506 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007510 | ELP-391-000007511 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007513 | ELP-391-000007513 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007516 | ELP-391-000007517 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007527 | ELP-391-000007527 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007536 | ELP-391-000007537 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007539 | ELP-391-000007539 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007541 | ELP-391-000007541 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007547 | ELP-391-000007547 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007551 | ELP-391-000007552 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007563 | ELP-391-000007563 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007566 | ELP-391-000007566 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007575 | ELP-391-000007575 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007585 | ELP-391-000007585 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007587 | ELP-391-000007588 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007593 | ELP-391-000007594 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007597 | ELP-391-000007598 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007602 | ELP-391-000007604 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007609 | ELP-391-000007612 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007614 | ELP-391-000007615 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007618 | ELP-391-000007618 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007625 | ELP-391-000007625 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007627 | ELP-391-000007629 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007631 | ELP-391-000007631 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007633 | ELP-391-000007634 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007650 | ELP-391-000007650 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007659 | ELP-391-000007659 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007662 | ELP-391-000007663 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007670 | ELP-391-000007670 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007675 | ELP-391-000007678 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007682 | ELP-391-000007683 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007690 | ELP-391-000007693 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007696 | ELP-391-000007697 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007705 | ELP-391-000007705 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007710 | ELP-391-000007712 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007715 | ELP-391-000007717 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007722 | ELP-391-000007722 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007728 | ELP-391-000007728 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007730 | ELP-391-000007731 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007733 | ELP-391-000007743 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007749 | ELP-391-000007749 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007756 | ELP-391-000007757 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007759 | ELP-391-000007764 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007768 | ELP-391-000007768 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007773 | ELP-391-000007774 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007781 | ELP-391-000007782 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007784 | ELP-391-000007784 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007786 | ELP-391-000007786 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007789 | ELP-391-000007791 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007793 | ELP-391-000007797 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007799 | ELP-391-000007800 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007803 | ELP-391-000007804 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007815 | ELP-391-000007815 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007818 | ELP-391-000007818 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007827 | ELP-391-000007829 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007834 | ELP-391-000007839 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007841 | ELP-391-000007843 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007845 | ELP-391-000007845 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007848 | ELP-391-000007848 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007850 | ELP-391-000007851 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007859 | ELP-391-000007859 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007861 | ELP-391-000007861 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007865 | ELP-391-000007865 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007868 | ELP-391-000007868 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007870 | ELP-391-000007871 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007874 | ELP-391-000007875 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007879 | ELP-391-000007880 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007885 | ELP-391-000007886 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007896 | ELP-391-000007897 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007899 | ELP-391-000007899 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007901 | ELP-391-000007903 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007905 | ELP-391-000007905 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007907 | ELP-391-000007907 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007910 | ELP-391-000007910 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007912 | ELP-391-000007912 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007915 | ELP-391-000007915 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007917 | ELP-391-000007920 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007922 | ELP-391-000007922 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007927 | ELP-391-000007932 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007936 | ELP-391-000007936 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007938 | ELP-391-000007939 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007941 | ELP-391-000007946 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000007948 | ELP-391-000007948 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007950 | ELP-391-000007951 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007953 | ELP-391-000007953 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007955 | ELP-391-000007955 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007965 | ELP-391-000007965 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007967 | ELP-391-000007967 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007971 | ELP-391-000007972 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007977 | ELP-391-000007977 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007990 | ELP-391-000007994 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000007997 | ELP-391-000007998 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008001 | ELP-391-000008001 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008004 | ELP-391-000008007 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008010 | ELP-391-000008010 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008013 | ELP-391-000008013 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008024 | ELP-391-000008025 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008027 | ELP-391-000008027 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008029 | ELP-391-000008029 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008031 | ELP-391-000008032 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008037 | ELP-391-000008037 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008040 | ELP-391-000008040 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008043 | ELP-391-000008043 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008045 | ELP-391-000008045 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008047 | ELP-391-000008047 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008053 | ELP-391-000008053 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008055 | ELP-391-000008055 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008058 | ELP-391-000008060 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008062 | ELP-391-000008062 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008065 | ELP-391-000008066 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008068 | ELP-391-000008069 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008071 | ELP-391-000008071 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008073 | ELP-391-000008074 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008076 | ELP-391-000008077 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008082 | ELP-391-000008086 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008088 | ELP-391-000008088 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008090 | ELP-391-000008092 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008097 | ELP-391-000008097 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008100 | ELP-391-000008101 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008106 | ELP-391-000008109 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008112 | ELP-391-000008112 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008115 | ELP-391-000008116 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008118 | ELP-391-000008120 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008122 | ELP-391-000008122 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008124 | ELP-391-000008124 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008126 | ELP-391-000008130 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008133 | ELP-391-000008133 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008136 | ELP-391-000008138 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008140 | ELP-391-000008140 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008143 | ELP-391-000008143 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008153 | ELP-391-000008154 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008160 | ELP-391-000008160 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008173 | ELP-391-000008173 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008176 | ELP-391-000008176 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008178 | ELP-391-000008179 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008181 | ELP-391-000008181 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008183 | ELP-391-000008183 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008193 | ELP-391-000008194 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008208 | ELP-391-000008210 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008214 | ELP-391-000008216 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008242 | ELP-391-000008242 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008247 | ELP-391-000008249 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008251 | ELP-391-000008291 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008315 | ELP-391-000008316 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008319 | ELP-391-000008320 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008324 | ELP-391-000008324 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008327 | ELP-391-000008329 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008331 | ELP-391-000008331 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008361 | ELP-391-000008363 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008365 | ELP-391-000008366 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008374 | ELP-391-000008375 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008377 | ELP-391-000008378 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008382 | ELP-391-000008382 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008384 | ELP-391-000008385 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008387 | ELP-391-000008387 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008421 | ELP-391-000008427 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008431 | ELP-391-000008431 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008457 | ELP-391-000008459 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008496 | ELP-391-000008496 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008526 | ELP-391-000008526 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008545 | ELP-391-000008545 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008614 | ELP-391-000008614 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000008774 | ELP-391-000008774 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008921 | ELP-391-000008921 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 391 | ELP-391-000008925 | ELP-391-000008926 | USACE;ERDC;CEERD-EP-R | Burton Suedel | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 392 | ELP-392-000000001 | ELP-392-000000001 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000004 | ELP-392-000000004 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000006 | ELP-392-000000007 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000013 | ELP-392-000000014 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000019 | ELP-392-000000019 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000023 | ELP-392-000000023 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000029 | ELP-392-000000031 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000033 | ELP-392-000000033 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000035 | ELP-392-000000035 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000037 | ELP-392-000000037 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000040 | ELP-392-000000040 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000043 | ELP-392-000000043 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000048 | ELP-392-000000048 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000050 | ELP-392-000000050 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000052 | ELP-392-000000052 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000059 | ELP-392-000000059 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000061 | ELP-392-000000061 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000085 | ELP-392-000000086 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000090 | ELP-392-000000092 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000101 | ELP-392-000000102 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000111 | ELP-392-000000111 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000120 | ELP-392-000000120 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000124 | ELP-392-000000124 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000126 | ELP-392-000000126 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000130 | ELP-392-000000131 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000136 | ELP-392-000000137 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000139 | ELP-392-000000139 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000147 | ELP-392-000000147 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000181 | ELP-392-000000182 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000186 | ELP-392-000000186 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000189 | ELP-392-000000189 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000193 | ELP-392-000000193 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000202 | ELP-392-000000202 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000206 | ELP-392-000000207 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000209 | ELP-392-000000210 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000216 | ELP-392-000000216 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000237 | ELP-392-000000237 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000245 | ELP-392-000000245 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000248 | ELP-392-000000248 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000253 | ELP-392-000000253 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000270 | ELP-392-000000271 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000282 | ELP-392-000000282 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000285 | ELP-392-000000285 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000290 | ELP-392-000000290 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000293 | ELP-392-000000293 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000305 | ELP-392-000000305 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000314 | ELP-392-000000314 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000322 | ELP-392-000000322 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000326 | ELP-392-000000330 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000355 | ELP-392-000000355 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000370 | ELP-392-000000370 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000375 | ELP-392-000000375 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000391 | ELP-392-000000393 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000400 | ELP-392-000000400 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000404 | ELP-392-000000405 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000408 | ELP-392-000000408 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000410 | ELP-392-000000410 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000417 | ELP-392-000000417 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000423 | ELP-392-000000423 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000429 | ELP-392-000000429 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000435 | ELP-392-000000435 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000441 | ELP-392-000000441 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000446 | ELP-392-000000446 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000462 | ELP-392-000000463 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000470 | ELP-392-000000470 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000477 | ELP-392-000000477 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000479 | ELP-392-000000480 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000484 | ELP-392-000000484 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000487 | ELP-392-000000487 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000507 | ELP-392-000000507 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000543 | ELP-392-000000543 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000555 | ELP-392-000000555 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000557 | ELP-392-000000557 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000568 | ELP-392-000000572 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000595 | ELP-392-000000595 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000607 | ELP-392-000000607 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000633 | ELP-392-000000633 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000635 | ELP-392-000000637 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000670 | ELP-392-000000670 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000682 | ELP-392-000000685 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000687 | ELP-392-000000688 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000702 | ELP-392-000000703 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000721 | ELP-392-000000721 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000750 | ELP-392-000000750 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000753 | ELP-392-000000753 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000770 | ELP-392-000000770 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000781 | ELP-392-000000781 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000000785 | ELP-392-000000785 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000791 | ELP-392-000000791 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000797 | ELP-392-000000797 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000799 | ELP-392-000000799 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000815 | ELP-392-000000817 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000819 | ELP-392-000000820 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000822 | ELP-392-000000823 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000872 | ELP-392-000000872 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000000941 | ELP-392-000000948 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001019 | ELP-392-000001019 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001053 | ELP-392-000001053 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001081 | ELP-392-000001081 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001083 | ELP-392-000001083 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001102 | ELP-392-000001102 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001134 | ELP-392-000001134 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001153 | ELP-392-000001153 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001156 | ELP-392-000001156 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001187 | ELP-392-000001187 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001231 | ELP-392-000001231 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001241 | ELP-392-000001241 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001243 | ELP-392-000001244 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001254 | ELP-392-000001254 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001269 | ELP-392-000001269 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001277 | ELP-392-000001277 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001280 | ELP-392-000001280 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001287 | ELP-392-000001287 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001290 | ELP-392-000001292 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001304 | ELP-392-000001304 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001306 | ELP-392-000001306 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001313 | ELP-392-000001313 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001319 | ELP-392-000001321 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001330 | ELP-392-000001330 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001336 | ELP-392-000001336 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001340 | ELP-392-000001341 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001344 | ELP-392-000001344 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001347 | ELP-392-000001347 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001352 | ELP-392-000001352 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001360 | ELP-392-000001360 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001371 | ELP-392-000001371 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001385 | ELP-392-000001385 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001413 | ELP-392-000001413 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001416 | ELP-392-000001417 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001426 | ELP-392-000001426 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001434 | ELP-392-000001435 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001437 | ELP-392-000001437 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001442 | ELP-392-000001444 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001456 | ELP-392-000001456 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001461 | ELP-392-000001461 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001475 | ELP-392-000001475 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001487 | ELP-392-000001487 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001493 | ELP-392-000001493 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001497 | ELP-392-000001497 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001511 | ELP-392-000001511 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001519 | ELP-392-000001519 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001521 | ELP-392-000001521 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001546 | ELP-392-000001546 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001550 | ELP-392-000001550 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001552 | ELP-392-000001553 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001561 | ELP-392-000001561 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001563 | ELP-392-000001563 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001568 | ELP-392-000001568 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001575 | ELP-392-000001575 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001584 | ELP-392-000001584 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001590 | ELP-392-000001592 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001605 | ELP-392-000001605 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001620 | ELP-392-000001620 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001634 | ELP-392-000001634 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001639 | ELP-392-000001639 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001641 | ELP-392-000001641 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001643 | ELP-392-000001643 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001647 | ELP-392-000001648 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001654 | ELP-392-000001654 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001658 | ELP-392-000001658 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001661 | ELP-392-000001661 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001665 | ELP-392-000001665 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001667 | ELP-392-000001667 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001685 | ELP-392-000001685 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001688 | ELP-392-000001688 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001699 | ELP-392-000001700 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001702 | ELP-392-000001702 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001712 | ELP-392-000001712 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001714 | ELP-392-000001715 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001728 | ELP-392-000001728 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001740 | ELP-392-000001740 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001748 | ELP-392-000001748 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001754 | ELP-392-000001754 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001765 | ELP-392-000001765 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001767 | ELP-392-000001767 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001769 | ELP-392-000001769 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001771 | ELP-392-000001771 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001776 | ELP-392-000001776 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001786 | ELP-392-000001786 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001788 | ELP-392-000001788 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001798 | ELP-392-000001798 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001825 | ELP-392-000001827 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001829 | ELP-392-000001829 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001840 | ELP-392-000001840 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001858 | ELP-392-000001860 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001864 | ELP-392-000001865 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001868 | ELP-392-000001868 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001875 | ELP-392-000001875 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001878 | ELP-392-000001878 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001881 | ELP-392-000001881 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001895 | ELP-392-000001895 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001901 | ELP-392-000001901 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001908 | ELP-392-000001910 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001914 | ELP-392-000001914 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001918 | ELP-392-000001918 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001920 | ELP-392-000001920 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001922 | ELP-392-000001922 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001935 | ELP-392-000001936 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001938 | ELP-392-000001938 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001947 | ELP-392-000001947 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001955 | ELP-392-000001956 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001959 | ELP-392-000001959 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001971 | ELP-392-000001971 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001976 | ELP-392-000001976 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001978 | ELP-392-000001978 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001984 | ELP-392-000001984 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000001986 | ELP-392-000001986 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000001999 | ELP-392-000001999 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002003 | ELP-392-000002003 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002022 | ELP-392-000002022 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002028 | ELP-392-000002029 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002031 | ELP-392-000002033 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002038 | ELP-392-000002038 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002043 | ELP-392-000002043 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002058 | ELP-392-000002058 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002067 | ELP-392-000002067 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002085 | ELP-392-000002085 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002091 | ELP-392-000002092 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002096 | ELP-392-000002096 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002109 | ELP-392-000002109 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002112 | ELP-392-000002112 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002114 | ELP-392-000002114 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002118 | ELP-392-000002118 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002127 | ELP-392-000002127 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002130 | ELP-392-000002130 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002132 | ELP-392-000002132 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002145 | ELP-392-000002145 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002148 | ELP-392-000002148 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002155 | ELP-392-000002155 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002161 | ELP-392-000002161 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002164 | ELP-392-000002164 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002177 | ELP-392-000002177 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002180 | ELP-392-000002180 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002184 | ELP-392-000002184 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002192 | ELP-392-000002192 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002201 | ELP-392-000002201 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002214 | ELP-392-000002214 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002220 | ELP-392-000002221 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002230 | ELP-392-000002230 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002233 | ELP-392-000002233 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002237 | ELP-392-000002237 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002254 | ELP-392-000002254 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002261 | ELP-392-000002262 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002265 | ELP-392-000002265 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002268 | ELP-392-000002268 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002291 | ELP-392-000002291 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002304 | ELP-392-000002305 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002311 | ELP-392-000002311 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002316 | ELP-392-000002316 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002323 | ELP-392-000002323 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002328 | ELP-392-000002328 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002331 | ELP-392-000002331 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002338 | ELP-392-000002339 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002346 | ELP-392-000002346 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002348 | ELP-392-000002348 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002354 | ELP-392-000002354 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002360 | ELP-392-000002360 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002362 | ELP-392-000002363 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002369 | ELP-392-000002370 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002377 | ELP-392-000002377 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002379 | ELP-392-000002379 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002381 | ELP-392-000002381 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002393 | ELP-392-000002395 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002397 | ELP-392-000002398 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002404 | ELP-392-000002404 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002424 | ELP-392-000002424 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002444 | ELP-392-000002444 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002453 | ELP-392-000002453 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002473 | ELP-392-000002473 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002479 | ELP-392-000002479 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002498 | ELP-392-000002498 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002509 | ELP-392-000002509 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002523 | ELP-392-000002524 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002529 | ELP-392-000002529 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002539 | ELP-392-000002539 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002543 | ELP-392-000002544 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002556 | ELP-392-000002557 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002566 | ELP-392-000002568 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002574 | ELP-392-000002574 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002577 | ELP-392-000002577 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002596 | ELP-392-000002597 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002615 | ELP-392-000002616 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002627 | ELP-392-000002628 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002635 | ELP-392-000002635 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002637 | ELP-392-000002638 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002640 | ELP-392-000002640 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002647 | ELP-392-000002647 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002651 | ELP-392-000002651 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002663 | ELP-392-000002663 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002667 | ELP-392-000002667 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002673 | ELP-392-000002673 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002684 | ELP-392-000002684 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002700 | ELP-392-000002700 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002717 | ELP-392-000002717 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002721 | ELP-392-000002721 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002724 | ELP-392-000002724 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002726 | ELP-392-000002727 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002730 | ELP-392-000002730 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002732 | ELP-392-000002732 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002740 | ELP-392-000002740 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002743 | ELP-392-000002744 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002755 | ELP-392-000002755 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002761 | ELP-392-000002761 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002765 | ELP-392-000002765 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002767 | ELP-392-000002767 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002772 | ELP-392-000002773 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002789 | ELP-392-000002789 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002792 | ELP-392-000002794 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002796 | ELP-392-000002797 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002807 | ELP-392-000002807 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002819 | ELP-392-000002819 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002822 | ELP-392-000002822 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002824 | ELP-392-000002825 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002843 | ELP-392-000002843 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002851 | ELP-392-000002851 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002873 | ELP-392-000002873 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002876 | ELP-392-000002876 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002891 | ELP-392-000002891 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002894 | ELP-392-000002894 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002898 | ELP-392-000002898 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002914 | ELP-392-000002915 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002931 | ELP-392-000002931 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002936 | ELP-392-000002936 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002945 | ELP-392-000002945 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002952 | ELP-392-000002952 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002970 | ELP-392-000002970 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002977 | ELP-392-000002977 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000002980 | ELP-392-000002980 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002984 | ELP-392-000002984 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002987 | ELP-392-000002987 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002993 | ELP-392-000002993 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000002996 | ELP-392-000002996 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003003 | ELP-392-000003003 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003008 | ELP-392-000003008 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003011 | ELP-392-000003011 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003014 | ELP-392-000003014 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003019 | ELP-392-000003019 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003037 | ELP-392-000003038 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003044 | ELP-392-000003044 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003050 | ELP-392-000003051 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003058 | ELP-392-000003058 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003068 | ELP-392-000003068 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003070 | ELP-392-000003070 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003081 | ELP-392-000003081 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003086 | ELP-392-000003086 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003104 | ELP-392-000003104 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003152 | ELP-392-000003152 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003165 | ELP-392-000003165 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003172 | ELP-392-000003172 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003178 | ELP-392-000003178 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003188 | ELP-392-000003188 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003191 | ELP-392-000003191 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003195 | ELP-392-000003195 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003210 | ELP-392-000003211 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003217 | ELP-392-000003217 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003220 | ELP-392-000003220 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003235 | ELP-392-000003235 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003238 | ELP-392-000003238 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003243 | ELP-392-000003244 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003268 | ELP-392-000003268 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003290 | ELP-392-000003290 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003293 | ELP-392-000003293 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003297 | ELP-392-000003297 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003303 | ELP-392-000003307 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003309 | ELP-392-000003310 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003319 | ELP-392-000003319 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003340 | ELP-392-000003341 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003343 | ELP-392-000003344 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003347 | ELP-392-000003347 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003371 | ELP-392-000003373 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003380 | ELP-392-000003380 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003383 | ELP-392-000003384 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003404 | ELP-392-000003404 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003406 | ELP-392-000003410 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003414 | ELP-392-000003417 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003430 | ELP-392-000003431 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003434 | ELP-392-000003435 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003437 | ELP-392-000003437 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003439 | ELP-392-000003439 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003464 | ELP-392-000003464 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003466 | ELP-392-000003466 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003491 | ELP-392-000003491 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003493 | ELP-392-000003493 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003502 | ELP-392-000003503 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003512 | ELP-392-000003513 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003515 | ELP-392-000003515 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003521 | ELP-392-000003521 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003523 | ELP-392-000003523 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003528 | ELP-392-000003529 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003531 | ELP-392-000003531 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003533 | ELP-392-000003533 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003536 | ELP-392-000003536 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003538 | ELP-392-000003538 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003542 | ELP-392-000003542 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003546 | ELP-392-000003547 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003551 | ELP-392-000003551 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003563 | ELP-392-000003563 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003566 | ELP-392-000003566 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003568 | ELP-392-000003568 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003572 | ELP-392-000003574 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003576 | ELP-392-000003576 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003588 | ELP-392-000003588 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003600 | ELP-392-000003600 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003604 | ELP-392-000003604 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003611 | ELP-392-000003611 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003639 | ELP-392-000003639 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003663 | ELP-392-000003663 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003667 | ELP-392-000003667 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003670 | ELP-392-000003670 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003674 | ELP-392-000003676 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003680 | ELP-392-000003681 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003683 | ELP-392-000003685 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003690 | ELP-392-000003690 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003698 | ELP-392-000003700 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003703 | ELP-392-000003704 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003711 | ELP-392-000003711 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003713 | ELP-392-000003715 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003724 | ELP-392-000003724 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003728 | ELP-392-000003729 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003741 | ELP-392-000003744 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003748 | ELP-392-000003748 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003764 | ELP-392-000003766 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003768 | ELP-392-000003768 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003779 | ELP-392-000003780 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003782 | ELP-392-000003784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003786 | ELP-392-000003787 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003791 | ELP-392-000003791 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003793 | ELP-392-000003794 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003796 | ELP-392-000003796 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003798 | ELP-392-000003799 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003801 | ELP-392-000003801 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003803 | ELP-392-000003806 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003808 | ELP-392-000003810 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003812 | ELP-392-000003813 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003815 | ELP-392-000003815 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003818 | ELP-392-000003818 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003820 | ELP-392-000003821 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003834 | ELP-392-000003834 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003840 | ELP-392-000003840 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003850 | ELP-392-000003850 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003852 | ELP-392-000003852 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003855 | ELP-392-000003857 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003859 | ELP-392-000003859 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003861 | ELP-392-000003861 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003866 | ELP-392-000003867 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003872 | ELP-392-000003872 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003875 | ELP-392-000003875 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003888 | ELP-392-000003890 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003901 | ELP-392-000003903 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003909 | ELP-392-000003909 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003911 | ELP-392-000003912 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003919 | ELP-392-000003919 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003944 | ELP-392-000003944 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003951 | ELP-392-000003953 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003960 | ELP-392-000003960 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003970 | ELP-392-000003970 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000003993 | ELP-392-000003993 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000003999 | ELP-392-000003999 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004001 | ELP-392-000004001 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004005 | ELP-392-000004005 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004010 | ELP-392-000004010 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004017 | ELP-392-000004024 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004056 | ELP-392-000004056 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004064 | ELP-392-000004064 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004067 | ELP-392-000004067 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004074 | ELP-392-000004074 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004076 | ELP-392-000004076 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004084 | ELP-392-000004084 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004087 | ELP-392-000004092 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004101 | ELP-392-000004101 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004117 | ELP-392-000004117 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004142 | ELP-392-000004142 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004168 | ELP-392-000004168 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004176 | ELP-392-000004176 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004190 | ELP-392-000004191 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004198 | ELP-392-000004198 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004206 | ELP-392-000004206 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004215 | ELP-392-000004216 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004218 | ELP-392-000004218 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004235 | ELP-392-000004235 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004264 | ELP-392-000004264 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004271 | ELP-392-000004271 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004273 | ELP-392-000004273 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004284 | ELP-392-000004284 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004298 | ELP-392-000004299 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004329 | ELP-392-000004329 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004331 | ELP-392-000004335 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004351 | ELP-392-000004351 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004354 | ELP-392-000004355 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004357 | ELP-392-000004358 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004375 | ELP-392-000004375 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004406 | ELP-392-000004406 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004410 | ELP-392-000004410 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004412 | ELP-392-000004415 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004421 | ELP-392-000004423 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004427 | ELP-392-000004427 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004480 | ELP-392-000004480 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004483 | ELP-392-000004484 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004486 | ELP-392-000004486 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004511 | ELP-392-000004512 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004529 | ELP-392-000004529 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004535 | ELP-392-000004535 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004545 | ELP-392-000004546 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004549 | ELP-392-000004549 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004551 | ELP-392-000004551 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004553 | ELP-392-000004554 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004569 | ELP-392-000004571 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004573 | ELP-392-000004576 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004579 | ELP-392-000004579 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004586 | ELP-392-000004586 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004589 | ELP-392-000004589 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004593 | ELP-392-000004594 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004619 | ELP-392-000004619 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004623 | ELP-392-000004623 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004626 | ELP-392-000004626 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004634 | ELP-392-000004635 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004637 | ELP-392-000004638 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004660 | ELP-392-000004660 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004664 | ELP-392-000004664 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004667 | ELP-392-000004667 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004669 | ELP-392-000004669 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004694 | ELP-392-000004694 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004700 | ELP-392-000004700 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004703 | ELP-392-000004703 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004711 | ELP-392-000004712 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004716 | ELP-392-000004716 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004734 | ELP-392-000004734 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004743 | ELP-392-000004743 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004748 | ELP-392-000004749 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004754 | ELP-392-000004754 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004756 | ELP-392-000004757 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004760 | ELP-392-000004760 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004765 | ELP-392-000004765 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004767 | ELP-392-000004767 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004769 | ELP-392-000004769 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004771 | ELP-392-000004771 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004776 | ELP-392-000004776 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004778 | ELP-392-000004779 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004781 | ELP-392-000004784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004786 | ELP-392-000004787 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004789 | ELP-392-000004789 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004794 | ELP-392-000004796 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004798 | ELP-392-000004801 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004804 | ELP-392-000004804 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004810 | ELP-392-000004814 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004820 | ELP-392-000004820 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004830 | ELP-392-000004830 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004837 | ELP-392-000004837 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004849 | ELP-392-000004849 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004852 | ELP-392-000004853 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004857 | ELP-392-000004857 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004859 | ELP-392-000004859 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004862 | ELP-392-000004862 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004867 | ELP-392-000004867 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004881 | ELP-392-000004881 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004889 | ELP-392-000004889 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004898 | ELP-392-000004898 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004903 | ELP-392-000004903 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004905 | ELP-392-000004905 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004907 | ELP-392-000004907 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004918 | ELP-392-000004918 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004944 | ELP-392-000004944 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004948 | ELP-392-000004948 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004955 | ELP-392-000004955 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004968 | ELP-392-000004968 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004977 | ELP-392-000004977 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000004987 | ELP-392-000004987 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000004999 | ELP-392-000005000 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005007 | ELP-392-000005007 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005022 | ELP-392-000005022 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005064 | ELP-392-000005065 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005069 | ELP-392-000005069 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005075 | ELP-392-000005075 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005079 | ELP-392-000005079 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005081 | ELP-392-000005081 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005088 | ELP-392-000005088 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005096 | ELP-392-000005096 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005105 | ELP-392-000005105 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005111 | ELP-392-000005111 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005116 | ELP-392-000005116 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005120 | ELP-392-000005120 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005124 | ELP-392-000005124 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005129 | ELP-392-000005129 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005131 | ELP-392-000005131 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005141 | ELP-392-000005141 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005157 | ELP-392-000005157 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005163 | ELP-392-000005164 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005176 | ELP-392-000005176 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005181 | ELP-392-000005181 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005192 | ELP-392-000005192 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005196 | ELP-392-000005196 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005203 | ELP-392-000005203 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005207 | ELP-392-000005207 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005212 | ELP-392-000005212 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005239 | ELP-392-000005239 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005261 | ELP-392-000005261 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005273 | ELP-392-000005273 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005280 | ELP-392-000005280 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005303 | ELP-392-000005303 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005308 | ELP-392-000005308 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005328 | ELP-392-000005328 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005342 | ELP-392-000005342 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005355 | ELP-392-000005355 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005360 | ELP-392-000005360 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005364 | ELP-392-000005365 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005369 | ELP-392-000005369 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005372 | ELP-392-000005372 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005376 | ELP-392-000005376 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005381 | ELP-392-000005382 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005390 | ELP-392-000005390 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005393 | ELP-392-000005393 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005400 | ELP-392-000005401 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005419 | ELP-392-000005419 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005426 | ELP-392-000005426 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005439 | ELP-392-000005440 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005443 | ELP-392-000005444 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005447 | ELP-392-000005447 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005452 | ELP-392-000005453 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005458 | ELP-392-000005458 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005463 | ELP-392-000005463 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005467 | ELP-392-000005467 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005470 | ELP-392-000005471 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005475 | ELP-392-000005477 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005482 | ELP-392-000005482 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005489 | ELP-392-000005489 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005495 | ELP-392-000005495 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005514 | ELP-392-000005514 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005521 | ELP-392-000005521 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005535 | ELP-392-000005535 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005542 | ELP-392-000005542 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005544 | ELP-392-000005544 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005568 | ELP-392-000005568 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005577 | ELP-392-000005578 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005585 | ELP-392-000005585 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005587 | ELP-392-000005589 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005593 | ELP-392-000005593 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005606 | ELP-392-000005606 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005612 | ELP-392-000005612 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005616 | ELP-392-000005616 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005637 | ELP-392-000005638 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005641 | ELP-392-000005641 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005657 | ELP-392-000005657 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005660 | ELP-392-000005661 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005668 | ELP-392-000005668 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005673 | ELP-392-000005673 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005675 | ELP-392-000005675 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005679 | ELP-392-000005679 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005681 | ELP-392-000005682 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005684 | ELP-392-000005684 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005689 | ELP-392-000005689 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005694 | ELP-392-000005694 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005701 | ELP-392-000005701 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005703 | ELP-392-000005703 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005706 | ELP-392-000005706 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005714 | ELP-392-000005714 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005728 | ELP-392-000005728 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005748 | ELP-392-000005748 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005751 | ELP-392-000005751 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005753 | ELP-392-000005754 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005760 | ELP-392-000005760 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005771 | ELP-392-000005771 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005777 | ELP-392-000005777 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005780 | ELP-392-000005780 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005783 | ELP-392-000005783 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005786 | ELP-392-000005786 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005789 | ELP-392-000005789 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005791 | ELP-392-000005791 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005795 | ELP-392-000005795 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005800 | ELP-392-000005802 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005812 | ELP-392-000005812 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005814 | ELP-392-000005814 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005819 | ELP-392-000005820 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005824 | ELP-392-000005824 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005845 | ELP-392-000005845 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005848 | ELP-392-000005848 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005855 | ELP-392-000005856 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005868 | ELP-392-000005868 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005871 | ELP-392-000005871 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005878 | ELP-392-000005879 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005884 | ELP-392-000005884 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005887 | ELP-392-000005888 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005890 | ELP-392-000005891 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005893 | ELP-392-000005895 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005897 | ELP-392-000005897 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005901 | ELP-392-000005902 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005906 | ELP-392-000005907 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005918 | ELP-392-000005918 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000005924 | ELP-392-000005924 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005931 | ELP-392-000005931 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005954 | ELP-392-000005954 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005957 | ELP-392-000005957 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005961 | ELP-392-000005961 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005963 | ELP-392-000005963 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005965 | ELP-392-000005965 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005973 | ELP-392-000005973 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000005981 | ELP-392-000005981 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006013 | ELP-392-000006014 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006043 | ELP-392-000006044 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006050 | ELP-392-000006051 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006055 | ELP-392-000006056 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006061 | ELP-392-000006061 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006071 | ELP-392-000006071 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006074 | ELP-392-000006074 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006076 | ELP-392-000006076 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006113 | ELP-392-000006113 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006130 | ELP-392-000006130 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006137 | ELP-392-000006138 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006141 | ELP-392-000006141 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006144 | ELP-392-000006144 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006152 | ELP-392-000006152 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006155 | ELP-392-000006155 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006158 | ELP-392-000006158 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006225 | ELP-392-000006232 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006234 | ELP-392-000006234 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006262 | ELP-392-000006262 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006306 | ELP-392-000006306 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006338 | ELP-392-000006338 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006374 | ELP-392-000006374 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006399 | ELP-392-000006399 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006410 | ELP-392-000006410 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006412 | ELP-392-000006412 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006417 | ELP-392-000006417 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006440 | ELP-392-000006440 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006448 | ELP-392-000006448 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006470 | ELP-392-000006471 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006492 | ELP-392-000006492 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006497 | ELP-392-000006497 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006499 | ELP-392-000006499 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006501 | ELP-392-000006501 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006505 | ELP-392-000006505 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006507 | ELP-392-000006507 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006523 | ELP-392-000006523 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006547 | ELP-392-000006547 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006549 | ELP-392-000006549 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006551 | ELP-392-000006551 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006587 | ELP-392-000006587 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006615 | ELP-392-000006615 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006625 | ELP-392-000006625 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006629 | ELP-392-000006629 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006645 | ELP-392-000006645 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006684 | ELP-392-000006684 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006689 | ELP-392-000006689 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006691 | ELP-392-000006691 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006698 | ELP-392-000006698 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006710 | ELP-392-000006710 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006716 | ELP-392-000006717 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006739 | ELP-392-000006739 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006741 | ELP-392-000006743 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006745 | ELP-392-000006747 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006749 | ELP-392-000006750 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006778 | ELP-392-000006778 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006780 | ELP-392-000006780 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006783 | ELP-392-000006783 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006803 | ELP-392-000006803 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006862 | ELP-392-000006862 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006896 | ELP-392-000006896 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006927 | ELP-392-000006927 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000006935 | ELP-392-000006935 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006952 | ELP-392-000006952 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006977 | ELP-392-000006978 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006986 | ELP-392-000006986 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000006991 | ELP-392-000006991 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007012 | ELP-392-000007014 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007018 | ELP-392-000007019 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007021 | ELP-392-000007022 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007026 | ELP-392-000007030 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007069 | ELP-392-000007069 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007071 | ELP-392-000007071 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007077 | ELP-392-000007077 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007085 | ELP-392-000007085 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007087 | ELP-392-000007087 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007092 | ELP-392-000007094 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007096 | ELP-392-000007096 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007106 | ELP-392-000007108 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007136 | ELP-392-000007136 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007138 | ELP-392-000007139 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007141 | ELP-392-000007141 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007143 | ELP-392-000007145 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007158 | ELP-392-000007158 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007165 | ELP-392-000007165 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007181 | ELP-392-000007183 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007195 | ELP-392-000007197 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007205 | ELP-392-000007206 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007211 | ELP-392-000007212 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007228 | ELP-392-000007228 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007238 | ELP-392-000007239 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007241 | ELP-392-000007241 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007255 | ELP-392-000007255 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007266 | ELP-392-000007270 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007290 | ELP-392-000007290 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007296 | ELP-392-000007296 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007301 | ELP-392-000007302 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007306 | ELP-392-000007306 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007327 | ELP-392-000007328 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007334 | ELP-392-000007334 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007346 | ELP-392-000007346 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007352 | ELP-392-000007353 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007368 | ELP-392-000007371 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007374 | ELP-392-000007377 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007385 | ELP-392-000007386 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007388 | ELP-392-000007389 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007403 | ELP-392-000007403 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007427 | ELP-392-000007427 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007430 | ELP-392-000007430 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007433 | ELP-392-000007433 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007437 | ELP-392-000007437 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007439 | ELP-392-000007439 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007443 | ELP-392-000007443 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007474 | ELP-392-000007478 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007483 | ELP-392-000007487 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007489 | ELP-392-000007489 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007492 | ELP-392-000007492 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007508 | ELP-392-000007508 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007521 | ELP-392-000007522 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007532 | ELP-392-000007536 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007545 | ELP-392-000007546 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007559 | ELP-392-000007559 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007561 | ELP-392-000007561 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007570 | ELP-392-000007570 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007572 | ELP-392-000007577 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007579 | ELP-392-000007582 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007590 | ELP-392-000007592 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007599 | ELP-392-000007599 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007601 | ELP-392-000007601 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007706 | ELP-392-000007706 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007741 | ELP-392-000007741 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007748 | ELP-392-000007748 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007765 | ELP-392-000007768 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007770 | ELP-392-000007771 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007782 | ELP-392-000007783 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007803 | ELP-392-000007804 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007812 | ELP-392-000007814 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007820 | ELP-392-000007820 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007826 | ELP-392-000007829 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007838 | ELP-392-000007840 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007871 | ELP-392-000007871 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007873 | ELP-392-000007873 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007877 | ELP-392-000007877 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007883 | ELP-392-000007883 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007885 | ELP-392-000007885 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007889 | ELP-392-000007889 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007892 | ELP-392-000007892 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007896 | ELP-392-000007905 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007908 | ELP-392-000007912 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007923 | ELP-392-000007924 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007933 | ELP-392-000007934 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007939 | ELP-392-000007939 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000007941 | ELP-392-000007942 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007957 | ELP-392-000007957 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007964 | ELP-392-000007964 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007966 | ELP-392-000007966 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007977 | ELP-392-000007977 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007980 | ELP-392-000007980 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007987 | ELP-392-000007988 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007995 | ELP-392-000007995 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000007998 | ELP-392-000007999 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008006 | ELP-392-000008007 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008009 | ELP-392-000008022 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008024 | ELP-392-000008028 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008030 | ELP-392-000008032 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008034 | ELP-392-000008047 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008054 | ELP-392-000008054 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008056 | ELP-392-000008056 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008063 | ELP-392-000008063 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008103 | ELP-392-000008103 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008122 | ELP-392-000008122 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008126 | ELP-392-000008126 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008130 | ELP-392-000008131 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008141 | ELP-392-000008141 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008144 | ELP-392-000008144 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008152 | ELP-392-000008154 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008174 | ELP-392-000008176 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008182 | ELP-392-000008182 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008193 | ELP-392-000008196 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008209 | ELP-392-000008209 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008211 | ELP-392-000008212 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008214 | ELP-392-000008214 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008236 | ELP-392-000008236 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008240 | ELP-392-000008240 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008242 | ELP-392-000008243 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008247 | ELP-392-000008249 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008254 | ELP-392-000008254 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008257 | ELP-392-000008259 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008261 | ELP-392-000008262 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008269 | ELP-392-000008269 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008271 | ELP-392-000008274 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008276 | ELP-392-000008280 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008284 | ELP-392-000008284 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008287 | ELP-392-000008289 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008291 | ELP-392-000008291 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008305 | ELP-392-000008305 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008307 | ELP-392-000008308 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008315 | ELP-392-000008315 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008318 | ELP-392-000008320 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008325 | ELP-392-000008325 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008335 | ELP-392-000008336 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008341 | ELP-392-000008346 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008362 | ELP-392-000008362 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008372 | ELP-392-000008372 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008375 | ELP-392-000008375 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008381 | ELP-392-000008381 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008385 | ELP-392-000008385 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008395 | ELP-392-000008396 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008408 | ELP-392-000008408 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008417 | ELP-392-000008417 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008419 | ELP-392-000008419 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008437 | ELP-392-000008437 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008454 | ELP-392-000008456 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008477 | ELP-392-000008478 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008481 | ELP-392-000008481 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008485 | ELP-392-000008485 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008498 | ELP-392-000008499 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008507 | ELP-392-000008507 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008533 | ELP-392-000008533 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008541 | ELP-392-000008545 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008556 | ELP-392-000008556 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008559 | ELP-392-000008559 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008571 | ELP-392-000008571 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008574 | ELP-392-000008575 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008601 | ELP-392-000008601 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008606 | ELP-392-000008606 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008610 | ELP-392-000008610 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008614 | ELP-392-000008614 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008616 | ELP-392-000008616 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008619 | ELP-392-000008621 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008623 | ELP-392-000008623 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008628 | ELP-392-000008628 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008631 | ELP-392-000008632 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008639 | ELP-392-000008641 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008645 | ELP-392-000008645 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008648 | ELP-392-000008648 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008657 | ELP-392-000008657 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008665 | ELP-392-000008665 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008667 | ELP-392-000008672 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008677 | ELP-392-000008677 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008681 | ELP-392-000008682 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008695 | ELP-392-000008697 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008699 | ELP-392-000008699 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008708 | ELP-392-000008708 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008711 | ELP-392-000008712 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008726 | ELP-392-000008726 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008731 | ELP-392-000008731 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008741 | ELP-392-000008741 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008752 | ELP-392-000008753 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008760 | ELP-392-000008761 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008784 | ELP-392-000008784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008790 | ELP-392-000008790 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008792 | ELP-392-000008794 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008803 | ELP-392-000008807 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008814 | ELP-392-000008817 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008821 | ELP-392-000008821 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008831 | ELP-392-000008833 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008841 | ELP-392-000008841 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008843 | ELP-392-000008844 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008847 | ELP-392-000008847 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008851 | ELP-392-000008852 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008858 | ELP-392-000008858 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000008873 | ELP-392-000008873 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008875 | ELP-392-000008876 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008878 | ELP-392-000008879 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008883 | ELP-392-000008883 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008904 | ELP-392-000008904 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008934 | ELP-392-000008934 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008947 | ELP-392-000008949 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008955 | ELP-392-000008956 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008962 | ELP-392-000008962 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000008971 | ELP-392-000008971 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009047 | ELP-392-000009047 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009056 | ELP-392-000009056 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009071 | ELP-392-000009071 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009076 | ELP-392-000009077 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009094 | ELP-392-000009094 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009096 | ELP-392-000009096 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009101 | ELP-392-000009101 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009103 | ELP-392-000009103 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009134 | ELP-392-000009134 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009136 | ELP-392-000009136 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009167 | ELP-392-000009167 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009189 | ELP-392-000009189 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009191 | ELP-392-000009191 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009205 | ELP-392-000009205 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009210 | ELP-392-000009210 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009229 | ELP-392-000009229 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009234 | ELP-392-000009236 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009242 | ELP-392-000009243 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009245 | ELP-392-000009248 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009253 | ELP-392-000009253 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009258 | ELP-392-000009258 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009262 | ELP-392-000009262 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009264 | ELP-392-000009265 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009272 | ELP-392-000009272 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009274 | ELP-392-000009274 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009355 | ELP-392-000009356 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009358 | ELP-392-000009358 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009379 | ELP-392-000009379 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009383 | ELP-392-000009383 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009387 | ELP-392-000009387 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009404 | ELP-392-000009404 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009413 | ELP-392-000009415 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009419 | ELP-392-000009419 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009430 | ELP-392-000009430 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009435 | ELP-392-000009437 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009455 | ELP-392-000009455 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009466 | ELP-392-000009468 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009512 | ELP-392-000009512 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009533 | ELP-392-000009533 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009538 | ELP-392-000009540 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009542 | ELP-392-000009543 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009567 | ELP-392-000009567 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009570 | ELP-392-000009571 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009574 | ELP-392-000009578 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009593 | ELP-392-000009593 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009595 | ELP-392-000009595 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009597 | ELP-392-000009597 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009613 | ELP-392-000009613 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009615 | ELP-392-000009615 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009645 | ELP-392-000009645 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009669 | ELP-392-000009669 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009694 | ELP-392-000009695 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009697 | ELP-392-000009702 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009711 | ELP-392-000009711 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009738 | ELP-392-000009738 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009744 | ELP-392-000009744 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009746 | ELP-392-000009748 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009750 | ELP-392-000009751 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009753 | ELP-392-000009753 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009755 | ELP-392-000009755 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000009761 | ELP-392-000009761 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009773 | ELP-392-000009773 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009796 | ELP-392-000009796 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009798 | ELP-392-000009798 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009804 | ELP-392-000009804 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009825 | ELP-392-000009828 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009831 | ELP-392-000009831 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009847 | ELP-392-000009847 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009849 | ELP-392-000009849 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000009905 | ELP-392-000009906 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010002 | ELP-392-000010002 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010008 | ELP-392-000010008 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010018 | ELP-392-000010018 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010024 | ELP-392-000010024 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010026 | ELP-392-000010029 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010040 | ELP-392-000010041 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010044 | ELP-392-000010044 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010046 | ELP-392-000010048 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010092 | ELP-392-000010092 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010102 | ELP-392-000010102 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010115 | ELP-392-000010115 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010125 | ELP-392-000010126 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010128 | ELP-392-000010128 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010154 | ELP-392-000010154 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010164 | ELP-392-000010164 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010216 | ELP-392-000010217 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010239 | ELP-392-000010239 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010244 | ELP-392-000010244 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010247 | ELP-392-000010249 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010251 | ELP-392-000010251 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010257 | ELP-392-000010257 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010294 | ELP-392-000010294 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010303 | ELP-392-000010303 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010309 | ELP-392-000010309 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010311 | ELP-392-000010311 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010314 | ELP-392-000010314 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010328 | ELP-392-000010328 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010348 | ELP-392-000010348 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010352 | ELP-392-000010352 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010354 | ELP-392-000010354 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010367 | ELP-392-000010367 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010376 | ELP-392-000010376 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010393 | ELP-392-000010393 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010438 | ELP-392-000010438 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010463 | ELP-392-000010464 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010477 | ELP-392-000010477 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010479 | ELP-392-000010480 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010489 | ELP-392-000010494 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010497 | ELP-392-000010497 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010506 | ELP-392-000010506 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010522 | ELP-392-000010523 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010559 | ELP-392-000010559 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010561 | ELP-392-000010561 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010590 | ELP-392-000010590 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010605 | ELP-392-000010606 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010636 | ELP-392-000010637 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010642 | ELP-392-000010644 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010713 | ELP-392-000010713 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010744 | ELP-392-000010744 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010746 | ELP-392-000010746 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010748 | ELP-392-000010752 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010754 | ELP-392-000010755 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010782 | ELP-392-000010784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010802 | ELP-392-000010802 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010830 | ELP-392-000010830 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010832 | ELP-392-000010832 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010861 | ELP-392-000010862 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010871 | ELP-392-000010872 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010875 | ELP-392-000010875 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010895 | ELP-392-000010896 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000010900 | ELP-392-000010900 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010920 | ELP-392-000010920 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010922 | ELP-392-000010924 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010940 | ELP-392-000010945 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010969 | ELP-392-000010969 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010971 | ELP-392-000010979 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010982 | ELP-392-000010983 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010986 | ELP-392-000010986 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010990 | ELP-392-000010990 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000010993 | ELP-392-000010993 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011004 | ELP-392-000011004 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011043 | ELP-392-000011044 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011111 | ELP-392-000011113 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011115 | ELP-392-000011115 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011192 | ELP-392-000011192 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011199 | ELP-392-000011199 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011222 | ELP-392-000011224 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011228 | ELP-392-000011230 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011234 | ELP-392-000011234 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011243 | ELP-392-000011243 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011245 | ELP-392-000011245 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011255 | ELP-392-000011256 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011261 | ELP-392-000011261 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011263 | ELP-392-000011263 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011290 | ELP-392-000011290 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011300 | ELP-392-000011303 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011312 | ELP-392-000011313 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011326 | ELP-392-000011326 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011330 | ELP-392-000011330 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011333 | ELP-392-000011333 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011341 | ELP-392-000011341 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011347 | ELP-392-000011347 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011350 | ELP-392-000011350 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011357 | ELP-392-000011358 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011360 | ELP-392-000011363 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011381 | ELP-392-000011382 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011385 | ELP-392-000011387 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011390 | ELP-392-000011392 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011394 | ELP-392-000011394 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011396 | ELP-392-000011398 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011408 | ELP-392-000011408 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011450 | ELP-392-000011450 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011452 | ELP-392-000011452 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011454 | ELP-392-000011454 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011457 | ELP-392-000011457 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011482 | ELP-392-000011482 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011484 | ELP-392-000011484 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011494 | ELP-392-000011495 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011528 | ELP-392-000011528 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011536 | ELP-392-000011536 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011547 | ELP-392-000011547 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011551 | ELP-392-000011553 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011564 | ELP-392-000011578 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011584 | ELP-392-000011584 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011587 | ELP-392-000011589 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011607 | ELP-392-000011610 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011642 | ELP-392-000011642 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011644 | ELP-392-000011649 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011662 | ELP-392-000011667 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011685 | ELP-392-000011685 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011692 | ELP-392-000011693 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011698 | ELP-392-000011699 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011720 | ELP-392-000011720 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011733 | ELP-392-000011733 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011736 | ELP-392-000011758 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011760 | ELP-392-000011778 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011781 | ELP-392-000011782 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011784 | ELP-392-000011784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011786 | ELP-392-000011786 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011788 | ELP-392-000011791 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011795 | ELP-392-000011796 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011800 | ELP-392-000011800 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011806 | ELP-392-000011808 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011811 | ELP-392-000011813 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011815 | ELP-392-000011815 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011820 | ELP-392-000011824 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011832 | ELP-392-000011833 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011843 | ELP-392-000011843 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011845 | ELP-392-000011845 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011847 | ELP-392-000011848 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000011850 | ELP-392-000011850 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011853 | ELP-392-000011853 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011855 | ELP-392-000011855 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011857 | ELP-392-000011857 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011881 | ELP-392-000011881 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011889 | ELP-392-000011898 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011900 | ELP-392-000011987 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011989 | ELP-392-000011989 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011993 | ELP-392-000011994 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000011997 | ELP-392-000012030 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012032 | ELP-392-000012095 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012170 | ELP-392-000012173 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012175 | ELP-392-000012175 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012177 | ELP-392-000012184 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012186 | ELP-392-000012186 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012188 | ELP-392-000012191 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012194 | ELP-392-000012196 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012199 | ELP-392-000012199 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012202 | ELP-392-000012204 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012206 | ELP-392-000012206 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012208 | ELP-392-000012210 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012213 | ELP-392-000012213 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012215 | ELP-392-000012215 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012217 | ELP-392-000012223 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012225 | ELP-392-000012227 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012229 | ELP-392-000012234 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012236 | ELP-392-000012236 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012238 | ELP-392-000012238 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012247 | ELP-392-000012247 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012250 | ELP-392-000012251 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012253 | ELP-392-000012254 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012321 | ELP-392-000012322 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012326 | ELP-392-000012375 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012392 | ELP-392-000012441 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012443 | ELP-392-000012443 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012445 | ELP-392-000012450 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012457 | ELP-392-000012554 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012558 | ELP-392-000012559 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012569 | ELP-392-000012570 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012572 | ELP-392-000012573 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012575 | ELP-392-000012575 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012577 | ELP-392-000012578 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012580 | ELP-392-000012580 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012582 | ELP-392-000012582 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012584 | ELP-392-000012585 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012587 | ELP-392-000012588 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012590 | ELP-392-000012590 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012592 | ELP-392-000012593 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012595 | ELP-392-000012595 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012597 | ELP-392-000012599 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012601 | ELP-392-000012601 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012603 | ELP-392-000012603 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012608 | ELP-392-000012609 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012619 | ELP-392-000012619 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012621 | ELP-392-000012621 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012623 | ELP-392-000012623 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012625 | ELP-392-000012625 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012627 | ELP-392-000012627 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012629 | ELP-392-000012629 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012631 | ELP-392-000012631 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012633 | ELP-392-000012633 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012637 | ELP-392-000012638 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012640 | ELP-392-000012640 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012642 | ELP-392-000012642 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012644 | ELP-392-000012644 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012646 | ELP-392-000012646 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012648 | ELP-392-000012649 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012651 | ELP-392-000012651 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012653 | ELP-392-000012654 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012656 | ELP-392-000012656 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000012658 | ELP-392-000012658 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012660 | ELP-392-000012665 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012667 | ELP-392-000012686 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012689 | ELP-392-000012732 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012784 | ELP-392-000012784 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012881 | ELP-392-000012881 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000012899 | ELP-392-000012899 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013008 | ELP-392-000013039 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013041 | ELP-392-000013073 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013079 | ELP-392-000013186 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 392 | ELP-392-000013190 | ELP-392-000013190 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013585 | ELP-392-000013682 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013774 | ELP-392-000013793 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000013795 | ELP-392-000013872 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014023 | ELP-392-000014169 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014193 | ELP-392-000014241 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014292 | ELP-392-000014341 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014402 | ELP-392-000014402 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 392 | ELP-392-000014404 | ELP-392-000014404 | USACE;ERDC;CEERD-GS-E | Richard S Olsen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000022 | ELP-393-000000022 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000030 | ELP-393-000000030 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000044 | ELP-393-000000044 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000073 | ELP-393-000000073 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000080 | ELP-393-000000080 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000082 | ELP-393-000000083 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000102 | ELP-393-000000102 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000114 | ELP-393-000000115 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000126 | ELP-393-000000126 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000128 | ELP-393-000000128 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000142 | ELP-393-000000142 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000148 | ELP-393-000000148 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000152 | ELP-393-000000154 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000157 | ELP-393-000000159 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000161 | ELP-393-000000162 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000178 | ELP-393-000000178 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000191 | ELP-393-000000191 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000208 | ELP-393-000000208 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000226 | ELP-393-000000226 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000255 | ELP-393-000000256 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000322 | ELP-393-000000323 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000329 | ELP-393-000000329 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000347 | ELP-393-000000351 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000373 | ELP-393-000000373 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000376 | ELP-393-000000376 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000378 | ELP-393-000000378 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000380 | ELP-393-000000380 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000384 | ELP-393-000000384 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000392 | ELP-393-000000392 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000400 | ELP-393-000000400 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000403 | ELP-393-000000403 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000409 | ELP-393-000000409 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000414 | ELP-393-000000415 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000435 | ELP-393-000000437 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000440 | ELP-393-000000440 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000444 | ELP-393-000000444 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000481 | ELP-393-000000481 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000519 | ELP-393-000000520 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000546 | ELP-393-000000546 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000559 | ELP-393-000000559 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000591 | ELP-393-000000591 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000595 | ELP-393-000000595 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000598 | ELP-393-000000598 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000603 | ELP-393-000000603 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000606 | ELP-393-000000606 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000621 | ELP-393-000000621 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000625 | ELP-393-000000625 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000657 | ELP-393-000000657 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000668 | ELP-393-000000668 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000670 | ELP-393-000000670 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000675 | ELP-393-000000676 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000679 | ELP-393-000000680 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000694 | ELP-393-000000694 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000707 | ELP-393-000000707 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000725 | ELP-393-000000725 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000759 | ELP-393-000000761 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000764 | ELP-393-000000764 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000769 | ELP-393-000000769 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000781 | ELP-393-000000781 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000784 | ELP-393-000000784 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000802 | ELP-393-000000802 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000861 | ELP-393-000000861 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000888 | ELP-393-000000888 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000894 | ELP-393-000000894 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000897 | ELP-393-000000897 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000924 | ELP-393-000000924 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000948 | ELP-393-000000948 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000955 | ELP-393-000000955 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000968 | ELP-393-000000968 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000991 | ELP-393-000000991 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000000993 | ELP-393-000000993 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000000998 | ELP-393-000000998 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001009 | ELP-393-000001009 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001011 | ELP-393-000001011 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001014 | ELP-393-000001014 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001020 | ELP-393-000001021 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001023 | ELP-393-000001023 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001027 | ELP-393-000001027 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001030 | ELP-393-000001030 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001032 | ELP-393-000001032 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001034 | ELP-393-000001034 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001056 | ELP-393-000001056 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001066 | ELP-393-000001066 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001069 | ELP-393-000001070 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001088 | ELP-393-000001088 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001114 | ELP-393-000001114 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001123 | ELP-393-000001123 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001126 | ELP-393-000001126 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001128 | ELP-393-000001128 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001134 | ELP-393-000001134 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001154 | ELP-393-000001154 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001164 | ELP-393-000001165 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001181 | ELP-393-000001182 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001186 | ELP-393-000001187 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001190 | ELP-393-000001190 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001205 | ELP-393-000001205 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001225 | ELP-393-000001225 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001233 | ELP-393-000001233 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001242 | ELP-393-000001242 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001248 | ELP-393-000001248 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001274 | ELP-393-000001275 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001283 | ELP-393-000001283 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001293 | ELP-393-000001293 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001295 | ELP-393-000001295 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001317 | ELP-393-000001317 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001337 | ELP-393-000001337 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001363 | ELP-393-000001363 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001366 | ELP-393-000001366 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001370 | ELP-393-000001370 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001376 | ELP-393-000001376 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001378 | ELP-393-000001378 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001380 | ELP-393-000001380 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001382 | ELP-393-000001382 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001396 | ELP-393-000001396 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001399 | ELP-393-000001399 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001406 | ELP-393-000001406 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001411 | ELP-393-000001411 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001417 | ELP-393-000001417 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001419 | ELP-393-000001419 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001424 | ELP-393-000001424 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001429 | ELP-393-000001429 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001437 | ELP-393-000001438 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001457 | ELP-393-000001457 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001459 | ELP-393-000001459 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001462 | ELP-393-000001462 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001467 | ELP-393-000001467 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001475 | ELP-393-000001475 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001478 | ELP-393-000001479 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001484 | ELP-393-000001484 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001499 | ELP-393-000001499 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001513 | ELP-393-000001513 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001519 | ELP-393-000001519 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001535 | ELP-393-000001535 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001548 | ELP-393-000001548 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001556 | ELP-393-000001556 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001566 | ELP-393-000001566 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001575 | ELP-393-000001575 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001577 | ELP-393-000001577 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001593 | ELP-393-000001593 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001597 | ELP-393-000001597 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001611 | ELP-393-000001611 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001645 | ELP-393-000001645 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001665 | ELP-393-000001665 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001673 | ELP-393-000001673 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001683 | ELP-393-000001683 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001686 | ELP-393-000001690 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001713 | ELP-393-000001713 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001715 | ELP-393-000001715 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001733 | ELP-393-000001733 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001736 | ELP-393-000001736 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001738 | ELP-393-000001738 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001741 | ELP-393-000001741 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001748 | ELP-393-000001748 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001756 | ELP-393-000001756 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001763 | ELP-393-000001763 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001766 | ELP-393-000001766 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001778 | ELP-393-000001778 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001784 | ELP-393-000001784 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001840 | ELP-393-000001840 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001901 | ELP-393-000001901 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001914 | ELP-393-000001914 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000001927 | ELP-393-000001927 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001932 | ELP-393-000001932 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001942 | ELP-393-000001942 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001949 | ELP-393-000001949 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001958 | ELP-393-000001959 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001969 | ELP-393-000001969 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000001985 | ELP-393-000001985 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002011 | ELP-393-000002012 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002016 | ELP-393-000002016 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002024 | ELP-393-000002024 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002033 | ELP-393-000002033 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002035 | ELP-393-000002035 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002042 | ELP-393-000002042 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002045 | ELP-393-000002046 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002048 | ELP-393-000002048 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002054 | ELP-393-000002054 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002063 | ELP-393-000002063 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002065 | ELP-393-000002065 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002070 | ELP-393-000002070 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002077 | ELP-393-000002077 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002098 | ELP-393-000002098 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002105 | ELP-393-000002105 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002110 | ELP-393-000002110 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002133 | ELP-393-000002133 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002138 | ELP-393-000002138 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002140 | ELP-393-000002141 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002149 | ELP-393-000002149 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002171 | ELP-393-000002171 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002179 | ELP-393-000002180 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002186 | ELP-393-000002186 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002188 | ELP-393-000002189 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002213 | ELP-393-000002214 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002216 | ELP-393-000002217 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002234 | ELP-393-000002234 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002237 | ELP-393-000002238 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002242 | ELP-393-000002242 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002244 | ELP-393-000002244 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002276 | ELP-393-000002276 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002281 | ELP-393-000002281 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002286 | ELP-393-000002286 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002306 | ELP-393-000002306 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002359 | ELP-393-000002359 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002363 | ELP-393-000002364 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002372 | ELP-393-000002372 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002378 | ELP-393-000002378 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002389 | ELP-393-000002389 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002394 | ELP-393-000002394 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002398 | ELP-393-000002398 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002404 | ELP-393-000002405 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002410 | ELP-393-000002412 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002414 | ELP-393-000002414 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002424 | ELP-393-000002424 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002444 | ELP-393-000002445 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002447 | ELP-393-000002448 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002456 | ELP-393-000002456 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002460 | ELP-393-000002460 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002466 | ELP-393-000002466 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002472 | ELP-393-000002472 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002476 | ELP-393-000002476 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002482 | ELP-393-000002483 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002494 | ELP-393-000002494 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002501 | ELP-393-000002501 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002522 | ELP-393-000002522 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002530 | ELP-393-000002530 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002589 | ELP-393-000002589 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002748 | ELP-393-000002753 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002773 | ELP-393-000002773 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002778 | ELP-393-000002779 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002855 | ELP-393-000002856 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002858 | ELP-393-000002859 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002877 | ELP-393-000002877 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002904 | ELP-393-000002904 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002908 | ELP-393-000002908 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002910 | ELP-393-000002913 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002920 | ELP-393-000002920 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002936 | ELP-393-000002936 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002947 | ELP-393-000002947 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002971 | ELP-393-000002971 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002979 | ELP-393-000002980 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002982 | ELP-393-000002983 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000002985 | ELP-393-000002986 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002988 | ELP-393-000002989 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000002991 | ELP-393-000003008 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003018 | ELP-393-000003020 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003043 | ELP-393-000003045 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003049 | ELP-393-000003050 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003061 | ELP-393-000003061 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003073 | ELP-393-000003083 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003086 | ELP-393-000003087 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003094 | ELP-393-000003096 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003101 | ELP-393-000003101 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003114 | ELP-393-000003117 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003130 | ELP-393-000003131 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003148 | ELP-393-000003148 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003173 | ELP-393-000003173 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003215 | ELP-393-000003215 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003227 | ELP-393-000003229 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003235 | ELP-393-000003235 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003241 | ELP-393-000003241 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003257 | ELP-393-000003259 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003261 | ELP-393-000003261 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003263 | ELP-393-000003263 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003304 | ELP-393-000003304 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003382 | ELP-393-000003382 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003406 | ELP-393-000003408 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003446 | ELP-393-000003446 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003455 | ELP-393-000003455 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003479 | ELP-393-000003479 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003482 | ELP-393-000003486 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003495 | ELP-393-000003498 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003505 | ELP-393-000003505 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003509 | ELP-393-000003509 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003512 | ELP-393-000003512 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003514 | ELP-393-000003517 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003519 | ELP-393-000003519 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003521 | ELP-393-000003521 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003523 | ELP-393-000003523 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003525 | ELP-393-000003525 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003540 | ELP-393-000003540 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003576 | ELP-393-000003576 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003579 | ELP-393-000003579 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003581 | ELP-393-000003581 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003583 | ELP-393-000003583 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003585 | ELP-393-000003585 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003587 | ELP-393-000003592 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003620 | ELP-393-000003621 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003623 | ELP-393-000003623 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003639 | ELP-393-000003639 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003659 | ELP-393-000003659 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003679 | ELP-393-000003682 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003706 | ELP-393-000003707 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003709 | ELP-393-000003710 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003712 | ELP-393-000003712 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003725 | ELP-393-000003725 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003728 | ELP-393-000003729 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003758 | ELP-393-000003758 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003761 | ELP-393-000003761 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003767 | ELP-393-000003767 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003785 | ELP-393-000003788 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003790 | ELP-393-000003790 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003806 | ELP-393-000003806 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003808 | ELP-393-000003808 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003816 | ELP-393-000003828 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003837 | ELP-393-000003837 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003839 | ELP-393-000003841 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003848 | ELP-393-000003849 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003857 | ELP-393-000003857 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003862 | ELP-393-000003865 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003872 | ELP-393-000003873 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003878 | ELP-393-000003880 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003882 | ELP-393-000003882 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003885 | ELP-393-000003892 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003896 | ELP-393-000003897 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003903 | ELP-393-000003903 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003912 | ELP-393-000003912 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003928 | ELP-393-000003929 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003935 | ELP-393-000003935 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003944 | ELP-393-000003944 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003950 | ELP-393-000003950 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003967 | ELP-393-000003967 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000003975 | ELP-393-000003975 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000003981 | ELP-393-000003983 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004014 | ELP-393-000004014 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004017 | ELP-393-000004017 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004019 | ELP-393-000004019 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004027 | ELP-393-000004028 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004033 | ELP-393-000004033 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004049 | ELP-393-000004050 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004068 | ELP-393-000004071 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004078 | ELP-393-000004078 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004111 | ELP-393-000004111 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004136 | ELP-393-000004137 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004141 | ELP-393-000004142 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004158 | ELP-393-000004158 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004186 | ELP-393-000004186 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004215 | ELP-393-000004215 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004255 | ELP-393-000004263 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004287 | ELP-393-000004287 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004289 | ELP-393-000004296 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004301 | ELP-393-000004301 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004319 | ELP-393-000004320 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004327 | ELP-393-000004327 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004330 | ELP-393-000004330 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004361 | ELP-393-000004362 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004369 | ELP-393-000004369 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004381 | ELP-393-000004381 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004408 | ELP-393-000004408 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004455 | ELP-393-000004455 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004469 | ELP-393-000004469 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004471 | ELP-393-000004471 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004492 | ELP-393-000004502 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004504 | ELP-393-000004504 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004508 | ELP-393-000004510 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004513 | ELP-393-000004520 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004550 | ELP-393-000004554 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004556 | ELP-393-000004557 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004566 | ELP-393-000004567 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004569 | ELP-393-000004571 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004583 | ELP-393-000004583 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004599 | ELP-393-000004599 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004643 | ELP-393-000004643 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004652 | ELP-393-000004653 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004655 | ELP-393-000004656 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004658 | ELP-393-000004658 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004660 | ELP-393-000004661 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004663 | ELP-393-000004664 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004686 | ELP-393-000004686 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004701 | ELP-393-000004701 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004710 | ELP-393-000004711 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004723 | ELP-393-000004723 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004727 | ELP-393-000004729 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004742 | ELP-393-000004742 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004744 | ELP-393-000004744 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004747 | ELP-393-000004747 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004775 | ELP-393-000004775 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004778 | ELP-393-000004778 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004785 | ELP-393-000004785 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004789 | ELP-393-000004789 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004792 | ELP-393-000004796 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004798 | ELP-393-000004798 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004823 | ELP-393-000004824 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004829 | ELP-393-000004829 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004854 | ELP-393-000004855 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004857 | ELP-393-000004859 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004862 | ELP-393-000004862 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004871 | ELP-393-000004871 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004887 | ELP-393-000004887 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004924 | ELP-393-000004924 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004944 | ELP-393-000004944 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004946 | ELP-393-000004946 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000004949 | ELP-393-000004950 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004952 | ELP-393-000004952 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004962 | ELP-393-000004965 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004967 | ELP-393-000004967 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004977 | ELP-393-000004978 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000004984 | ELP-393-000004984 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005038 | ELP-393-000005038 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005054 | ELP-393-000005055 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005064 | ELP-393-000005065 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005080 | ELP-393-000005080 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000005082 | ELP-393-000005082 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005100 | ELP-393-000005100 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005102 | ELP-393-000005103 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005135 | ELP-393-000005135 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005144 | ELP-393-000005146 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005179 | ELP-393-000005179 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005182 | ELP-393-000005182 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005190 | ELP-393-000005190 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005192 | ELP-393-000005192 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005195 | ELP-393-000005200 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000005213 | ELP-393-000005213 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005215 | ELP-393-000005215 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005219 | ELP-393-000005219 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005244 | ELP-393-000005244 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005261 | ELP-393-000005261 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005264 | ELP-393-000005265 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005267 | ELP-393-000005268 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005271 | ELP-393-000005272 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005298 | ELP-393-000005299 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005311 | ELP-393-000005311 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000005356 | ELP-393-000005356 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005361 | ELP-393-000005361 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005373 | ELP-393-000005376 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005396 | ELP-393-000005396 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005404 | ELP-393-000005404 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005427 | ELP-393-000005427 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005478 | ELP-393-000005478 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005480 | ELP-393-000005482 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005484 | ELP-393-000005490 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005494 | ELP-393-000005494 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000005540 | ELP-393-000005540 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005580 | ELP-393-000005580 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005598 | ELP-393-000005598 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005604 | ELP-393-000005607 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005640 | ELP-393-000005643 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005655 | ELP-393-000005655 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005671 | ELP-393-000005672 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005677 | ELP-393-000005679 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005682 | ELP-393-000005683 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005688 | ELP-393-000005688 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 393 | ELP-393-000005695 | ELP-393-000005695 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005710 | ELP-393-000005711 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005747 | ELP-393-000005748 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005751 | ELP-393-000005753 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005764 | ELP-393-000005769 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005796 | ELP-393-000005806 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005810 | ELP-393-000005811 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005813 | ELP-393-000005813 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 393 | ELP-393-000005815 | ELP-393-000005816 | USACE;ERDC;CEERD-GS-E | Tina L Holmes | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 394 | ELP-394-000000006 | ELP-394-000000006 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000017 | ELP-394-000000017 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000027 | ELP-394-000000027 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000033 | ELP-394-000000034 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000036 | ELP-394-000000036 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000042 | ELP-394-000000042 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000050 | ELP-394-000000050 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000052 | ELP-394-000000052 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000054 | ELP-394-000000055 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000063 | ELP-394-000000065 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000099 | ELP-394-000000099 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000107 | ELP-394-000000107 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000109 | ELP-394-000000109 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000117 | ELP-394-000000117 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000120 | ELP-394-000000120 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000122 | ELP-394-000000125 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000135 | ELP-394-000000136 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000140 | ELP-394-000000140 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000148 | ELP-394-000000149 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000154 | ELP-394-000000154 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000166 | ELP-394-000000166 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000178 | ELP-394-000000178 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000189 | ELP-394-000000189 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000191 | ELP-394-000000191 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000219 | ELP-394-000000219 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000230 | ELP-394-000000230 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000234 | ELP-394-000000234 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000248 | ELP-394-000000248 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000250 | ELP-394-000000250 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000252 | ELP-394-000000252 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000254 | ELP-394-000000254 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000256 | ELP-394-000000257 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000263 | ELP-394-000000263 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000274 | ELP-394-000000274 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000276 | ELP-394-000000277 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000281 | ELP-394-000000281 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000312 | ELP-394-000000312 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000320 | ELP-394-000000320 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000332 | ELP-394-000000332 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000335 | ELP-394-000000336 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000340 | ELP-394-000000340 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000342 | ELP-394-000000342 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000350 | ELP-394-000000350 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000353 | ELP-394-000000353 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000359 | ELP-394-000000359 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000364 | ELP-394-000000364 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000368 | ELP-394-000000368 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000371 | ELP-394-000000371 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000384 | ELP-394-000000384 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000388 | ELP-394-000000388 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000391 | ELP-394-000000391 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000393 | ELP-394-000000393 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000404 | ELP-394-000000404 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000406 | ELP-394-000000406 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000412 | ELP-394-000000412 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000423 | ELP-394-000000423 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000428 | ELP-394-000000428 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000431 | ELP-394-000000431 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000456 | ELP-394-000000459 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000462 | ELP-394-000000462 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000464 | ELP-394-000000464 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000481 | ELP-394-000000481 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000484 | ELP-394-000000484 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000490 | ELP-394-000000490 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000493 | ELP-394-000000493 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000496 | ELP-394-000000496 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000498 | ELP-394-000000498 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000501 | ELP-394-000000501 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000529 | ELP-394-000000529 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000540 | ELP-394-000000540 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000575 | ELP-394-000000575 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000580 | ELP-394-000000580 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000582 | ELP-394-000000582 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000593 | ELP-394-000000593 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000612 | ELP-394-000000612 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000617 | ELP-394-000000617 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000619 | ELP-394-000000619 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000621 | ELP-394-000000621 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000623 | ELP-394-000000623 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000627 | ELP-394-000000628 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000630 | ELP-394-000000630 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000632 | ELP-394-000000632 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000635 | ELP-394-000000636 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000661 | ELP-394-000000662 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000665 | ELP-394-000000665 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000668 | ELP-394-000000668 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000670 | ELP-394-000000670 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000674 | ELP-394-000000675 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000677 | ELP-394-000000677 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000701 | ELP-394-000000701 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000705 | ELP-394-000000706 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000726 | ELP-394-000000726 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000734 | ELP-394-000000734 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000751 | ELP-394-000000751 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000766 | ELP-394-000000766 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000780 | ELP-394-000000780 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000783 | ELP-394-000000783 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000829 | ELP-394-000000830 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000834 | ELP-394-000000836 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000839 | ELP-394-000000839 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000846 | ELP-394-000000846 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000849 | ELP-394-000000849 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000855 | ELP-394-000000855 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000865 | ELP-394-000000865 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000890 | ELP-394-000000890 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000892 | ELP-394-000000892 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000894 | ELP-394-000000894 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000897 | ELP-394-000000900 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000902 | ELP-394-000000903 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000905 | ELP-394-000000905 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000907 | ELP-394-000000907 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000909 | ELP-394-000000909 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000920 | ELP-394-000000920 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000930 | ELP-394-000000930 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000936 | ELP-394-000000938 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000946 | ELP-394-000000946 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000955 | ELP-394-000000956 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000959 | ELP-394-000000959 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000962 | ELP-394-000000962 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000982 | ELP-394-000000983 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000000989 | ELP-394-000000989 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000000992 | ELP-394-000000992 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001013 | ELP-394-000001014 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001016 | ELP-394-000001016 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001018 | ELP-394-000001018 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001036 | ELP-394-000001036 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001057 | ELP-394-000001057 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001063 | ELP-394-000001063 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001067 | ELP-394-000001067 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001085 | ELP-394-000001086 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001091 | ELP-394-000001094 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001098 | ELP-394-000001098 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001111 | ELP-394-000001112 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001114 | ELP-394-000001120 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001123 | ELP-394-000001123 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001125 | ELP-394-000001128 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001131 | ELP-394-000001131 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001133 | ELP-394-000001133 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001137 | ELP-394-000001137 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001141 | ELP-394-000001141 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001147 | ELP-394-000001147 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001150 | ELP-394-000001150 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001162 | ELP-394-000001162 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001166 | ELP-394-000001166 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001179 | ELP-394-000001179 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001181 | ELP-394-000001182 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001205 | ELP-394-000001205 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001226 | ELP-394-000001226 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001233 | ELP-394-000001233 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001238 | ELP-394-000001239 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001251 | ELP-394-000001251 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001256 | ELP-394-000001256 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001259 | ELP-394-000001261 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001263 | ELP-394-000001263 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001266 | ELP-394-000001267 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001269 | ELP-394-000001269 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001272 | ELP-394-000001272 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001302 | ELP-394-000001302 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001311 | ELP-394-000001311 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001316 | ELP-394-000001316 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001318 | ELP-394-000001319 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001325 | ELP-394-000001325 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001343 | ELP-394-000001343 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001349 | ELP-394-000001349 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001358 | ELP-394-000001359 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001371 | ELP-394-000001371 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001373 | ELP-394-000001373 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001379 | ELP-394-000001379 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001383 | ELP-394-000001386 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001390 | ELP-394-000001390 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001397 | ELP-394-000001397 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001400 | ELP-394-000001400 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001405 | ELP-394-000001407 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001419 | ELP-394-000001419 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001423 | ELP-394-000001423 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001426 | ELP-394-000001426 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001428 | ELP-394-000001428 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001430 | ELP-394-000001430 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001435 | ELP-394-000001435 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001437 | ELP-394-000001437 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001442 | ELP-394-000001443 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001446 | ELP-394-000001446 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001450 | ELP-394-000001453 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001467 | ELP-394-000001468 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001472 | ELP-394-000001472 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001499 | ELP-394-000001499 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001516 | ELP-394-000001516 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001518 | ELP-394-000001518 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001531 | ELP-394-000001531 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001542 | ELP-394-000001542 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001544 | ELP-394-000001544 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001552 | ELP-394-000001553 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001558 | ELP-394-000001560 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001563 | ELP-394-000001564 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001568 | ELP-394-000001568 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001575 | ELP-394-000001575 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001579 | ELP-394-000001580 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001586 | ELP-394-000001586 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001591 | ELP-394-000001591 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001593 | ELP-394-000001593 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001596 | ELP-394-000001597 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001600 | ELP-394-000001600 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001625 | ELP-394-000001625 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001638 | ELP-394-000001638 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001640 | ELP-394-000001640 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001644 | ELP-394-000001644 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001650 | ELP-394-000001650 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001656 | ELP-394-000001657 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001660 | ELP-394-000001660 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001667 | ELP-394-000001667 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001677 | ELP-394-000001677 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001681 | ELP-394-000001681 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001689 | ELP-394-000001691 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001698 | ELP-394-000001698 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001710 | ELP-394-000001710 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001720 | ELP-394-000001720 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001722 | ELP-394-000001722 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001731 | ELP-394-000001731 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001733 | ELP-394-000001733 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001739 | ELP-394-000001739 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001743 | ELP-394-000001743 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001755 | ELP-394-000001756 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001763 | ELP-394-000001763 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001779 | ELP-394-000001779 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001789 | ELP-394-000001789 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001794 | ELP-394-000001795 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001800 | ELP-394-000001801 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001816 | ELP-394-000001816 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001825 | ELP-394-000001825 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001828 | ELP-394-000001828 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001832 | ELP-394-000001832 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001843 | ELP-394-000001843 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001863 | ELP-394-000001863 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001886 | ELP-394-000001886 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001906 | ELP-394-000001906 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001917 | ELP-394-000001918 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001944 | ELP-394-000001944 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001947 | ELP-394-000001947 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001955 | ELP-394-000001956 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001958 | ELP-394-000001958 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001962 | ELP-394-000001962 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000001985 | ELP-394-000001985 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001992 | ELP-394-000001992 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001994 | ELP-394-000001994 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000001999 | ELP-394-000002000 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002031 | ELP-394-000002031 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002058 | ELP-394-000002058 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002071 | ELP-394-000002071 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002073 | ELP-394-000002073 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002075 | ELP-394-000002076 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002081 | ELP-394-000002081 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002084 | ELP-394-000002086 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002088 | ELP-394-000002088 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002092 | ELP-394-000002093 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002102 | ELP-394-000002102 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002106 | ELP-394-000002106 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002108 | ELP-394-000002108 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002110 | ELP-394-000002112 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002117 | ELP-394-000002117 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002119 | ELP-394-000002119 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002123 | ELP-394-000002125 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002128 | ELP-394-000002128 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002130 | ELP-394-000002132 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002134 | ELP-394-000002137 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002139 | ELP-394-000002140 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002147 | ELP-394-000002147 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002153 | ELP-394-000002153 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002159 | ELP-394-000002160 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002164 | ELP-394-000002164 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002175 | ELP-394-000002175 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002178 | ELP-394-000002178 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002186 | ELP-394-000002186 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002188 | ELP-394-000002188 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002190 | ELP-394-000002192 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002205 | ELP-394-000002205 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002207 | ELP-394-000002207 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002209 | ELP-394-000002209 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002213 | ELP-394-000002213 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002215 | ELP-394-000002215 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002219 | ELP-394-000002219 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002221 | ELP-394-000002221 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002223 | ELP-394-000002223 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002232 | ELP-394-000002232 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002237 | ELP-394-000002237 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002240 | ELP-394-000002240 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002246 | ELP-394-000002246 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002248 | ELP-394-000002253 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002257 | ELP-394-000002257 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002260 | ELP-394-000002263 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002265 | ELP-394-000002266 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002274 | ELP-394-000002274 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002280 | ELP-394-000002280 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002282 | ELP-394-000002283 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002285 | ELP-394-000002286 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002289 | ELP-394-000002289 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002291 | ELP-394-000002291 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002297 | ELP-394-000002301 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002306 | ELP-394-000002306 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002308 | ELP-394-000002311 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002313 | ELP-394-000002313 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002315 | ELP-394-000002315 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002321 | ELP-394-000002321 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002323 | ELP-394-000002326 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002335 | ELP-394-000002335 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002338 | ELP-394-000002338 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002346 | ELP-394-000002347 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002349 | ELP-394-000002349 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002353 | ELP-394-000002355 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002368 | ELP-394-000002369 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002376 | ELP-394-000002376 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002380 | ELP-394-000002380 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002384 | ELP-394-000002384 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002387 | ELP-394-000002388 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002390 | ELP-394-000002392 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002401 | ELP-394-000002401 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002403 | ELP-394-000002403 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002405 | ELP-394-000002405 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002414 | ELP-394-000002414 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002416 | ELP-394-000002422 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002433 | ELP-394-000002433 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002437 | ELP-394-000002437 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002443 | ELP-394-000002443 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002445 | ELP-394-000002445 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002456 | ELP-394-000002456 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002461 | ELP-394-000002462 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002464 | ELP-394-000002465 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002483 | ELP-394-000002483 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002489 | ELP-394-000002489 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002499 | ELP-394-000002500 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002503 | ELP-394-000002503 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002511 | ELP-394-000002511 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002517 | ELP-394-000002517 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002524 | ELP-394-000002524 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002532 | ELP-394-000002532 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002537 | ELP-394-000002538 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002556 | ELP-394-000002556 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002559 | ELP-394-000002559 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002562 | ELP-394-000002562 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002587 | ELP-394-000002588 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002593 | ELP-394-000002593 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002597 | ELP-394-000002599 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002607 | ELP-394-000002607 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002617 | ELP-394-000002618 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002635 | ELP-394-000002635 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002637 | ELP-394-000002637 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002683 | ELP-394-000002683 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002691 | ELP-394-000002692 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002697 | ELP-394-000002697 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002709 | ELP-394-000002710 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002729 | ELP-394-000002730 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002732 | ELP-394-000002733 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002739 | ELP-394-000002739 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002747 | ELP-394-000002747 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002750 | ELP-394-000002750 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002755 | ELP-394-000002755 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002760 | ELP-394-000002760 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002770 | ELP-394-000002770 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002782 | ELP-394-000002793 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002799 | ELP-394-000002799 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002803 | ELP-394-000002803 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002806 | ELP-394-000002808 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002826 | ELP-394-000002826 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002839 | ELP-394-000002839 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002874 | ELP-394-000002874 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002898 | ELP-394-000002898 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002900 | ELP-394-000002900 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002902 | ELP-394-000002902 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002904 | ELP-394-000002904 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002906 | ELP-394-000002906 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002921 | ELP-394-000002921 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002929 | ELP-394-000002929 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000002941 | ELP-394-000002941 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002965 | ELP-394-000002965 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002970 | ELP-394-000002970 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002979 | ELP-394-000002979 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002983 | ELP-394-000002983 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002990 | ELP-394-000002990 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002992 | ELP-394-000002992 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000002995 | ELP-394-000002996 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003000 | ELP-394-000003000 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003015 | ELP-394-000003016 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003039 | ELP-394-000003039 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003053 | ELP-394-000003053 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003059 | ELP-394-000003059 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003072 | ELP-394-000003073 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003089 | ELP-394-000003090 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003092 | ELP-394-000003092 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003097 | ELP-394-000003097 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003110 | ELP-394-000003110 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003116 | ELP-394-000003116 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003136 | ELP-394-000003136 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003142 | ELP-394-000003142 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003144 | ELP-394-000003144 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003177 | ELP-394-000003178 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003188 | ELP-394-000003188 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003203 | ELP-394-000003203 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003210 | ELP-394-000003211 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003216 | ELP-394-000003216 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003219 | ELP-394-000003219 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003221 | ELP-394-000003221 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003232 | ELP-394-000003232 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003247 | ELP-394-000003247 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003256 | ELP-394-000003257 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003268 | ELP-394-000003269 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003300 | ELP-394-000003300 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003302 | ELP-394-000003302 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003309 | ELP-394-000003310 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003315 | ELP-394-000003315 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003322 | ELP-394-000003322 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003330 | ELP-394-000003330 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003334 | ELP-394-000003334 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003342 | ELP-394-000003342 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003346 | ELP-394-000003346 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003369 | ELP-394-000003369 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003376 | ELP-394-000003376 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003381 | ELP-394-000003381 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003389 | ELP-394-000003389 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003391 | ELP-394-000003391 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003397 | ELP-394-000003397 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003403 | ELP-394-000003403 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003409 | ELP-394-000003409 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003439 | ELP-394-000003440 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003442 | ELP-394-000003442 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003446 | ELP-394-000003446 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003449 | ELP-394-000003450 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003452 | ELP-394-000003453 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003459 | ELP-394-000003459 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003462 | ELP-394-000003462 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003471 | ELP-394-000003471 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003475 | ELP-394-000003475 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003479 | ELP-394-000003479 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003484 | ELP-394-000003484 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003488 | ELP-394-000003488 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003491 | ELP-394-000003491 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003498 | ELP-394-000003498 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003500 | ELP-394-000003500 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003518 | ELP-394-000003518 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003527 | ELP-394-000003527 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003538 | ELP-394-000003538 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003541 | ELP-394-000003541 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003552 | ELP-394-000003552 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003567 | ELP-394-000003567 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003569 | ELP-394-000003569 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003583 | ELP-394-000003583 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003588 | ELP-394-000003590 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003595 | ELP-394-000003595 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003602 | ELP-394-000003602 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003615 | ELP-394-000003616 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003623 | ELP-394-000003624 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003630 | ELP-394-000003630 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003636 | ELP-394-000003637 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003641 | ELP-394-000003641 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003646 | ELP-394-000003646 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003650 | ELP-394-000003650 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003653 | ELP-394-000003653 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003655 | ELP-394-000003656 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003673 | ELP-394-000003673 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003676 | ELP-394-000003676 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003689 | ELP-394-000003689 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003695 | ELP-394-000003695 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003704 | ELP-394-000003704 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003721 | ELP-394-000003723 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003726 | ELP-394-000003726 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003734 | ELP-394-000003737 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003744 | ELP-394-000003744 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003748 | ELP-394-000003749 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003762 | ELP-394-000003762 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003768 | ELP-394-000003769 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003785 | ELP-394-000003785 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003798 | ELP-394-000003800 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003819 | ELP-394-000003819 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003821 | ELP-394-000003821 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003829 | ELP-394-000003829 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003850 | ELP-394-000003850 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003898 | ELP-394-000003898 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003901 | ELP-394-000003901 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003933 | ELP-394-000003934 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003939 | ELP-394-000003940 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003947 | ELP-394-000003947 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003969 | ELP-394-000003969 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003972 | ELP-394-000003972 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000003979 | ELP-394-000003979 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000003995 | ELP-394-000003995 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004007 | ELP-394-000004007 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004066 | ELP-394-000004069 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004071 | ELP-394-000004071 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004076 | ELP-394-000004076 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004124 | ELP-394-000004125 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004128 | ELP-394-000004128 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004138 | ELP-394-000004138 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004141 | ELP-394-000004141 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004151 | ELP-394-000004151 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004156 | ELP-394-000004157 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004159 | ELP-394-000004162 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004174 | ELP-394-000004174 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004177 | ELP-394-000004177 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004182 | ELP-394-000004182 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004190 | ELP-394-000004190 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004206 | ELP-394-000004207 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004216 | ELP-394-000004216 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004223 | ELP-394-000004224 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004235 | ELP-394-000004235 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004238 | ELP-394-000004240 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004243 | ELP-394-000004244 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004247 | ELP-394-000004247 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004249 | ELP-394-000004249 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004254 | ELP-394-000004259 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004263 | ELP-394-000004267 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004269 | ELP-394-000004271 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004278 | ELP-394-000004279 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004282 | ELP-394-000004286 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004288 | ELP-394-000004288 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004293 | ELP-394-000004294 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004296 | ELP-394-000004296 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004298 | ELP-394-000004299 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004306 | ELP-394-000004306 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004320 | ELP-394-000004321 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004327 | ELP-394-000004327 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004329 | ELP-394-000004329 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004331 | ELP-394-000004332 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004334 | ELP-394-000004334 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004336 | ELP-394-000004336 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004338 | ELP-394-000004338 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004343 | ELP-394-000004343 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004351 | ELP-394-000004351 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004375 | ELP-394-000004375 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004446 | ELP-394-000004446 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004455 | ELP-394-000004455 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004472 | ELP-394-000004473 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004482 | ELP-394-000004482 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004495 | ELP-394-000004495 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004503 | ELP-394-000004503 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004518 | ELP-394-000004519 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004521 | ELP-394-000004521 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004536 | ELP-394-000004536 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004547 | ELP-394-000004547 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004560 | ELP-394-000004560 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004587 | ELP-394-000004588 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004591 | ELP-394-000004591 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004600 | ELP-394-000004602 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004604 | ELP-394-000004604 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004614 | ELP-394-000004615 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004627 | ELP-394-000004627 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004637 | ELP-394-000004637 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004653 | ELP-394-000004653 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004661 | ELP-394-000004662 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004670 | ELP-394-000004670 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004674 | ELP-394-000004677 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004679 | ELP-394-000004680 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004682 | ELP-394-000004682 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004694 | ELP-394-000004694 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004701 | ELP-394-000004701 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004704 | ELP-394-000004704 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004710 | ELP-394-000004710 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004715 | ELP-394-000004722 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004732 | ELP-394-000004732 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004742 | ELP-394-000004742 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004795 | ELP-394-000004795 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004798 | ELP-394-000004798 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004821 | ELP-394-000004821 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004848 | ELP-394-000004848 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004851 | ELP-394-000004852 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004858 | ELP-394-000004858 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004861 | ELP-394-000004862 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004871 | ELP-394-000004871 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004883 | ELP-394-000004883 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004891 | ELP-394-000004891 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004894 | ELP-394-000004894 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004902 | ELP-394-000004902 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004904 | ELP-394-000004905 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004910 | ELP-394-000004910 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004925 | ELP-394-000004925 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004937 | ELP-394-000004937 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004943 | ELP-394-000004943 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004950 | ELP-394-000004950 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004953 | ELP-394-000004953 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004958 | ELP-394-000004959 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004967 | ELP-394-000004967 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004977 | ELP-394-000004977 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004979 | ELP-394-000004979 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004988 | ELP-394-000004988 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000004990 | ELP-394-000004990 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000004995 | ELP-394-000004995 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005004 | ELP-394-000005004 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005008 | ELP-394-000005009 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005011 | ELP-394-000005018 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005021 | ELP-394-000005021 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005024 | ELP-394-000005024 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005030 | ELP-394-000005030 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005062 | ELP-394-000005062 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005070 | ELP-394-000005071 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005081 | ELP-394-000005081 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005100 | ELP-394-000005100 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005103 | ELP-394-000005104 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005117 | ELP-394-000005118 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005124 | ELP-394-000005126 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005147 | ELP-394-000005147 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005149 | ELP-394-000005151 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005154 | ELP-394-000005166 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005170 | ELP-394-000005170 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005177 | ELP-394-000005177 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005183 | ELP-394-000005183 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005186 | ELP-394-000005189 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005191 | ELP-394-000005192 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005218 | ELP-394-000005218 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005221 | ELP-394-000005221 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005230 | ELP-394-000005231 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005233 | ELP-394-000005240 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005254 | ELP-394-000005260 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005264 | ELP-394-000005264 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005266 | ELP-394-000005268 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005272 | ELP-394-000005272 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005274 | ELP-394-000005275 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005285 | ELP-394-000005286 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005289 | ELP-394-000005296 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005309 | ELP-394-000005309 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005317 | ELP-394-000005319 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005322 | ELP-394-000005322 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005324 | ELP-394-000005324 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005333 | ELP-394-000005333 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005352 | ELP-394-000005352 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005355 | ELP-394-000005355 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005369 | ELP-394-000005370 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005384 | ELP-394-000005384 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005437 | ELP-394-000005437 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005444 | ELP-394-000005445 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005454 | ELP-394-000005454 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005467 | ELP-394-000005467 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005475 | ELP-394-000005475 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005478 | ELP-394-000005481 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005483 | ELP-394-000005484 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005487 | ELP-394-000005487 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005489 | ELP-394-000005493 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005499 | ELP-394-000005500 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005514 | ELP-394-000005514 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005517 | ELP-394-000005517 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005523 | ELP-394-000005523 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005525 | ELP-394-000005525 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005534 | ELP-394-000005534 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005537 | ELP-394-000005539 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005541 | ELP-394-000005542 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005547 | ELP-394-000005548 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005552 | ELP-394-000005554 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005564 | ELP-394-000005564 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005569 | ELP-394-000005570 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005572 | ELP-394-000005572 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005580 | ELP-394-000005580 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005589 | ELP-394-000005589 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005592 | ELP-394-000005592 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005597 | ELP-394-000005597 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005620 | ELP-394-000005620 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005630 | ELP-394-000005634 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005636 | ELP-394-000005636 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005639 | ELP-394-000005644 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005646 | ELP-394-000005647 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005649 | ELP-394-000005652 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005654 | ELP-394-000005655 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005664 | ELP-394-000005666 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005668 | ELP-394-000005675 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005677 | ELP-394-000005679 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005681 | ELP-394-000005681 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005707 | ELP-394-000005708 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005711 | ELP-394-000005714 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005719 | ELP-394-000005722 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005726 | ELP-394-000005727 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005731 | ELP-394-000005731 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005733 | ELP-394-000005733 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005746 | ELP-394-000005746 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005748 | ELP-394-000005748 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005751 | ELP-394-000005751 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005755 | ELP-394-000005757 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005759 | ELP-394-000005759 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005769 | ELP-394-000005770 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005775 | ELP-394-000005776 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005789 | ELP-394-000005789 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005797 | ELP-394-000005797 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005801 | ELP-394-000005801 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005811 | ELP-394-000005811 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005815 | ELP-394-000005816 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005818 | ELP-394-000005825 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005827 | ELP-394-000005836 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005847 | ELP-394-000005847 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005850 | ELP-394-000005851 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005854 | ELP-394-000005855 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005862 | ELP-394-000005863 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005865 | ELP-394-000005868 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005879 | ELP-394-000005880 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005893 | ELP-394-000005893 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005901 | ELP-394-000005901 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005903 | ELP-394-000005903 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005906 | ELP-394-000005906 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005915 | ELP-394-000005915 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005919 | ELP-394-000005919 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005929 | ELP-394-000005929 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005932 | ELP-394-000005932 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005947 | ELP-394-000005947 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005955 | ELP-394-000005960 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005967 | ELP-394-000005969 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005974 | ELP-394-000005974 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005981 | ELP-394-000005981 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000005988 | ELP-394-000005989 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000005994 | ELP-394-000005994 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006008 | ELP-394-000006008 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006016 | ELP-394-000006022 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006024 | ELP-394-000006028 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006030 | ELP-394-000006033 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006035 | ELP-394-000006036 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006038 | ELP-394-000006040 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006042 | ELP-394-000006043 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006048 | ELP-394-000006048 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006050 | ELP-394-000006050 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006052 | ELP-394-000006052 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006057 | ELP-394-000006057 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006061 | ELP-394-000006063 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006065 | ELP-394-000006065 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006067 | ELP-394-000006069 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006071 | ELP-394-000006071 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006087 | ELP-394-000006087 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006094 | ELP-394-000006094 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006096 | ELP-394-000006096 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006098 | ELP-394-000006099 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006101 | ELP-394-000006103 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006107 | ELP-394-000006107 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006113 | ELP-394-000006113 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006116 | ELP-394-000006118 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006121 | ELP-394-000006121 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006123 | ELP-394-000006124 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006129 | ELP-394-000006130 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006149 | ELP-394-000006149 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006153 | ELP-394-000006155 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006157 | ELP-394-000006157 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006159 | ELP-394-000006159 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006173 | ELP-394-000006177 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006180 | ELP-394-000006182 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006184 | ELP-394-000006184 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006191 | ELP-394-000006191 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006195 | ELP-394-000006195 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006204 | ELP-394-000006204 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006210 | ELP-394-000006210 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006216 | ELP-394-000006216 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006228 | ELP-394-000006228 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006231 | ELP-394-000006235 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006237 | ELP-394-000006237 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006244 | ELP-394-000006251 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006253 | ELP-394-000006255 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006257 | ELP-394-000006262 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006273 | ELP-394-000006273 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006275 | ELP-394-000006275 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006288 | ELP-394-000006288 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006301 | ELP-394-000006304 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006310 | ELP-394-000006310 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006314 | ELP-394-000006316 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006327 | ELP-394-000006327 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006329 | ELP-394-000006329 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006341 | ELP-394-000006341 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006346 | ELP-394-000006346 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006348 | ELP-394-000006348 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006358 | ELP-394-000006361 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006365 | ELP-394-000006366 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006368 | ELP-394-000006369 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006376 | ELP-394-000006378 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006382 | ELP-394-000006382 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006384 | ELP-394-000006385 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006387 | ELP-394-000006388 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006390 | ELP-394-000006396 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006401 | ELP-394-000006401 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006410 | ELP-394-000006411 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006414 | ELP-394-000006414 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006416 | ELP-394-000006416 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006419 | ELP-394-000006421 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006424 | ELP-394-000006424 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006439 | ELP-394-000006439 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006443 | ELP-394-000006445 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006447 | ELP-394-000006448 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006450 | ELP-394-000006451 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006453 | ELP-394-000006455 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006459 | ELP-394-000006459 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006461 | ELP-394-000006461 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006463 | ELP-394-000006463 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006467 | ELP-394-000006467 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006469 | ELP-394-000006469 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006471 | ELP-394-000006472 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006474 | ELP-394-000006474 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006476 | ELP-394-000006476 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006487 | ELP-394-000006488 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006490 | ELP-394-000006491 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006499 | ELP-394-000006502 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006510 | ELP-394-000006511 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006513 | ELP-394-000006513 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006515 | ELP-394-000006516 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006518 | ELP-394-000006521 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006523 | ELP-394-000006531 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006536 | ELP-394-000006536 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006538 | ELP-394-000006538 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006545 | ELP-394-000006545 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006553 | ELP-394-000006555 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006559 | ELP-394-000006561 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006563 | ELP-394-000006565 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006567 | ELP-394-000006567 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006571 | ELP-394-000006571 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006574 | ELP-394-000006574 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006581 | ELP-394-000006582 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006591 | ELP-394-000006591 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006593 | ELP-394-000006594 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006599 | ELP-394-000006600 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006602 | ELP-394-000006602 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006606 | ELP-394-000006607 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006614 | ELP-394-000006618 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006620 | ELP-394-000006625 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006627 | ELP-394-000006630 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006634 | ELP-394-000006634 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006639 | ELP-394-000006641 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006656 | ELP-394-000006658 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006662 | ELP-394-000006675 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006680 | ELP-394-000006680 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006686 | ELP-394-000006687 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006691 | ELP-394-000006691 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006696 | ELP-394-000006699 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006721 | ELP-394-000006721 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006725 | ELP-394-000006725 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006752 | ELP-394-000006754 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006759 | ELP-394-000006759 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006772 | ELP-394-000006772 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006780 | ELP-394-000006783 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006792 | ELP-394-000006792 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006794 | ELP-394-000006794 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006799 | ELP-394-000006799 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006801 | ELP-394-000006801 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006819 | ELP-394-000006820 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006823 | ELP-394-000006829 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006833 | ELP-394-000006833 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006842 | ELP-394-000006842 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006849 | ELP-394-000006850 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006852 | ELP-394-000006853 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006855 | ELP-394-000006855 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006858 | ELP-394-000006861 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006863 | ELP-394-000006865 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006867 | ELP-394-000006869 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006871 | ELP-394-000006871 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006873 | ELP-394-000006873 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006875 | ELP-394-000006878 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006883 | ELP-394-000006883 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006896 | ELP-394-000006896 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006898 | ELP-394-000006904 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006906 | ELP-394-000006907 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006919 | ELP-394-000006919 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006933 | ELP-394-000006933 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006942 | ELP-394-000006942 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006944 | ELP-394-000006953 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006955 | ELP-394-000006959 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006969 | ELP-394-000006970 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000006972 | ELP-394-000006972 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006974 | ELP-394-000006976 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006981 | ELP-394-000006981 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006990 | ELP-394-000006990 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006994 | ELP-394-000006994 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000006999 | ELP-394-000006999 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007002 | ELP-394-000007003 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007010 | ELP-394-000007011 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007014 | ELP-394-000007016 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007018 | ELP-394-000007018 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007024 | ELP-394-000007024 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007026 | ELP-394-000007027 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007033 | ELP-394-000007035 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007044 | ELP-394-000007044 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007047 | ELP-394-000007047 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007065 | ELP-394-000007069 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007072 | ELP-394-000007075 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007079 | ELP-394-000007079 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007082 | ELP-394-000007084 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007086 | ELP-394-000007093 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007103 | ELP-394-000007103 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007105 | ELP-394-000007106 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007111 | ELP-394-000007112 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007115 | ELP-394-000007115 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007117 | ELP-394-000007124 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007143 | ELP-394-000007144 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007148 | ELP-394-000007150 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007160 | ELP-394-000007160 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007162 | ELP-394-000007163 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007174 | ELP-394-000007174 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007180 | ELP-394-000007180 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007183 | ELP-394-000007184 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007216 | ELP-394-000007217 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007221 | ELP-394-000007221 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007223 | ELP-394-000007224 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007226 | ELP-394-000007226 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007238 | ELP-394-000007239 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007242 | ELP-394-000007243 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007254 | ELP-394-000007254 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007258 | ELP-394-000007258 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007261 | ELP-394-000007261 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007264 | ELP-394-000007264 | USACE;ERDC;CEERD-HN-RR | Lisa Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007270 | ELP-394-000007270 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007274 | ELP-394-000007274 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007297 | ELP-394-000007305 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007308 | ELP-394-000007311 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007316 | ELP-394-000007333 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007335 | ELP-394-000007335 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007343 | ELP-394-000007343 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007353 | ELP-394-000007353 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007358 | ELP-394-000007362 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007372 | ELP-394-000007374 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007383 | ELP-394-000007383 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007388 | ELP-394-000007388 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007395 | ELP-394-000007395 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007398 | ELP-394-000007398 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007400 | ELP-394-000007400 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007403 | ELP-394-000007404 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007410 | ELP-394-000007412 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007414 | ELP-394-000007416 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007418 | ELP-394-000007418 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007425 | ELP-394-000007425 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007431 | ELP-394-000007432 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007434 | ELP-394-000007435 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007437 | ELP-394-000007437 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007439 | ELP-394-000007442 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007444 | ELP-394-000007445 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007447 | ELP-394-000007447 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007455 | ELP-394-000007456 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007472 | ELP-394-000007472 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007476 | ELP-394-000007478 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007480 | ELP-394-000007481 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007483 | ELP-394-000007483 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007488 | ELP-394-000007488 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007490 | ELP-394-000007494 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007501 | ELP-394-000007501 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007504 | ELP-394-000007504 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007506 | ELP-394-000007506 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007511 | ELP-394-000007511 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007515 | ELP-394-000007517 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007520 | ELP-394-000007526 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007529 | ELP-394-000007534 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007537 | ELP-394-000007537 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007539 | ELP-394-000007543 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007552 | ELP-394-000007554 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007560 | ELP-394-000007562 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007565 | ELP-394-000007565 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007567 | ELP-394-000007567 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007569 | ELP-394-000007571 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007578 | ELP-394-000007579 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007585 | ELP-394-000007585 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007587 | ELP-394-000007587 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007590 | ELP-394-000007593 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007595 | ELP-394-000007595 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007598 | ELP-394-000007598 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007614 | ELP-394-000007614 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007618 | ELP-394-000007618 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007620 | ELP-394-000007620 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007625 | ELP-394-000007626 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007634 | ELP-394-000007634 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007643 | ELP-394-000007643 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007647 | ELP-394-000007647 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007649 | ELP-394-000007649 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007655 | ELP-394-000007655 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007695 | ELP-394-000007698 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007701 | ELP-394-000007701 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007706 | ELP-394-000007706 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007711 | ELP-394-000007711 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007713 | ELP-394-000007713 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007717 | ELP-394-000007717 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007724 | ELP-394-000007724 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007726 | ELP-394-000007732 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007737 | ELP-394-000007737 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007742 | ELP-394-000007742 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007744 | ELP-394-000007744 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007747 | ELP-394-000007747 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007750 | ELP-394-000007750 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007759 | ELP-394-000007764 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007776 | ELP-394-000007777 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007779 | ELP-394-000007779 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007781 | ELP-394-000007781 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007800 | ELP-394-000007800 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007803 | ELP-394-000007803 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007816 | ELP-394-000007816 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007835 | ELP-394-000007835 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007843 | ELP-394-000007847 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007849 | ELP-394-000007850 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007852 | ELP-394-000007854 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007856 | ELP-394-000007860 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007862 | ELP-394-000007866 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007869 | ELP-394-000007871 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007873 | ELP-394-000007874 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007876 | ELP-394-000007877 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007884 | ELP-394-000007889 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007895 | ELP-394-000007896 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007900 | ELP-394-000007900 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007902 | ELP-394-000007902 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007907 | ELP-394-000007907 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007909 | ELP-394-000007909 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007911 | ELP-394-000007911 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007923 | ELP-394-000007924 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007928 | ELP-394-000007930 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007932 | ELP-394-000007933 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007935 | ELP-394-000007935 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007948 | ELP-394-000007949 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007965 | ELP-394-000007966 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007973 | ELP-394-000007973 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007980 | ELP-394-000007981 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007983 | ELP-394-000007984 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000007989 | ELP-394-000007996 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000007998 | ELP-394-000007998 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008003 | ELP-394-000008006 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008010 | ELP-394-000008010 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008012 | ELP-394-000008012 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008014 | ELP-394-000008014 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008024 | ELP-394-000008024 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008028 | ELP-394-000008028 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008035 | ELP-394-000008038 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008041 | ELP-394-000008041 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008044 | ELP-394-000008044 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008046 | ELP-394-000008046 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008049 | ELP-394-000008049 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008056 | ELP-394-000008056 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008063 | ELP-394-000008065 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008067 | ELP-394-000008070 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008075 | ELP-394-000008075 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008081 | ELP-394-000008081 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008087 | ELP-394-000008087 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008103 | ELP-394-000008103 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008106 | ELP-394-000008106 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008109 | ELP-394-000008110 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008113 | ELP-394-000008113 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008115 | ELP-394-000008115 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008117 | ELP-394-000008117 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008121 | ELP-394-000008121 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008123 | ELP-394-000008126 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008131 | ELP-394-000008131 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008145 | ELP-394-000008146 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008148 | ELP-394-000008148 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008151 | ELP-394-000008151 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008154 | ELP-394-000008154 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008158 | ELP-394-000008158 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008161 | ELP-394-000008162 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008164 | ELP-394-000008164 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008167 | ELP-394-000008167 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008169 | ELP-394-000008181 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008183 | ELP-394-000008186 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008190 | ELP-394-000008192 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008194 | ELP-394-000008194 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008198 | ELP-394-000008198 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008206 | ELP-394-000008206 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008209 | ELP-394-000008211 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008213 | ELP-394-000008213 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008216 | ELP-394-000008217 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008224 | ELP-394-000008227 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008231 | ELP-394-000008231 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008238 | ELP-394-000008238 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008242 | ELP-394-000008242 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008244 | ELP-394-000008244 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008246 | ELP-394-000008246 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008251 | ELP-394-000008257 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008259 | ELP-394-000008259 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008282 | ELP-394-000008282 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008287 | ELP-394-000008287 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008289 | ELP-394-000008293 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008300 | ELP-394-000008300 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008305 | ELP-394-000008305 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008312 | ELP-394-000008312 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008317 | ELP-394-000008317 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008321 | ELP-394-000008321 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008344 | ELP-394-000008347 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008364 | ELP-394-000008364 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008366 | ELP-394-000008373 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008379 | ELP-394-000008379 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008384 | ELP-394-000008384 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008389 | ELP-394-000008389 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008434 | ELP-394-000008437 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008439 | ELP-394-000008441 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008443 | ELP-394-000008444 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008450 | ELP-394-000008455 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008465 | ELP-394-000008465 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008474 | ELP-394-000008474 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008478 | ELP-394-000008492 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008497 | ELP-394-000008498 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008504 | ELP-394-000008504 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008508 | ELP-394-000008513 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008527 | ELP-394-000008528 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008531 | ELP-394-000008531 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008549 | ELP-394-000008550 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008552 | ELP-394-000008552 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008557 | ELP-394-000008557 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008569 | ELP-394-000008573 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008575 | ELP-394-000008578 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008580 | ELP-394-000008580 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008583 | ELP-394-000008583 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008585 | ELP-394-000008586 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008591 | ELP-394-000008591 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008596 | ELP-394-000008600 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008604 | ELP-394-000008604 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008618 | ELP-394-000008618 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008622 | ELP-394-000008622 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008626 | ELP-394-000008628 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008637 | ELP-394-000008637 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008642 | ELP-394-000008643 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008646 | ELP-394-000008647 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008652 | ELP-394-000008664 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008672 | ELP-394-000008672 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008686 | ELP-394-000008686 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008697 | ELP-394-000008699 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008702 | ELP-394-000008704 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008706 | ELP-394-000008709 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008744 | ELP-394-000008745 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008748 | ELP-394-000008750 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008753 | ELP-394-000008758 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008762 | ELP-394-000008762 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008765 | ELP-394-000008766 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008774 | ELP-394-000008778 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008782 | ELP-394-000008782 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008785 | ELP-394-000008788 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008791 | ELP-394-000008791 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008797 | ELP-394-000008797 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008804 | ELP-394-000008804 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008807 | ELP-394-000008807 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008810 | ELP-394-000008818 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008823 | ELP-394-000008824 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008830 | ELP-394-000008833 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008835 | ELP-394-000008849 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008874 | ELP-394-000008882 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008886 | ELP-394-000008890 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008899 | ELP-394-000008900 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008902 | ELP-394-000008902 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000008989 | ELP-394-000009002 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009005 | ELP-394-000009016 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009019 | ELP-394-000009020 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009026 | ELP-394-000009027 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009031 | ELP-394-000009044 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009046 | ELP-394-000009047 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009050 | ELP-394-000009072 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009074 | ELP-394-000009090 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 394 | ELP-394-000009092 | ELP-394-000009095 | USACE;ERDC;CEERD-HN-RR | Lisa C Hubbard | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000008 | ELP-396-000000008 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000010 | ELP-396-000000010 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000016 | ELP-396-000000018 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000023 | ELP-396-000000023 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000061 | ELP-396-000000062 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000074 | ELP-396-000000075 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000084 | ELP-396-000000084 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000094 | ELP-396-000000094 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000097 | ELP-396-000000097 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000099 | ELP-396-000000099 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000105 | ELP-396-000000107 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000114 | ELP-396-000000115 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000117 | ELP-396-000000119 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000122 | ELP-396-000000122 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000128 | ELP-396-000000128 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000138 | ELP-396-000000142 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000200 | ELP-396-000000200 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000242 | ELP-396-000000242 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000244 | ELP-396-000000245 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000271 | ELP-396-000000272 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000275 | ELP-396-000000276 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000279 | ELP-396-000000280 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000312 | ELP-396-000000313 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000318 | ELP-396-000000328 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000331 | ELP-396-000000365 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000367 | ELP-396-000000367 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000369 | ELP-396-000000369 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000377 | ELP-396-000000388 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000390 | ELP-396-000000398 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000400 | ELP-396-000000402 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000405 | ELP-396-000000412 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000415 | ELP-396-000000415 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000417 | ELP-396-000000419 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000426 | ELP-396-000000426 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000429 | ELP-396-000000444 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000456 | ELP-396-000000457 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000465 | ELP-396-000000465 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000480 | ELP-396-000000481 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000493 | ELP-396-000000493 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000513 | ELP-396-000000513 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000515 | ELP-396-000000515 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000524 | ELP-396-000000524 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000528 | ELP-396-000000529 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000534 | ELP-396-000000535 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000541 | ELP-396-000000542 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000555 | ELP-396-000000557 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000564 | ELP-396-000000565 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000568 | ELP-396-000000570 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000573 | ELP-396-000000577 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000579 | ELP-396-000000579 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000583 | ELP-396-000000583 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000594 | ELP-396-000000594 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000597 | ELP-396-000000597 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000600 | ELP-396-000000600 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000602 | ELP-396-000000603 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000614 | ELP-396-000000614 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000618 | ELP-396-000000618 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000628 | ELP-396-000000628 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000631 | ELP-396-000000632 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000640 | ELP-396-000000641 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000673 | ELP-396-000000673 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000685 | ELP-396-000000686 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000699 | ELP-396-000000700 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000702 | ELP-396-000000706 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000714 | ELP-396-000000714 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000717 | ELP-396-000000717 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000719 | ELP-396-000000719 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000724 | ELP-396-000000729 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000737 | ELP-396-000000738 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000741 | ELP-396-000000741 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000748 | ELP-396-000000756 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000758 | ELP-396-000000758 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000760 | ELP-396-000000760 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000786 | ELP-396-000000786 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000790 | ELP-396-000000792 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000795 | ELP-396-000000795 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000800 | ELP-396-000000800 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000805 | ELP-396-000000814 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000818 | ELP-396-000000818 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000821 | ELP-396-000000823 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000826 | ELP-396-000000828 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000830 | ELP-396-000000831 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000834 | ELP-396-000000834 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000837 | ELP-396-000000837 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000841 | ELP-396-000000842 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000845 | ELP-396-000000846 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000848 | ELP-396-000000851 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000853 | ELP-396-000000857 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000859 | ELP-396-000000859 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000861 | ELP-396-000000865 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000868 | ELP-396-000000870 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000873 | ELP-396-000000878 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000891 | ELP-396-000000893 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000899 | ELP-396-000000899 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000906 | ELP-396-000000906 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000909 | ELP-396-000000909 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000915 | ELP-396-000000916 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000933 | ELP-396-000000935 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000937 | ELP-396-000000937 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000939 | ELP-396-000000939 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000943 | ELP-396-000000943 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000945 | ELP-396-000000946 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000969 | ELP-396-000000969 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000971 | ELP-396-000000972 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000974 | ELP-396-000000975 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000978 | ELP-396-000000978 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000984 | ELP-396-000000984 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000986 | ELP-396-000000988 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000993 | ELP-396-000000993 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000000995 | ELP-396-000000995 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000000998 | ELP-396-000000999 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001011 | ELP-396-000001011 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001014 | ELP-396-000001015 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001023 | ELP-396-000001025 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001030 | ELP-396-000001031 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001033 | ELP-396-000001034 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001039 | ELP-396-000001039 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001044 | ELP-396-000001044 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001058 | ELP-396-000001058 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001061 | ELP-396-000001061 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001070 | ELP-396-000001071 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001076 | ELP-396-000001076 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001089 | ELP-396-000001089 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001093 | ELP-396-000001093 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001113 | ELP-396-000001113 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001123 | ELP-396-000001123 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001135 | ELP-396-000001135 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001148 | ELP-396-000001149 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001151 | ELP-396-000001151 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001157 | ELP-396-000001158 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001165 | ELP-396-000001166 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001177 | ELP-396-000001177 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001184 | ELP-396-000001184 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001186 | ELP-396-000001186 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001191 | ELP-396-000001191 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001214 | ELP-396-000001214 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001216 | ELP-396-000001216 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001218 | ELP-396-000001219 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001224 | ELP-396-000001225 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001232 | ELP-396-000001233 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001235 | ELP-396-000001236 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001248 | ELP-396-000001250 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001255 | ELP-396-000001255 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001257 | ELP-396-000001257 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001263 | ELP-396-000001263 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001269 | ELP-396-000001270 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001274 | ELP-396-000001274 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001279 | ELP-396-000001279 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001282 | ELP-396-000001283 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001293 | ELP-396-000001293 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001297 | ELP-396-000001297 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001299 | ELP-396-000001299 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001314 | ELP-396-000001314 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001333 | ELP-396-000001333 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001336 | ELP-396-000001336 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001340 | ELP-396-000001340 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001346 | ELP-396-000001346 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001348 | ELP-396-000001350 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001352 | ELP-396-000001352 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001358 | ELP-396-000001358 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001360 | ELP-396-000001360 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001378 | ELP-396-000001378 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001390 | ELP-396-000001390 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001395 | ELP-396-000001395 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001407 | ELP-396-000001407 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001417 | ELP-396-000001417 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001431 | ELP-396-000001431 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001437 | ELP-396-000001437 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001442 | ELP-396-000001442 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001447 | ELP-396-000001447 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001451 | ELP-396-000001451 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001463 | ELP-396-000001463 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001472 | ELP-396-000001472 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001498 | ELP-396-000001499 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001521 | ELP-396-000001521 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001528 | ELP-396-000001534 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001536 | ELP-396-000001536 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001544 | ELP-396-000001544 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001549 | ELP-396-000001549 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001552 | ELP-396-000001552 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001559 | ELP-396-000001559 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001575 | ELP-396-000001575 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001585 | ELP-396-000001585 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001590 | ELP-396-000001590 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001593 | ELP-396-000001593 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001603 | ELP-396-000001603 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001605 | ELP-396-000001606 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001620 | ELP-396-000001622 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001628 | ELP-396-000001628 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001632 | ELP-396-000001632 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001634 | ELP-396-000001634 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001636 | ELP-396-000001638 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001641 | ELP-396-000001643 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001647 | ELP-396-000001649 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001657 | ELP-396-000001659 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001672 | ELP-396-000001673 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001676 | ELP-396-000001676 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001705 | ELP-396-000001706 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001711 | ELP-396-000001711 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001733 | ELP-396-000001733 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001737 | ELP-396-000001737 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001741 | ELP-396-000001745 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001770 | ELP-396-000001772 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001836 | ELP-396-000001836 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001843 | ELP-396-000001843 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001853 | ELP-396-000001853 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001860 | ELP-396-000001860 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001862 | ELP-396-000001862 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001871 | ELP-396-000001871 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001877 | ELP-396-000001878 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000001885 | ELP-396-000001886 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001889 | ELP-396-000001889 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001897 | ELP-396-000001897 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001911 | ELP-396-000001911 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001917 | ELP-396-000001917 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001923 | ELP-396-000001923 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001927 | ELP-396-000001927 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001955 | ELP-396-000001955 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001967 | ELP-396-000001967 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000001994 | ELP-396-000001994 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002003 | ELP-396-000002003 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002013 | ELP-396-000002013 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002015 | ELP-396-000002015 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002024 | ELP-396-000002025 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002074 | ELP-396-000002074 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002077 | ELP-396-000002077 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002085 | ELP-396-000002085 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002092 | ELP-396-000002092 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002107 | ELP-396-000002107 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002118 | ELP-396-000002118 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002124 | ELP-396-000002124 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002126 | ELP-396-000002129 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002149 | ELP-396-000002150 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002154 | ELP-396-000002154 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002167 | ELP-396-000002169 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002171 | ELP-396-000002171 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002178 | ELP-396-000002181 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002207 | ELP-396-000002207 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002215 | ELP-396-000002215 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002227 | ELP-396-000002227 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002229 | ELP-396-000002229 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002234 | ELP-396-000002234 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002236 | ELP-396-000002237 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002242 | ELP-396-000002246 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002253 | ELP-396-000002254 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002258 | ELP-396-000002258 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002263 | ELP-396-000002263 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002265 | ELP-396-000002265 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002285 | ELP-396-000002285 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002291 | ELP-396-000002292 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002296 | ELP-396-000002298 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002307 | ELP-396-000002308 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002315 | ELP-396-000002315 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002317 | ELP-396-000002318 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002325 | ELP-396-000002325 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002327 | ELP-396-000002327 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002334 | ELP-396-000002334 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002343 | ELP-396-000002343 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002349 | ELP-396-000002349 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002355 | ELP-396-000002355 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002365 | ELP-396-000002365 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002367 | ELP-396-000002368 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002377 | ELP-396-000002377 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002380 | ELP-396-000002382 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002384 | ELP-396-000002391 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002402 | ELP-396-000002403 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002406 | ELP-396-000002407 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002412 | ELP-396-000002412 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002416 | ELP-396-000002417 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002420 | ELP-396-000002421 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002426 | ELP-396-000002426 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002429 | ELP-396-000002429 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002433 | ELP-396-000002434 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002444 | ELP-396-000002444 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002446 | ELP-396-000002446 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002453 | ELP-396-000002453 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002458 | ELP-396-000002464 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002471 | ELP-396-000002471 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002475 | ELP-396-000002475 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002482 | ELP-396-000002487 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002489 | ELP-396-000002489 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002491 | ELP-396-000002491 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002495 | ELP-396-000002495 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002506 | ELP-396-000002506 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002525 | ELP-396-000002525 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002545 | ELP-396-000002545 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002551 | ELP-396-000002551 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002555 | ELP-396-000002555 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002559 | ELP-396-000002561 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002566 | ELP-396-000002566 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002569 | ELP-396-000002569 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002575 | ELP-396-000002580 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002582 | ELP-396-000002582 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002588 | ELP-396-000002589 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002592 | ELP-396-000002592 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002603 | ELP-396-000002603 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002607 | ELP-396-000002607 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002612 | ELP-396-000002614 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002616 | ELP-396-000002617 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002627 | ELP-396-000002627 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002636 | ELP-396-000002637 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002641 | ELP-396-000002643 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002671 | ELP-396-000002671 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002673 | ELP-396-000002673 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002675 | ELP-396-000002675 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002677 | ELP-396-000002678 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002689 | ELP-396-000002689 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002691 | ELP-396-000002691 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002704 | ELP-396-000002706 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002708 | ELP-396-000002708 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002718 | ELP-396-000002718 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002720 | ELP-396-000002720 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002726 | ELP-396-000002731 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002734 | ELP-396-000002734 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002741 | ELP-396-000002742 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002744 | ELP-396-000002748 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002751 | ELP-396-000002751 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002757 | ELP-396-000002758 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002773 | ELP-396-000002773 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002775 | ELP-396-000002775 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002780 | ELP-396-000002780 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002783 | ELP-396-000002787 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002790 | ELP-396-000002790 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002797 | ELP-396-000002797 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002800 | ELP-396-000002802 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002808 | ELP-396-000002808 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002827 | ELP-396-000002828 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002830 | ELP-396-000002830 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002832 | ELP-396-000002839 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002844 | ELP-396-000002844 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002847 | ELP-396-000002847 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002854 | ELP-396-000002855 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002857 | ELP-396-000002857 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002865 | ELP-396-000002865 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002867 | ELP-396-000002867 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002888 | ELP-396-000002888 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002898 | ELP-396-000002900 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002913 | ELP-396-000002916 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002927 | ELP-396-000002930 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002962 | ELP-396-000002964 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000002966 | ELP-396-000002966 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002968 | ELP-396-000002968 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002970 | ELP-396-000002970 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002973 | ELP-396-000002973 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002977 | ELP-396-000002977 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002983 | ELP-396-000002986 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000002990 | ELP-396-000002991 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003017 | ELP-396-000003018 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003032 | ELP-396-000003032 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003036 | ELP-396-000003036 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003040 | ELP-396-000003042 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003044 | ELP-396-000003044 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003058 | ELP-396-000003058 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003060 | ELP-396-000003061 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003063 | ELP-396-000003064 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003067 | ELP-396-000003067 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003075 | ELP-396-000003076 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003082 | ELP-396-000003082 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003087 | ELP-396-000003087 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003094 | ELP-396-000003094 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003110 | ELP-396-000003110 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003112 | ELP-396-000003112 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003116 | ELP-396-000003116 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003118 | ELP-396-000003118 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003124 | ELP-396-000003128 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003132 | ELP-396-000003132 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003142 | ELP-396-000003142 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003144 | ELP-396-000003148 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003157 | ELP-396-000003158 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003161 | ELP-396-000003161 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003175 | ELP-396-000003175 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003182 | ELP-396-000003182 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003186 | ELP-396-000003187 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003192 | ELP-396-000003192 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003198 | ELP-396-000003198 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003200 | ELP-396-000003201 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003203 | ELP-396-000003203 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003218 | ELP-396-000003218 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003230 | ELP-396-000003230 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003234 | ELP-396-000003236 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003238 | ELP-396-000003238 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003240 | ELP-396-000003241 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003254 | ELP-396-000003254 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003256 | ELP-396-000003257 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003282 | ELP-396-000003282 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003284 | ELP-396-000003284 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003286 | ELP-396-000003287 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003290 | ELP-396-000003292 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003299 | ELP-396-000003299 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003305 | ELP-396-000003305 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003307 | ELP-396-000003307 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003315 | ELP-396-000003316 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003318 | ELP-396-000003322 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003325 | ELP-396-000003326 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003345 | ELP-396-000003345 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003367 | ELP-396-000003370 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003377 | ELP-396-000003377 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003392 | ELP-396-000003392 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003397 | ELP-396-000003397 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003399 | ELP-396-000003405 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003416 | ELP-396-000003416 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003418 | ELP-396-000003418 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003432 | ELP-396-000003432 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003438 | ELP-396-000003438 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003448 | ELP-396-000003448 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003450 | ELP-396-000003450 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003453 | ELP-396-000003454 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003456 | ELP-396-000003456 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003458 | ELP-396-000003460 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003474 | ELP-396-000003475 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003477 | ELP-396-000003477 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003479 | ELP-396-000003479 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003486 | ELP-396-000003486 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003493 | ELP-396-000003494 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003511 | ELP-396-000003512 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003515 | ELP-396-000003515 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003535 | ELP-396-000003540 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003548 | ELP-396-000003548 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003553 | ELP-396-000003554 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003556 | ELP-396-000003556 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003561 | ELP-396-000003561 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003563 | ELP-396-000003563 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003569 | ELP-396-000003569 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003581 | ELP-396-000003581 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003593 | ELP-396-000003594 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003597 | ELP-396-000003597 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003601 | ELP-396-000003603 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003610 | ELP-396-000003610 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003616 | ELP-396-000003616 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003632 | ELP-396-000003636 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003642 | ELP-396-000003642 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003651 | ELP-396-000003651 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003655 | ELP-396-000003655 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003658 | ELP-396-000003659 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003662 | ELP-396-000003668 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003671 | ELP-396-000003671 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003681 | ELP-396-000003682 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003684 | ELP-396-000003685 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003688 | ELP-396-000003689 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003692 | ELP-396-000003692 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003696 | ELP-396-000003696 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003705 | ELP-396-000003708 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003722 | ELP-396-000003722 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003734 | ELP-396-000003735 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003737 | ELP-396-000003748 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003759 | ELP-396-000003759 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003761 | ELP-396-000003761 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003764 | ELP-396-000003765 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003775 | ELP-396-000003781 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003786 | ELP-396-000003790 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003792 | ELP-396-000003792 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003808 | ELP-396-000003808 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003814 | ELP-396-000003815 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003817 | ELP-396-000003818 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003832 | ELP-396-000003832 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003837 | ELP-396-000003837 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003852 | ELP-396-000003854 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003856 | ELP-396-000003858 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003860 | ELP-396-000003860 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003862 | ELP-396-000003863 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000003865 | ELP-396-000003867 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003876 | ELP-396-000003879 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003884 | ELP-396-000003887 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003901 | ELP-396-000003902 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003907 | ELP-396-000003907 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003918 | ELP-396-000003923 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003931 | ELP-396-000003931 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000003940 | ELP-396-000003940 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000004565 | ELP-396-000004586 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000004602 | ELP-396-000004603 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 396 | ELP-396-000004622 | ELP-396-000004644 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 396 | ELP-396-000004668 | ELP-396-000004668 | USACE;ERDC;CEERD-HF-CS | Robert Jensen | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000018 | ELP-397-000000018 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000023 | ELP-397-000000023 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000091 | ELP-397-000000091 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000121 | ELP-397-000000121 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000144 | ELP-397-000000145 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000165 | ELP-397-000000165 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000201 | ELP-397-000000201 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000204 | ELP-397-000000204 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000000211 | ELP-397-000000211 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000234 | ELP-397-000000234 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000238 | ELP-397-000000240 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000245 | ELP-397-000000248 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000287 | ELP-397-000000288 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000304 | ELP-397-000000306 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000309 | ELP-397-000000309 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000337 | ELP-397-000000337 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000342 | ELP-397-000000342 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000347 | ELP-397-000000347 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000000354 | ELP-397-000000354 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000356 | ELP-397-000000356 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000364 | ELP-397-000000364 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000367 | ELP-397-000000369 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000424 | ELP-397-000000424 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000431 | ELP-397-000000435 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000437 | ELP-397-000000437 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000445 | ELP-397-000000445 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000448 | ELP-397-000000449 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000502 | ELP-397-000000502 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000000539 | ELP-397-000000539 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000569 | ELP-397-000000569 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000587 | ELP-397-000000587 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000594 | ELP-397-000000595 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000613 | ELP-397-000000613 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000620 | ELP-397-000000620 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000627 | ELP-397-000000627 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000649 | ELP-397-000000650 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000760 | ELP-397-000000760 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000795 | ELP-397-000000796 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000000805 | ELP-397-000000805 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000847 | ELP-397-000000847 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000869 | ELP-397-000000869 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000879 | ELP-397-000000879 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000886 | ELP-397-000000886 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000889 | ELP-397-000000889 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000910 | ELP-397-000000910 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000918 | ELP-397-000000918 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000927 | ELP-397-000000927 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000930 | ELP-397-000000930 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000000952 | ELP-397-000000953 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000955 | ELP-397-000000955 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000962 | ELP-397-000000962 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000000984 | ELP-397-000000985 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001000 | ELP-397-000001000 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001006 | ELP-397-000001006 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001027 | ELP-397-000001027 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001046 | ELP-397-000001046 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001058 | ELP-397-000001058 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001086 | ELP-397-000001086 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001117 | ELP-397-000001117 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001119 | ELP-397-000001119 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001165 | ELP-397-000001165 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001187 | ELP-397-000001187 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001206 | ELP-397-000001206 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001212 | ELP-397-000001212 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001219 | ELP-397-000001219 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001221 | ELP-397-000001221 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001226 | ELP-397-000001226 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001233 | ELP-397-000001234 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001238 | ELP-397-000001238 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001248 | ELP-397-000001249 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001252 | ELP-397-000001252 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001270 | ELP-397-000001270 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001277 | ELP-397-000001277 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001281 | ELP-397-000001281 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001288 | ELP-397-000001289 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001294 | ELP-397-000001295 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001309 | ELP-397-000001309 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001311 | ELP-397-000001311 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001318 | ELP-397-000001318 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001334 | ELP-397-000001334 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001339 | ELP-397-000001339 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001356 | ELP-397-000001356 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001362 | ELP-397-000001362 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001371 | ELP-397-000001371 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001397 | ELP-397-000001397 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001413 | ELP-397-000001413 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001421 | ELP-397-000001421 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001446 | ELP-397-000001448 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001450 | ELP-397-000001450 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001467 | ELP-397-000001468 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001472 | ELP-397-000001473 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001480 | ELP-397-000001480 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001494 | ELP-397-000001494 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001505 | ELP-397-000001505 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001515 | ELP-397-000001516 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001521 | ELP-397-000001521 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001526 | ELP-397-000001526 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001529 | ELP-397-000001529 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001538 | ELP-397-000001538 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001619 | ELP-397-000001619 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001623 | ELP-397-000001623 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001690 | ELP-397-000001692 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001739 | ELP-397-000001739 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001751 | ELP-397-000001751 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001782 | ELP-397-000001782 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001804 | ELP-397-000001804 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001892 | ELP-397-000001892 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001898 | ELP-397-000001898 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000001900 | ELP-397-000001901 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001932 | ELP-397-000001933 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000001938 | ELP-397-000001939 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002011 | ELP-397-000002017 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002019 | ELP-397-000002020 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002022 | ELP-397-000002023 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002055 | ELP-397-000002055 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002057 | ELP-397-000002057 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002062 | ELP-397-000002062 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002080 | ELP-397-000002080 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002092 | ELP-397-000002092 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002188 | ELP-397-000002190 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002192 | ELP-397-000002195 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002197 | ELP-397-000002199 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002209 | ELP-397-000002209 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002215 | ELP-397-000002215 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002231 | ELP-397-000002231 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002277 | ELP-397-000002277 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002279 | ELP-397-000002279 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002282 | ELP-397-000002282 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002286 | ELP-397-000002286 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002296 | ELP-397-000002300 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002302 | ELP-397-000002302 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002305 | ELP-397-000002305 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002307 | ELP-397-000002308 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002326 | ELP-397-000002326 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002338 | ELP-397-000002338 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002367 | ELP-397-000002367 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002390 | ELP-397-000002390 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002406 | ELP-397-000002407 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002410 | ELP-397-000002410 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002427 | ELP-397-000002427 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002429 | ELP-397-000002429 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002431 | ELP-397-000002431 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002443 | ELP-397-000002456 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002458 | ELP-397-000002468 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002503 | ELP-397-000002503 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002526 | ELP-397-000002529 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002531 | ELP-397-000002534 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002536 | ELP-397-000002536 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002538 | ELP-397-000002540 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002543 | ELP-397-000002546 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002553 | ELP-397-000002553 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002570 | ELP-397-000002570 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002621 | ELP-397-000002621 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002623 | ELP-397-000002623 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002625 | ELP-397-000002632 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002634 | ELP-397-000002636 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002657 | ELP-397-000002657 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002730 | ELP-397-000002730 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002736 | ELP-397-000002736 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002738 | ELP-397-000002738 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002753 | ELP-397-000002754 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002760 | ELP-397-000002760 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002781 | ELP-397-000002783 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002791 | ELP-397-000002792 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002794 | ELP-397-000002795 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002803 | ELP-397-000002804 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002809 | ELP-397-000002809 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002880 | ELP-397-000002881 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000002959 | ELP-397-000002959 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000002991 | ELP-397-000002991 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003094 | ELP-397-000003096 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003136 | ELP-397-000003136 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003139 | ELP-397-000003139 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003142 | ELP-397-000003142 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003144 | ELP-397-000003144 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003149 | ELP-397-000003149 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003159 | ELP-397-000003159 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003195 | ELP-397-000003195 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000003239 | ELP-397-000003239 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003257 | ELP-397-000003257 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003286 | ELP-397-000003286 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003289 | ELP-397-000003289 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003303 | ELP-397-000003305 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003325 | ELP-397-000003325 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003334 | ELP-397-000003334 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003357 | ELP-397-000003357 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003430 | ELP-397-000003436 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 397 | ELP-397-000003441 | ELP-397-000003443 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 397 | ELP-397-000003449 | ELP-397-000003461 | USACE;ERDC;CEERD-HN-NI | Howard E Park | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000001 | ELP-398-000000001 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000008 | ELP-398-000000008 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000018 | ELP-398-000000018 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000021 | ELP-398-000000028 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000036 | ELP-398-000000036 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000038 | ELP-398-000000038 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000044 | ELP-398-000000045 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000050 | ELP-398-000000050 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000057 | ELP-398-000000061 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000064 | ELP-398-000000064 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000066 | ELP-398-000000066 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000073 | ELP-398-000000074 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000084 | ELP-398-000000084 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000089 | ELP-398-000000089 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000109 | ELP-398-000000109 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000113 | ELP-398-000000115 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000122 | ELP-398-000000123 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000135 | ELP-398-000000135 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000168 | ELP-398-000000168 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000186 | ELP-398-000000186 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000191 | ELP-398-000000192 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000196 | ELP-398-000000196 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000210 | ELP-398-000000210 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000213 | ELP-398-000000213 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000233 | ELP-398-000000235 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000241 | ELP-398-000000242 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000256 | ELP-398-000000256 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000264 | ELP-398-000000264 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000270 | ELP-398-000000270 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000272 | ELP-398-000000272 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000281 | ELP-398-000000281 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000287 | ELP-398-000000288 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000301 | ELP-398-000000301 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000316 | ELP-398-000000316 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000334 | ELP-398-000000334 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000341 | ELP-398-000000342 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000344 | ELP-398-000000344 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000359 | ELP-398-000000359 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000366 | ELP-398-000000367 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000371 | ELP-398-000000371 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000373 | ELP-398-000000373 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000380 | ELP-398-000000380 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000390 | ELP-398-000000393 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000410 | ELP-398-000000410 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000415 | ELP-398-000000415 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000418 | ELP-398-000000418 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000421 | ELP-398-000000421 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000423 | ELP-398-000000424 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000441 | ELP-398-000000441 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000481 | ELP-398-000000481 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000489 | ELP-398-000000489 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000549 | ELP-398-000000549 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000553 | ELP-398-000000553 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000561 | ELP-398-000000562 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000577 | ELP-398-000000577 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000584 | ELP-398-000000584 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000587 | ELP-398-000000588 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000596 | ELP-398-000000596 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000616 | ELP-398-000000616 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000622 | ELP-398-000000622 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000639 | ELP-398-000000639 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000642 | ELP-398-000000643 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000654 | ELP-398-000000654 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000657 | ELP-398-000000657 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000674 | ELP-398-000000674 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000695 | ELP-398-000000695 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000721 | ELP-398-000000721 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000723 | ELP-398-000000723 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000737 | ELP-398-000000737 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000763 | ELP-398-000000764 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000778 | ELP-398-000000779 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000785 | ELP-398-000000785 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000787 | ELP-398-000000787 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000790 | ELP-398-000000790 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000798 | ELP-398-000000798 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000803 | ELP-398-000000803 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000809 | ELP-398-000000809 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000818 | ELP-398-000000819 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000832 | ELP-398-000000832 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000835 | ELP-398-000000835 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000837 | ELP-398-000000840 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000843 | ELP-398-000000843 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000846 | ELP-398-000000847 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000851 | ELP-398-000000854 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000857 | ELP-398-000000857 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000859 | ELP-398-000000859 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000864 | ELP-398-000000864 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000870 | ELP-398-000000870 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000872 | ELP-398-000000873 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000877 | ELP-398-000000877 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000879 | ELP-398-000000879 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000883 | ELP-398-000000883 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000885 | ELP-398-000000885 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000891 | ELP-398-000000891 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000902 | ELP-398-000000902 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000908 | ELP-398-000000908 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000916 | ELP-398-000000916 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000924 | ELP-398-000000924 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000929 | ELP-398-000000929 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000000963 | ELP-398-000000963 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000971 | ELP-398-000000971 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000980 | ELP-398-000000980 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000000997 | ELP-398-000000997 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001013 | ELP-398-000001013 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001034 | ELP-398-000001034 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001040 | ELP-398-000001040 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001042 | ELP-398-000001042 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001048 | ELP-398-000001048 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001079 | ELP-398-000001079 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001084 | ELP-398-000001084 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001089 | ELP-398-000001090 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001102 | ELP-398-000001102 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001106 | ELP-398-000001106 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001110 | ELP-398-000001110 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001117 | ELP-398-000001117 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001120 | ELP-398-000001120 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001122 | ELP-398-000001124 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001131 | ELP-398-000001131 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001137 | ELP-398-000001137 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001141 | ELP-398-000001141 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001166 | ELP-398-000001167 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001184 | ELP-398-000001184 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001219 | ELP-398-000001219 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001223 | ELP-398-000001223 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001268 | ELP-398-000001268 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001319 | ELP-398-000001319 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001326 | ELP-398-000001326 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001352 | ELP-398-000001352 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001357 | ELP-398-000001357 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001359 | ELP-398-000001359 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001362 | ELP-398-000001364 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001366 | ELP-398-000001366 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001370 | ELP-398-000001370 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001374 | ELP-398-000001374 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001376 | ELP-398-000001376 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001410 | ELP-398-000001410 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001424 | ELP-398-000001424 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001454 | ELP-398-000001455 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001486 | ELP-398-000001487 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001532 | ELP-398-000001532 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001549 | ELP-398-000001550 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001570 | ELP-398-000001570 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001586 | ELP-398-000001589 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001593 | ELP-398-000001593 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001595 | ELP-398-000001597 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001603 | ELP-398-000001603 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001648 | ELP-398-000001648 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001655 | ELP-398-000001655 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001659 | ELP-398-000001660 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001665 | ELP-398-000001665 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001667 | ELP-398-000001671 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001675 | ELP-398-000001675 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001682 | ELP-398-000001683 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001686 | ELP-398-000001686 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001700 | ELP-398-000001700 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001706 | ELP-398-000001706 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001710 | ELP-398-000001710 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001715 | ELP-398-000001724 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001738 | ELP-398-000001738 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001740 | ELP-398-000001743 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001752 | ELP-398-000001752 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001764 | ELP-398-000001764 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001769 | ELP-398-000001774 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001796 | ELP-398-000001796 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001802 | ELP-398-000001812 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001848 | ELP-398-000001849 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001859 | ELP-398-000001859 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001862 | ELP-398-000001862 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001870 | ELP-398-000001870 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000001876 | ELP-398-000001876 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001904 | ELP-398-000001904 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001906 | ELP-398-000001906 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001914 | ELP-398-000001917 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001955 | ELP-398-000001955 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001971 | ELP-398-000001972 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000001982 | ELP-398-000001987 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002000 | ELP-398-000002000 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002013 | ELP-398-000002016 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002025 | ELP-398-000002027 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002038 | ELP-398-000002038 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002044 | ELP-398-000002044 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002048 | ELP-398-000002048 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002054 | ELP-398-000002054 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002063 | ELP-398-000002064 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002067 | ELP-398-000002073 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002100 | ELP-398-000002103 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002105 | ELP-398-000002109 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002118 | ELP-398-000002124 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002126 | ELP-398-000002126 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002129 | ELP-398-000002129 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002131 | ELP-398-000002131 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002146 | ELP-398-000002147 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002149 | ELP-398-000002149 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002151 | ELP-398-000002151 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002158 | ELP-398-000002158 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002162 | ELP-398-000002162 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002164 | ELP-398-000002164 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002175 | ELP-398-000002175 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002197 | ELP-398-000002201 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002203 | ELP-398-000002204 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002215 | ELP-398-000002216 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002219 | ELP-398-000002219 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002221 | ELP-398-000002221 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002231 | ELP-398-000002231 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002233 | ELP-398-000002234 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002250 | ELP-398-000002250 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002259 | ELP-398-000002259 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002262 | ELP-398-000002262 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002264 | ELP-398-000002264 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002286 | ELP-398-000002289 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002355 | ELP-398-000002357 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002367 | ELP-398-000002367 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002370 | ELP-398-000002371 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002373 | ELP-398-000002377 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002384 | ELP-398-000002384 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002387 | ELP-398-000002387 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002404 | ELP-398-000002404 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002407 | ELP-398-000002407 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002413 | ELP-398-000002413 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002437 | ELP-398-000002437 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002439 | ELP-398-000002440 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002444 | ELP-398-000002444 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002457 | ELP-398-000002457 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002468 | ELP-398-000002468 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002478 | ELP-398-000002479 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002481 | ELP-398-000002482 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002516 | ELP-398-000002520 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002531 | ELP-398-000002531 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002534 | ELP-398-000002534 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002548 | ELP-398-000002549 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002551 | ELP-398-000002551 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002573 | ELP-398-000002574 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002576 | ELP-398-000002576 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002605 | ELP-398-000002606 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002645 | ELP-398-000002645 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002681 | ELP-398-000002683 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002685 | ELP-398-000002686 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002691 | ELP-398-000002696 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002712 | ELP-398-000002712 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002716 | ELP-398-000002716 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002739 | ELP-398-000002739 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002755 | ELP-398-000002756 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002761 | ELP-398-000002762 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002764 | ELP-398-000002766 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002780 | ELP-398-000002780 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002783 | ELP-398-000002783 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002828 | ELP-398-000002829 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002838 | ELP-398-000002839 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002842 | ELP-398-000002843 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 398 | ELP-398-000002872 | ELP-398-000002872 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002882 | ELP-398-000002883 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002929 | ELP-398-000002929 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002941 | ELP-398-000002941 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002948 | ELP-398-000002949 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002951 | ELP-398-000002956 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002964 | ELP-398-000002965 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000002975 | ELP-398-000002979 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 398 | ELP-398-000003032 | ELP-398-000003033 | USACE;ERDC;CEERD-HN-N | Stephen Maynord | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 399 | ELP-399-000000006 | ELP-399-000000006 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000014 | ELP-399-000000015 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000017 | ELP-399-000000017 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000022 | ELP-399-000000022 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000025 | ELP-399-000000025 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000032 | ELP-399-000000032 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000039 | ELP-399-000000039 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000043 | ELP-399-000000043 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000055 | ELP-399-000000055 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000063 | ELP-399-000000064 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000069 | ELP-399-000000072 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000077 | ELP-399-000000077 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000100 | ELP-399-000000101 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000103 | ELP-399-000000103 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000105 | ELP-399-000000109 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000117 | ELP-399-000000117 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000121 | ELP-399-000000121 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000123 | ELP-399-000000124 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000137 | ELP-399-000000137 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000139 | ELP-399-000000140 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000143 | ELP-399-000000144 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000146 | ELP-399-000000155 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000159 | ELP-399-000000162 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000184 | ELP-399-000000189 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000191 | ELP-399-000000202 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000208 | ELP-399-000000208 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000215 | ELP-399-000000215 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000219 | ELP-399-000000220 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000222 | ELP-399-000000224 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000226 | ELP-399-000000233 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000235 | ELP-399-000000235 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000237 | ELP-399-000000238 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000240 | ELP-399-000000240 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000242 | ELP-399-000000255 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000258 | ELP-399-000000258 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000261 | ELP-399-000000261 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000266 | ELP-399-000000266 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000271 | ELP-399-000000271 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000279 | ELP-399-000000283 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000285 | ELP-399-000000286 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000288 | ELP-399-000000289 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000293 | ELP-399-000000293 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000301 | ELP-399-000000301 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000336 | ELP-399-000000336 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000344 | ELP-399-000000348 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000351 | ELP-399-000000351 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000355 | ELP-399-000000355 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000358 | ELP-399-000000359 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000365 | ELP-399-000000365 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000376 | ELP-399-000000376 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000378 | ELP-399-000000378 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000380 | ELP-399-000000382 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000385 | ELP-399-000000386 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000389 | ELP-399-000000389 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000391 | ELP-399-000000392 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000395 | ELP-399-000000400 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000403 | ELP-399-000000403 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000405 | ELP-399-000000406 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000408 | ELP-399-000000411 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000415 | ELP-399-000000415 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000418 | ELP-399-000000420 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000422 | ELP-399-000000422 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000424 | ELP-399-000000428 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000430 | ELP-399-000000430 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000432 | ELP-399-000000432 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000436 | ELP-399-000000436 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000454 | ELP-399-000000454 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000457 | ELP-399-000000457 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000459 | ELP-399-000000459 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000466 | ELP-399-000000467 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000469 | ELP-399-000000469 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000484 | ELP-399-000000484 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000501 | ELP-399-000000503 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000505 | ELP-399-000000507 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000513 | ELP-399-000000513 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000515 | ELP-399-000000521 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000523 | ELP-399-000000530 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000532 | ELP-399-000000532 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000536 | ELP-399-000000538 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000540 | ELP-399-000000542 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000545 | ELP-399-000000545 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000550 | ELP-399-000000551 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000554 | ELP-399-000000555 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000557 | ELP-399-000000559 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000561 | ELP-399-000000561 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000565 | ELP-399-000000565 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000570 | ELP-399-000000571 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000576 | ELP-399-000000578 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000582 | ELP-399-000000583 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000585 | ELP-399-000000586 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000588 | ELP-399-000000588 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000590 | ELP-399-000000590 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000592 | ELP-399-000000592 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000594 | ELP-399-000000595 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000600 | ELP-399-000000600 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000604 | ELP-399-000000604 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000609 | ELP-399-000000610 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000613 | ELP-399-000000614 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000616 | ELP-399-000000616 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000622 | ELP-399-000000628 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000631 | ELP-399-000000631 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000634 | ELP-399-000000639 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000641 | ELP-399-000000641 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000643 | ELP-399-000000645 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000648 | ELP-399-000000648 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000651 | ELP-399-000000656 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000661 | ELP-399-000000662 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000664 | ELP-399-000000664 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000666 | ELP-399-000000667 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000671 | ELP-399-000000671 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000674 | ELP-399-000000674 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000676 | ELP-399-000000677 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000681 | ELP-399-000000683 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000685 | ELP-399-000000686 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000693 | ELP-399-000000694 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000700 | ELP-399-000000700 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000703 | ELP-399-000000705 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000707 | ELP-399-000000707 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000710 | ELP-399-000000712 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000715 | ELP-399-000000716 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000718 | ELP-399-000000718 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000727 | ELP-399-000000736 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000745 | ELP-399-000000745 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000747 | ELP-399-000000747 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000750 | ELP-399-000000751 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000754 | ELP-399-000000754 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000758 | ELP-399-000000758 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000760 | ELP-399-000000762 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000765 | ELP-399-000000767 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000772 | ELP-399-000000772 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000779 | ELP-399-000000779 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000782 | ELP-399-000000782 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000785 | ELP-399-000000786 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000791 | ELP-399-000000791 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000793 | ELP-399-000000794 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000808 | ELP-399-000000808 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000812 | ELP-399-000000812 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000818 | ELP-399-000000820 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000823 | ELP-399-000000825 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000827 | ELP-399-000000827 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000831 | ELP-399-000000831 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000834 | ELP-399-000000836 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000838 | ELP-399-000000840 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000842 | ELP-399-000000842 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000847 | ELP-399-000000849 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000852 | ELP-399-000000853 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000859 | ELP-399-000000868 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000872 | ELP-399-000000872 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000875 | ELP-399-000000876 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000879 | ELP-399-000000879 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000881 | ELP-399-000000881 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000884 | ELP-399-000000886 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000892 | ELP-399-000000892 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000901 | ELP-399-000000901 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000903 | ELP-399-000000903 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000905 | ELP-399-000000906 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000913 | ELP-399-000000916 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000930 | ELP-399-000000930 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000932 | ELP-399-000000932 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000934 | ELP-399-000000934 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000937 | ELP-399-000000937 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000000950 | ELP-399-000000950 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000957 | ELP-399-000000957 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000964 | ELP-399-000000964 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000966 | ELP-399-000000966 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000971 | ELP-399-000000973 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000979 | ELP-399-000000980 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000982 | ELP-399-000000982 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000985 | ELP-399-000000985 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000000988 | ELP-399-000000988 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001001 | ELP-399-000001001 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001016 | ELP-399-000001016 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001021 | ELP-399-000001021 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001024 | ELP-399-000001024 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001031 | ELP-399-000001031 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001035 | ELP-399-000001037 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001040 | ELP-399-000001040 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001043 | ELP-399-000001043 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001045 | ELP-399-000001046 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001069 | ELP-399-000001069 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001073 | ELP-399-000001073 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001077 | ELP-399-000001078 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001080 | ELP-399-000001080 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001090 | ELP-399-000001092 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001095 | ELP-399-000001095 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001098 | ELP-399-000001098 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001103 | ELP-399-000001104 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001111 | ELP-399-000001111 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001116 | ELP-399-000001116 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001118 | ELP-399-000001118 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001122 | ELP-399-000001122 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001127 | ELP-399-000001135 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001137 | ELP-399-000001144 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001151 | ELP-399-000001151 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001154 | ELP-399-000001155 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001165 | ELP-399-000001165 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001172 | ELP-399-000001174 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001179 | ELP-399-000001179 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001184 | ELP-399-000001184 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001192 | ELP-399-000001192 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001195 | ELP-399-000001195 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001201 | ELP-399-000001201 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001221 | ELP-399-000001221 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001228 | ELP-399-000001228 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001234 | ELP-399-000001265 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001270 | ELP-399-000001270 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001272 | ELP-399-000001272 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001275 | ELP-399-000001276 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001278 | ELP-399-000001278 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001280 | ELP-399-000001280 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001282 | ELP-399-000001283 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001287 | ELP-399-000001287 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001289 | ELP-399-000001289 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001297 | ELP-399-000001297 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001299 | ELP-399-000001301 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001303 | ELP-399-000001303 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001306 | ELP-399-000001306 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001308 | ELP-399-000001308 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001311 | ELP-399-000001321 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001323 | ELP-399-000001323 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001325 | ELP-399-000001345 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001347 | ELP-399-000001352 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001354 | ELP-399-000001386 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001388 | ELP-399-000001410 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001412 | ELP-399-000001425 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001427 | ELP-399-000001499 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001501 | ELP-399-000001501 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001505 | ELP-399-000001510 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001512 | ELP-399-000001546 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001548 | ELP-399-000001562 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001577 | ELP-399-000001577 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001591 | ELP-399-000001591 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001593 | ELP-399-000001594 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001600 | ELP-399-000001601 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001609 | ELP-399-000001609 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001611 | ELP-399-000001612 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001619 | ELP-399-000001620 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001628 | ELP-399-000001631 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001633 | ELP-399-000001633 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001635 | ELP-399-000001635 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001637 | ELP-399-000001640 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001642 | ELP-399-000001643 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001645 | ELP-399-000001648 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001651 | ELP-399-000001652 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001654 | ELP-399-000001656 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001658 | ELP-399-000001659 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001661 | ELP-399-000001661 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001664 | ELP-399-000001664 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001666 | ELP-399-000001667 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001669 | ELP-399-000001672 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001675 | ELP-399-000001676 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001679 | ELP-399-000001679 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001689 | ELP-399-000001689 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001692 | ELP-399-000001692 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001697 | ELP-399-000001698 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001701 | ELP-399-000001701 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001703 | ELP-399-000001703 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001705 | ELP-399-000001705 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001708 | ELP-399-000001709 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001713 | ELP-399-000001713 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001715 | ELP-399-000001715 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001730 | ELP-399-000001732 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001734 | ELP-399-000001734 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001736 | ELP-399-000001739 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001741 | ELP-399-000001742 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001744 | ELP-399-000001750 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001752 | ELP-399-000001752 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001754 | ELP-399-000001756 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001758 | ELP-399-000001758 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001761 | ELP-399-000001762 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001764 | ELP-399-000001764 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001767 | ELP-399-000001767 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001769 | ELP-399-000001769 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001771 | ELP-399-000001771 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001773 | ELP-399-000001773 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001780 | ELP-399-000001780 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001783 | ELP-399-000001783 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001788 | ELP-399-000001788 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001792 | ELP-399-000001792 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001796 | ELP-399-000001797 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001799 | ELP-399-000001799 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001803 | ELP-399-000001803 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001805 | ELP-399-000001805 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001807 | ELP-399-000001807 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001818 | ELP-399-000001819 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001821 | ELP-399-000001821 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001823 | ELP-399-000001823 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001830 | ELP-399-000001834 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001843 | ELP-399-000001844 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001847 | ELP-399-000001848 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001850 | ELP-399-000001850 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001857 | ELP-399-000001857 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001863 | ELP-399-000001863 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001867 | ELP-399-000001867 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001874 | ELP-399-000001876 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001879 | ELP-399-000001880 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001885 | ELP-399-000001886 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001888 | ELP-399-000001888 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001899 | ELP-399-000001899 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001910 | ELP-399-000001912 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001914 | ELP-399-000001915 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001926 | ELP-399-000001926 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001929 | ELP-399-000001929 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001940 | ELP-399-000001941 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001945 | ELP-399-000001945 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001959 | ELP-399-000001960 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001963 | ELP-399-000001963 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001966 | ELP-399-000001967 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001970 | ELP-399-000001971 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001973 | ELP-399-000001984 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001988 | ELP-399-000001988 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000001995 | ELP-399-000001995 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000001997 | ELP-399-000001998 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002001 | ELP-399-000002001 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002005 | ELP-399-000002006 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002008 | ELP-399-000002008 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002010 | ELP-399-000002011 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002014 | ELP-399-000002044 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002050 | ELP-399-000002050 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002052 | ELP-399-000002052 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002054 | ELP-399-000002054 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002057 | ELP-399-000002057 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002060 | ELP-399-000002064 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002067 | ELP-399-000002072 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002074 | ELP-399-000002074 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002079 | ELP-399-000002080 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002084 | ELP-399-000002085 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002090 | ELP-399-000002090 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002101 | ELP-399-000002101 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002103 | ELP-399-000002103 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002106 | ELP-399-000002107 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002110 | ELP-399-000002112 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002114 | ELP-399-000002114 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002120 | ELP-399-000002120 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002122 | ELP-399-000002130 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002132 | ELP-399-000002132 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002135 | ELP-399-000002135 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002142 | ELP-399-000002142 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002144 | ELP-399-000002144 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002148 | ELP-399-000002148 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002159 | ELP-399-000002159 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002162 | ELP-399-000002163 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002166 | ELP-399-000002166 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002170 | ELP-399-000002172 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002198 | ELP-399-000002203 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002207 | ELP-399-000002209 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002211 | ELP-399-000002216 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002229 | ELP-399-000002235 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002237 | ELP-399-000002244 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002246 | ELP-399-000002254 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002256 | ELP-399-000002262 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002268 | ELP-399-000002274 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002282 | ELP-399-000002282 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002289 | ELP-399-000002304 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002308 | ELP-399-000002314 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002319 | ELP-399-000002324 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002343 | ELP-399-000002343 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002345 | ELP-399-000002349 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002354 | ELP-399-000002354 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002359 | ELP-399-000002359 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002366 | ELP-399-000002366 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002371 | ELP-399-000002371 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002382 | ELP-399-000002382 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002389 | ELP-399-000002389 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002395 | ELP-399-000002395 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002402 | ELP-399-000002402 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002405 | ELP-399-000002405 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002408 | ELP-399-000002408 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002415 | ELP-399-000002415 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002422 | ELP-399-000002425 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002429 | ELP-399-000002430 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002445 | ELP-399-000002455 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002461 | ELP-399-000002462 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002465 | ELP-399-000002470 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002480 | ELP-399-000002487 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002494 | ELP-399-000002496 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002498 | ELP-399-000002503 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002505 | ELP-399-000002505 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002507 | ELP-399-000002516 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002525 | ELP-399-000002525 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002544 | ELP-399-000002544 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002553 | ELP-399-000002553 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002555 | ELP-399-000002565 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002569 | ELP-399-000002572 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002575 | ELP-399-000002575 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002577 | ELP-399-000002577 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002582 | ELP-399-000002596 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002599 | ELP-399-000002599 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002603 | ELP-399-000002606 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002617 | ELP-399-000002618 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002620 | ELP-399-000002620 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002623 | ELP-399-000002625 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002628 | ELP-399-000002638 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002640 | ELP-399-000002640 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002642 | ELP-399-000002643 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002645 | ELP-399-000002645 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002651 | ELP-399-000002656 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002659 | ELP-399-000002663 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002665 | ELP-399-000002684 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002687 | ELP-399-000002687 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002689 | ELP-399-000002693 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002695 | ELP-399-000002695 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002700 | ELP-399-000002701 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002705 | ELP-399-000002705 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002708 | ELP-399-000002709 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002711 | ELP-399-000002711 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002713 | ELP-399-000002713 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002716 | ELP-399-000002716 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002718 | ELP-399-000002718 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002722 | ELP-399-000002723 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002727 | ELP-399-000002727 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002729 | ELP-399-000002729 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002732 | ELP-399-000002741 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002748 | ELP-399-000002751 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002754 | ELP-399-000002761 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002765 | ELP-399-000002765 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002773 | ELP-399-000002775 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002780 | ELP-399-000002782 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002784 | ELP-399-000002784 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002786 | ELP-399-000002786 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002788 | ELP-399-000002788 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002790 | ELP-399-000002790 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002792 | ELP-399-000002792 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002794 | ELP-399-000002794 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002796 | ELP-399-000002796 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002798 | ELP-399-000002800 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002803 | ELP-399-000002808 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002810 | ELP-399-000002817 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002820 | ELP-399-000002830 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002839 | ELP-399-000002839 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002841 | ELP-399-000002845 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002847 | ELP-399-000002847 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002854 | ELP-399-000002854 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002860 | ELP-399-000002872 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002883 | ELP-399-000002883 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002886 | ELP-399-000002886 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002890 | ELP-399-000002933 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002936 | ELP-399-000002938 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002940 | ELP-399-000002940 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002950 | ELP-399-000002952 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002956 | ELP-399-000002967 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000002978 | ELP-399-000002984 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000002987 | ELP-399-000002989 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003003 | ELP-399-000003007 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003009 | ELP-399-000003015 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003017 | ELP-399-000003020 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003023 | ELP-399-000003031 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003041 | ELP-399-000003041 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003043 | ELP-399-000003043 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003048 | ELP-399-000003051 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003053 | ELP-399-000003076 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003079 | ELP-399-000003082 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003088 | ELP-399-000003088 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003091 | ELP-399-000003091 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003093 | ELP-399-000003093 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003099 | ELP-399-000003101 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003129 | ELP-399-000003129 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003131 | ELP-399-000003131 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003166 | ELP-399-000003166 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003209 | ELP-399-000003210 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003212 | ELP-399-000003212 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003220 | ELP-399-000003228 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003233 | ELP-399-000003255 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003257 | ELP-399-000003257 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003260 | ELP-399-000003261 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003264 | ELP-399-000003267 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003277 | ELP-399-000003277 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003282 | ELP-399-000003282 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003284 | ELP-399-000003284 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003301 | ELP-399-000003301 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003303 | ELP-399-000003303 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003307 | ELP-399-000003307 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003309 | ELP-399-000003309 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003311 | ELP-399-000003311 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003313 | ELP-399-000003313 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003315 | ELP-399-000003315 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003317 | ELP-399-000003317 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003320 | ELP-399-000003320 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003324 | ELP-399-000003325 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003331 | ELP-399-000003337 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003339 | ELP-399-000003339 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003345 | ELP-399-000003349 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003352 | ELP-399-000003353 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003358 | ELP-399-000003375 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003377 | ELP-399-000003377 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003379 | ELP-399-000003383 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003392 | ELP-399-000003392 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003394 | ELP-399-000003394 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003396 | ELP-399-000003398 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003410 | ELP-399-000003411 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003413 | ELP-399-000003413 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003417 | ELP-399-000003418 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003421 | ELP-399-000003421 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003423 | ELP-399-000003428 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003432 | ELP-399-000003433 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003436 | ELP-399-000003439 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003441 | ELP-399-000003441 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003445 | ELP-399-000003446 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003453 | ELP-399-000003453 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003455 | ELP-399-000003455 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003457 | ELP-399-000003457 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003465 | ELP-399-000003469 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003479 | ELP-399-000003482 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003485 | ELP-399-000003489 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003493 | ELP-399-000003494 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003500 | ELP-399-000003522 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003525 | ELP-399-000003526 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003529 | ELP-399-000003529 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003531 | ELP-399-000003532 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003534 | ELP-399-000003534 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003548 | ELP-399-000003559 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003561 | ELP-399-000003564 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003569 | ELP-399-000003570 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003576 | ELP-399-000003579 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003585 | ELP-399-000003585 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003587 | ELP-399-000003589 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003592 | ELP-399-000003597 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003599 | ELP-399-000003600 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003602 | ELP-399-000003613 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003616 | ELP-399-000003628 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003631 | ELP-399-000003642 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003655 | ELP-399-000003655 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003670 | ELP-399-000003671 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003800 | ELP-399-000003801 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003803 | ELP-399-000003806 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003809 | ELP-399-000003809 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003821 | ELP-399-000003821 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003838 | ELP-399-000003838 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003843 | ELP-399-000003851 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003854 | ELP-399-000003860 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003877 | ELP-399-000003878 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003882 | ELP-399-000003882 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003884 | ELP-399-000003886 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003946 | ELP-399-000003950 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003953 | ELP-399-000003954 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003956 | ELP-399-000003956 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003958 | ELP-399-000003958 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003960 | ELP-399-000003963 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003967 | ELP-399-000003967 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003978 | ELP-399-000003978 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003982 | ELP-399-000003983 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000003995 | ELP-399-000003997 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000003999 | ELP-399-000004000 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004004 | ELP-399-000004004 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004012 | ELP-399-000004027 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004034 | ELP-399-000004034 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004037 | ELP-399-000004040 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004042 | ELP-399-000004042 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004056 | ELP-399-000004056 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004060 | ELP-399-000004063 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004078 | ELP-399-000004079 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008