UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-399-000004096 | to | ELP-399-000004100 |
| ELP-399-000004121 | to | ELP-399-000004121 |
| ELP-399-000004124 | to | ELP-399-000004128 |
| ELP-399-000004135 | to | ELP-399-000004135 |
| ELP-399-000004141 | to | ELP-399-000004160 |
| ELP-399-000004164 | to | ELP-399-000004164 |
| ELP-399-000004166 | to | ELP-399-000004166 |
| ELP-399-000004168 | to | ELP-399-000004168 |
| ELP-399-000004170 | to | ELP-399-000004170 |
| ELP-399-000004185 | to | ELP-399-000004187 |
| ELP-399-000004190 | to | ELP-399-000004191 |
| ELP-399-000004193 | to | ELP-399-000004193 |
| ELP-399-000004240 | to | ELP-399-000004240 |
| ELP-399-000004242 | to | ELP-399-000004242 |
| ELP-399-000004246 | to | ELP-399-000004246 |
| ELP-399-000004248 | to | ELP-399-000004248 |
| ELP-399-000004251 | to | ELP-399-000004252 |
| ELP-399-000004259 | to | ELP-399-000004259 |
| ELP-399-000004270 | to | ELP-399-000004273 |
| ELP-399-000004282 | to | ELP-399-000004282 |
| ELP-399-000004306 | to | ELP-399-000004306 |
| ELP-399-000004310 | to | ELP-399-000004312 |
| ELP-399-000004319 | to | ELP-399-000004321 |
| ELP-399-000004323 | to | ELP-399-000004323 |
| ELP-399-000004339 | to | ELP-399-000004339 |
| ELP-399-000004341 | to | ELP-399-000004343 |
| ELP-399-000004345 | to | ELP-399-000004345 |
| ELP-399-000004350 | to | ELP-399-000004351 |
| ELP-399-000004353 | to | ELP-399-000004379 |
| ELP-399-000004381 | to | ELP-399-000004382 |
| ELP-399-000004384 | to | ELP-399-000004389 |
| ELP-399-000004394 | to | ELP-399-000004396 |
| ELP-399-000004398 | to | ELP-399-000004399 |
| ELP-399-000004406 | to | ELP-399-000004407 |
| ELP-399-000004411 | to | ELP-399-000004414 |
| ELP-399-000004416 | to | ELP-399-000004417 |
| ELP-399-000004425 | to | ELP-399-000004425 |
| ELP-399-000004428 | to | ELP-399-000004432 |
| ELP-399-000004434 | to | ELP-399-000004435 |
| ELP-399-000004438 | to | ELP-399-000004438 |
| ELP-399-000004443 | to | ELP-399-000004443 |
| ELP-399-000004445 | to | ELP-399-000004445 |
| ELP-399-000004448 | to | ELP-399-000004451 |
| ELP-399-000004455 | to | ELP-399-000004458 |

| | | |
|---|---|---|
| ELP-399-000004461 | to | ELP-399-000004463 |
| ELP-399-000004467 | to | ELP-399-000004468 |
| ELP-399-000004471 | to | ELP-399-000004479 |
| ELP-399-000004481 | to | ELP-399-000004481 |
| ELP-399-000004483 | to | ELP-399-000004483 |
| ELP-399-000004488 | to | ELP-399-000004488 |
| ELP-399-000004490 | to | ELP-399-000004490 |
| ELP-399-000004493 | to | ELP-399-000004495 |
| ELP-399-000004498 | to | ELP-399-000004507 |
| ELP-399-000004513 | to | ELP-399-000004535 |
| ELP-399-000004538 | to | ELP-399-000004540 |
| ELP-399-000004543 | to | ELP-399-000004553 |
| ELP-399-000004555 | to | ELP-399-000004558 |
| ELP-399-000004560 | to | ELP-399-000004563 |
| ELP-399-000004565 | to | ELP-399-000004565 |
| ELP-399-000004567 | to | ELP-399-000004567 |
| ELP-399-000004570 | to | ELP-399-000004573 |
| ELP-399-000004575 | to | ELP-399-000004575 |
| ELP-399-000004577 | to | ELP-399-000004583 |
| ELP-399-000004586 | to | ELP-399-000004586 |
| ELP-399-000004589 | to | ELP-399-000004589 |
| ELP-399-000004597 | to | ELP-399-000004601 |
| ELP-399-000004603 | to | ELP-399-000004603 |
| ELP-399-000004606 | to | ELP-399-000004606 |
| ELP-399-000004608 | to | ELP-399-000004617 |
| ELP-399-000004619 | to | ELP-399-000004622 |
| ELP-399-000004624 | to | ELP-399-000004624 |
| ELP-399-000004626 | to | ELP-399-000004629 |
| ELP-399-000004632 | to | ELP-399-000004636 |
| ELP-399-000004638 | to | ELP-399-000004639 |
| ELP-399-000004641 | to | ELP-399-000004643 |
| ELP-399-000004651 | to | ELP-399-000004657 |
| ELP-399-000004659 | to | ELP-399-000004668 |
| ELP-399-000004680 | to | ELP-399-000004686 |
| ELP-399-000004694 | to | ELP-399-000004697 |
| ELP-399-000004702 | to | ELP-399-000004705 |
| ELP-399-000004707 | to | ELP-399-000004708 |
| ELP-399-000004711 | to | ELP-399-000004715 |
| ELP-399-000004719 | to | ELP-399-000004719 |
| ELP-399-000004724 | to | ELP-399-000004727 |
| ELP-399-000004729 | to | ELP-399-000004729 |
| ELP-399-000004744 | to | ELP-399-000004744 |
| ELP-399-000004746 | to | ELP-399-000004754 |
| ELP-399-000004756 | to | ELP-399-000004756 |

| | | |
|---|---|---|
| ELP-399-000004758 | to | ELP-399-000004758 |
| ELP-399-000004760 | to | ELP-399-000004761 |
| ELP-399-000004764 | to | ELP-399-000004769 |
| ELP-399-000004780 | to | ELP-399-000004786 |
| ELP-399-000004793 | to | ELP-399-000004793 |
| ELP-399-000004798 | to | ELP-399-000004798 |
| ELP-399-000004807 | to | ELP-399-000004808 |
| ELP-399-000004813 | to | ELP-399-000004820 |
| ELP-399-000004830 | to | ELP-399-000004836 |
| ELP-399-000004838 | to | ELP-399-000004846 |
| ELP-399-000004851 | to | ELP-399-000004872 |
| ELP-399-000004882 | to | ELP-399-000004887 |
| ELP-399-000004889 | to | ELP-399-000004891 |
| ELP-399-000004893 | to | ELP-399-000004897 |
| ELP-399-000004899 | to | ELP-399-000004899 |
| ELP-399-000004904 | to | ELP-399-000004906 |
| ELP-399-000004908 | to | ELP-399-000004910 |
| ELP-399-000004912 | to | ELP-399-000004912 |
| ELP-399-000004914 | to | ELP-399-000004915 |
| ELP-399-000004918 | to | ELP-399-000004919 |
| ELP-399-000004921 | to | ELP-399-000004922 |
| ELP-399-000004924 | to | ELP-399-000004933 |
| ELP-399-000004945 | to | ELP-399-000004947 |
| ELP-399-000004949 | to | ELP-399-000004955 |
| ELP-399-000004958 | to | ELP-399-000004960 |
| ELP-399-000004962 | to | ELP-399-000004967 |
| ELP-399-000004970 | to | ELP-399-000004971 |
| ELP-399-000004979 | to | ELP-399-000004981 |
| ELP-399-000004983 | to | ELP-399-000004987 |
| ELP-399-000004989 | to | ELP-399-000004992 |
| ELP-399-000004994 | to | ELP-399-000004995 |
| ELP-399-000004997 | to | ELP-399-000005001 |
| ELP-399-000005003 | to | ELP-399-000005003 |
| ELP-399-000005005 | to | ELP-399-000005008 |
| ELP-399-000005016 | to | ELP-399-000005019 |
| ELP-399-000005021 | to | ELP-399-000005024 |
| ELP-399-000005034 | to | ELP-399-000005142 |
| ELP-399-000005148 | to | ELP-399-000005148 |
| ELP-400-000000002 | to | ELP-400-000000003 |
| ELP-400-000000009 | to | ELP-400-000000009 |
| ELP-400-000000014 | to | ELP-400-000000014 |
| ELP-400-000000016 | to | ELP-400-000000019 |
| ELP-400-000000021 | to | ELP-400-000000022 |
| ELP-400-000000025 | to | ELP-400-000000025 |

| | | |
|---|---|---|
| ELP-400-000000028 | to | ELP-400-000000028 |
| ELP-400-000000030 | to | ELP-400-000000031 |
| ELP-400-000000038 | to | ELP-400-000000038 |
| ELP-400-000000041 | to | ELP-400-000000041 |
| ELP-400-000000043 | to | ELP-400-000000046 |
| ELP-400-000000048 | to | ELP-400-000000048 |
| ELP-400-000000051 | to | ELP-400-000000051 |
| ELP-400-000000053 | to | ELP-400-000000054 |
| ELP-400-000000059 | to | ELP-400-000000060 |
| ELP-400-000000069 | to | ELP-400-000000069 |
| ELP-400-000000071 | to | ELP-400-000000073 |
| ELP-400-000000076 | to | ELP-400-000000076 |
| ELP-400-000000078 | to | ELP-400-000000080 |
| ELP-400-000000084 | to | ELP-400-000000084 |
| ELP-400-000000095 | to | ELP-400-000000095 |
| ELP-400-000000108 | to | ELP-400-000000108 |
| ELP-400-000000111 | to | ELP-400-000000112 |
| ELP-400-000000116 | to | ELP-400-000000116 |
| ELP-400-000000120 | to | ELP-400-000000120 |
| ELP-400-000000122 | to | ELP-400-000000122 |
| ELP-400-000000126 | to | ELP-400-000000126 |
| ELP-400-000000129 | to | ELP-400-000000130 |
| ELP-400-000000138 | to | ELP-400-000000138 |
| ELP-400-000000160 | to | ELP-400-000000160 |
| ELP-400-000000174 | to | ELP-400-000000174 |
| ELP-400-000000177 | to | ELP-400-000000179 |
| ELP-400-000000184 | to | ELP-400-000000184 |
| ELP-400-000000190 | to | ELP-400-000000190 |
| ELP-400-000000199 | to | ELP-400-000000199 |
| ELP-400-000000208 | to | ELP-400-000000209 |
| ELP-400-000000211 | to | ELP-400-000000212 |
| ELP-400-000000214 | to | ELP-400-000000214 |
| ELP-400-000000216 | to | ELP-400-000000216 |
| ELP-400-000000223 | to | ELP-400-000000223 |
| ELP-400-000000232 | to | ELP-400-000000232 |
| ELP-400-000000234 | to | ELP-400-000000234 |
| ELP-400-000000237 | to | ELP-400-000000238 |
| ELP-400-000000240 | to | ELP-400-000000241 |
| ELP-400-000000246 | to | ELP-400-000000246 |
| ELP-400-000000260 | to | ELP-400-000000260 |
| ELP-400-000000268 | to | ELP-400-000000269 |
| ELP-400-000000294 | to | ELP-400-000000294 |
| ELP-400-000000298 | to | ELP-400-000000298 |
| ELP-400-000000300 | to | ELP-400-000000300 |

| | | |
|---|---|---|
| ELP-400-000000306 | to | ELP-400-000000306 |
| ELP-400-000000308 | to | ELP-400-000000309 |
| ELP-400-000000314 | to | ELP-400-000000316 |
| ELP-400-000000319 | to | ELP-400-000000321 |
| ELP-400-000000323 | to | ELP-400-000000324 |
| ELP-400-000000338 | to | ELP-400-000000338 |
| ELP-400-000000361 | to | ELP-400-000000361 |
| ELP-400-000000364 | to | ELP-400-000000364 |
| ELP-400-000000375 | to | ELP-400-000000375 |
| ELP-400-000000377 | to | ELP-400-000000377 |
| ELP-400-000000386 | to | ELP-400-000000386 |
| ELP-400-000000390 | to | ELP-400-000000390 |
| ELP-400-000000397 | to | ELP-400-000000398 |
| ELP-400-000000409 | to | ELP-400-000000409 |
| ELP-400-000000411 | to | ELP-400-000000411 |
| ELP-400-000000422 | to | ELP-400-000000424 |
| ELP-400-000000426 | to | ELP-400-000000426 |
| ELP-400-000000428 | to | ELP-400-000000430 |
| ELP-400-000000433 | to | ELP-400-000000433 |
| ELP-400-000000441 | to | ELP-400-000000441 |
| ELP-400-000000457 | to | ELP-400-000000457 |
| ELP-400-000000466 | to | ELP-400-000000466 |
| ELP-400-000000476 | to | ELP-400-000000476 |
| ELP-400-000000497 | to | ELP-400-000000497 |
| ELP-400-000000501 | to | ELP-400-000000501 |
| ELP-400-000000503 | to | ELP-400-000000505 |
| ELP-400-000000507 | to | ELP-400-000000507 |
| ELP-400-000000512 | to | ELP-400-000000512 |
| ELP-400-000000522 | to | ELP-400-000000522 |
| ELP-400-000000529 | to | ELP-400-000000529 |
| ELP-400-000000531 | to | ELP-400-000000531 |
| ELP-400-000000534 | to | ELP-400-000000534 |
| ELP-400-000000539 | to | ELP-400-000000539 |
| ELP-400-000000546 | to | ELP-400-000000546 |
| ELP-400-000000550 | to | ELP-400-000000550 |
| ELP-400-000000553 | to | ELP-400-000000553 |
| ELP-400-000000560 | to | ELP-400-000000560 |
| ELP-400-000000571 | to | ELP-400-000000571 |
| ELP-400-000000573 | to | ELP-400-000000573 |
| ELP-400-000000592 | to | ELP-400-000000593 |
| ELP-400-000000604 | to | ELP-400-000000605 |
| ELP-400-000000611 | to | ELP-400-000000612 |
| ELP-400-000000621 | to | ELP-400-000000622 |
| ELP-400-000000627 | to | ELP-400-000000627 |

| | | |
|---|---|---|
| ELP-400-000000638 | to | ELP-400-000000638 |
| ELP-400-000000641 | to | ELP-400-000000644 |
| ELP-400-000000647 | to | ELP-400-000000648 |
| ELP-400-000000660 | to | ELP-400-000000662 |
| ELP-400-000000664 | to | ELP-400-000000665 |
| ELP-400-000000674 | to | ELP-400-000000675 |
| ELP-400-000000684 | to | ELP-400-000000685 |
| ELP-400-000000692 | to | ELP-400-000000692 |
| ELP-400-000000704 | to | ELP-400-000000704 |
| ELP-400-000000707 | to | ELP-400-000000708 |
| ELP-400-000000726 | to | ELP-400-000000727 |
| ELP-400-000000740 | to | ELP-400-000000741 |
| ELP-400-000000745 | to | ELP-400-000000746 |
| ELP-400-000000751 | to | ELP-400-000000756 |
| ELP-400-000000758 | to | ELP-400-000000759 |
| ELP-400-000000773 | to | ELP-400-000000774 |
| ELP-400-000000781 | to | ELP-400-000000781 |
| ELP-400-000000783 | to | ELP-400-000000783 |
| ELP-400-000000788 | to | ELP-400-000000790 |
| ELP-400-000000801 | to | ELP-400-000000801 |
| ELP-400-000000803 | to | ELP-400-000000803 |
| ELP-400-000000806 | to | ELP-400-000000807 |
| ELP-400-000000815 | to | ELP-400-000000815 |
| ELP-400-000000820 | to | ELP-400-000000821 |
| ELP-400-000000823 | to | ELP-400-000000823 |
| ELP-400-000000845 | to | ELP-400-000000846 |
| ELP-400-000000856 | to | ELP-400-000000856 |
| ELP-400-000000882 | to | ELP-400-000000882 |
| ELP-400-000000889 | to | ELP-400-000000889 |
| ELP-400-000000893 | to | ELP-400-000000893 |
| ELP-400-000000900 | to | ELP-400-000000900 |
| ELP-400-000000905 | to | ELP-400-000000905 |
| ELP-400-000000924 | to | ELP-400-000000924 |
| ELP-400-000000935 | to | ELP-400-000000935 |
| ELP-400-000000944 | to | ELP-400-000000945 |
| ELP-400-000000950 | to | ELP-400-000000952 |
| ELP-400-000000955 | to | ELP-400-000000956 |
| ELP-400-000000962 | to | ELP-400-000000962 |
| ELP-400-000000968 | to | ELP-400-000000968 |
| ELP-400-000000975 | to | ELP-400-000000975 |
| ELP-400-000000977 | to | ELP-400-000000977 |
| ELP-400-000000990 | to | ELP-400-000000991 |
| ELP-400-000000993 | to | ELP-400-000000993 |
| ELP-400-000000996 | to | ELP-400-000000998 |

| | | |
|---|---|---|
| ELP-400-000001000 | to | ELP-400-000001001 |
| ELP-400-000001006 | to | ELP-400-000001007 |
| ELP-400-000001022 | to | ELP-400-000001022 |
| ELP-400-000001042 | to | ELP-400-000001043 |
| ELP-400-000001046 | to | ELP-400-000001046 |
| ELP-400-000001052 | to | ELP-400-000001053 |
| ELP-400-000001056 | to | ELP-400-000001056 |
| ELP-400-000001059 | to | ELP-400-000001059 |
| ELP-400-000001065 | to | ELP-400-000001065 |
| ELP-400-000001070 | to | ELP-400-000001070 |
| ELP-400-000001073 | to | ELP-400-000001073 |
| ELP-400-000001076 | to | ELP-400-000001077 |
| ELP-400-000001081 | to | ELP-400-000001081 |
| ELP-400-000001083 | to | ELP-400-000001083 |
| ELP-400-000001089 | to | ELP-400-000001089 |
| ELP-400-000001103 | to | ELP-400-000001103 |
| ELP-400-000001107 | to | ELP-400-000001107 |
| ELP-400-000001126 | to | ELP-400-000001126 |
| ELP-400-000001136 | to | ELP-400-000001137 |
| ELP-400-000001139 | to | ELP-400-000001139 |
| ELP-400-000001159 | to | ELP-400-000001159 |
| ELP-400-000001165 | to | ELP-400-000001165 |
| ELP-400-000001168 | to | ELP-400-000001168 |
| ELP-400-000001184 | to | ELP-400-000001184 |
| ELP-400-000001205 | to | ELP-400-000001205 |
| ELP-400-000001207 | to | ELP-400-000001207 |
| ELP-400-000001225 | to | ELP-400-000001226 |
| ELP-400-000001232 | to | ELP-400-000001234 |
| ELP-400-000001246 | to | ELP-400-000001246 |
| ELP-400-000001253 | to | ELP-400-000001253 |
| ELP-400-000001264 | to | ELP-400-000001265 |
| ELP-400-000001271 | to | ELP-400-000001271 |
| ELP-400-000001273 | to | ELP-400-000001273 |
| ELP-400-000001276 | to | ELP-400-000001276 |
| ELP-400-000001279 | to | ELP-400-000001279 |
| ELP-400-000001287 | to | ELP-400-000001288 |
| ELP-400-000001290 | to | ELP-400-000001290 |
| ELP-400-000001293 | to | ELP-400-000001294 |
| ELP-400-000001299 | to | ELP-400-000001299 |
| ELP-400-000001305 | to | ELP-400-000001306 |
| ELP-400-000001308 | to | ELP-400-000001308 |
| ELP-400-000001311 | to | ELP-400-000001311 |
| ELP-400-000001316 | to | ELP-400-000001316 |
| ELP-400-000001322 | to | ELP-400-000001323 |

| | | |
|---|---|---|
| ELP-400-000001326 | to | ELP-400-000001326 |
| ELP-400-000001328 | to | ELP-400-000001328 |
| ELP-400-000001332 | to | ELP-400-000001332 |
| ELP-400-000001337 | to | ELP-400-000001337 |
| ELP-400-000001342 | to | ELP-400-000001342 |
| ELP-400-000001348 | to | ELP-400-000001348 |
| ELP-400-000001355 | to | ELP-400-000001355 |
| ELP-400-000001364 | to | ELP-400-000001364 |
| ELP-400-000001373 | to | ELP-400-000001373 |
| ELP-400-000001376 | to | ELP-400-000001377 |
| ELP-400-000001379 | to | ELP-400-000001379 |
| ELP-400-000001387 | to | ELP-400-000001388 |
| ELP-400-000001391 | to | ELP-400-000001391 |
| ELP-400-000001399 | to | ELP-400-000001399 |
| ELP-400-000001403 | to | ELP-400-000001403 |
| ELP-400-000001421 | to | ELP-400-000001422 |
| ELP-400-000001428 | to | ELP-400-000001428 |
| ELP-400-000001436 | to | ELP-400-000001436 |
| ELP-400-000001450 | to | ELP-400-000001450 |
| ELP-400-000001452 | to | ELP-400-000001452 |
| ELP-400-000001458 | to | ELP-400-000001458 |
| ELP-400-000001461 | to | ELP-400-000001462 |
| ELP-400-000001466 | to | ELP-400-000001466 |
| ELP-400-000001476 | to | ELP-400-000001476 |
| ELP-400-000001478 | to | ELP-400-000001478 |
| ELP-400-000001481 | to | ELP-400-000001481 |
| ELP-400-000001486 | to | ELP-400-000001486 |
| ELP-400-000001495 | to | ELP-400-000001495 |
| ELP-400-000001500 | to | ELP-400-000001500 |
| ELP-400-000001502 | to | ELP-400-000001502 |
| ELP-400-000001510 | to | ELP-400-000001510 |
| ELP-400-000001515 | to | ELP-400-000001515 |
| ELP-400-000001517 | to | ELP-400-000001517 |
| ELP-400-000001526 | to | ELP-400-000001526 |
| ELP-400-000001528 | to | ELP-400-000001528 |
| ELP-400-000001533 | to | ELP-400-000001533 |
| ELP-400-000001545 | to | ELP-400-000001545 |
| ELP-400-000001548 | to | ELP-400-000001549 |
| ELP-400-000001552 | to | ELP-400-000001553 |
| ELP-400-000001558 | to | ELP-400-000001558 |
| ELP-400-000001570 | to | ELP-400-000001570 |
| ELP-400-000001580 | to | ELP-400-000001581 |
| ELP-400-000001584 | to | ELP-400-000001585 |
| ELP-400-000001595 | to | ELP-400-000001596 |

| | | |
|---|---|---|
| ELP-400-000001607 | to | ELP-400-000001607 |
| ELP-400-000001617 | to | ELP-400-000001618 |
| ELP-400-000001636 | to | ELP-400-000001636 |
| ELP-400-000001654 | to | ELP-400-000001654 |
| ELP-400-000001657 | to | ELP-400-000001657 |
| ELP-400-000001664 | to | ELP-400-000001664 |
| ELP-400-000001666 | to | ELP-400-000001666 |
| ELP-400-000001675 | to | ELP-400-000001675 |
| ELP-400-000001678 | to | ELP-400-000001678 |
| ELP-400-000001684 | to | ELP-400-000001684 |
| ELP-400-000001687 | to | ELP-400-000001687 |
| ELP-400-000001689 | to | ELP-400-000001689 |
| ELP-400-000001691 | to | ELP-400-000001691 |
| ELP-400-000001696 | to | ELP-400-000001696 |
| ELP-400-000001699 | to | ELP-400-000001699 |
| ELP-400-000001703 | to | ELP-400-000001704 |
| ELP-400-000001719 | to | ELP-400-000001720 |
| ELP-400-000001722 | to | ELP-400-000001722 |
| ELP-400-000001726 | to | ELP-400-000001726 |
| ELP-400-000001742 | to | ELP-400-000001743 |
| ELP-400-000001761 | to | ELP-400-000001761 |
| ELP-400-000001776 | to | ELP-400-000001776 |
| ELP-400-000001778 | to | ELP-400-000001779 |
| ELP-400-000001781 | to | ELP-400-000001781 |
| ELP-400-000001783 | to | ELP-400-000001784 |
| ELP-400-000001796 | to | ELP-400-000001796 |
| ELP-400-000001801 | to | ELP-400-000001801 |
| ELP-400-000001814 | to | ELP-400-000001814 |
| ELP-400-000001820 | to | ELP-400-000001820 |
| ELP-400-000001826 | to | ELP-400-000001826 |
| ELP-400-000001828 | to | ELP-400-000001828 |
| ELP-400-000001836 | to | ELP-400-000001836 |
| ELP-400-000001839 | to | ELP-400-000001840 |
| ELP-400-000001844 | to | ELP-400-000001844 |
| ELP-400-000001846 | to | ELP-400-000001846 |
| ELP-400-000001849 | to | ELP-400-000001850 |
| ELP-400-000001856 | to | ELP-400-000001856 |
| ELP-400-000001860 | to | ELP-400-000001860 |
| ELP-400-000001863 | to | ELP-400-000001863 |
| ELP-400-000001876 | to | ELP-400-000001876 |
| ELP-400-000001885 | to | ELP-400-000001885 |
| ELP-400-000001890 | to | ELP-400-000001890 |
| ELP-400-000001893 | to | ELP-400-000001893 |
| ELP-400-000001903 | to | ELP-400-000001903 |

| | | |
|---|---|---|
| ELP-400-000001910 | to | ELP-400-000001910 |
| ELP-400-000001912 | to | ELP-400-000001912 |
| ELP-400-000001914 | to | ELP-400-000001914 |
| ELP-400-000001920 | to | ELP-400-000001922 |
| ELP-400-000001957 | to | ELP-400-000001957 |
| ELP-400-000001962 | to | ELP-400-000001962 |
| ELP-400-000001964 | to | ELP-400-000001964 |
| ELP-400-000001967 | to | ELP-400-000001967 |
| ELP-400-000001971 | to | ELP-400-000001971 |
| ELP-400-000001982 | to | ELP-400-000001982 |
| ELP-400-000001985 | to | ELP-400-000001985 |
| ELP-400-000002009 | to | ELP-400-000002009 |
| ELP-400-000002025 | to | ELP-400-000002026 |
| ELP-400-000002038 | to | ELP-400-000002038 |
| ELP-400-000002047 | to | ELP-400-000002047 |
| ELP-400-000002053 | to | ELP-400-000002053 |
| ELP-400-000002059 | to | ELP-400-000002059 |
| ELP-400-000002082 | to | ELP-400-000002082 |
| ELP-400-000002086 | to | ELP-400-000002086 |
| ELP-400-000002089 | to | ELP-400-000002089 |
| ELP-400-000002098 | to | ELP-400-000002098 |
| ELP-400-000002100 | to | ELP-400-000002100 |
| ELP-400-000002116 | to | ELP-400-000002117 |
| ELP-400-000002119 | to | ELP-400-000002119 |
| ELP-400-000002130 | to | ELP-400-000002130 |
| ELP-400-000002147 | to | ELP-400-000002148 |
| ELP-400-000002152 | to | ELP-400-000002152 |
| ELP-400-000002158 | to | ELP-400-000002158 |
| ELP-400-000002163 | to | ELP-400-000002163 |
| ELP-400-000002166 | to | ELP-400-000002166 |
| ELP-400-000002174 | to | ELP-400-000002174 |
| ELP-400-000002177 | to | ELP-400-000002178 |
| ELP-400-000002180 | to | ELP-400-000002180 |
| ELP-400-000002183 | to | ELP-400-000002185 |
| ELP-400-000002189 | to | ELP-400-000002189 |
| ELP-400-000002191 | to | ELP-400-000002194 |
| ELP-400-000002200 | to | ELP-400-000002201 |
| ELP-400-000002205 | to | ELP-400-000002205 |
| ELP-400-000002208 | to | ELP-400-000002210 |
| ELP-400-000002212 | to | ELP-400-000002212 |
| ELP-400-000002216 | to | ELP-400-000002216 |
| ELP-400-000002227 | to | ELP-400-000002230 |
| ELP-400-000002239 | to | ELP-400-000002239 |
| ELP-400-000002241 | to | ELP-400-000002241 |

| | | |
|---|---|---|
| ELP-400-000002247 | to | ELP-400-000002247 |
| ELP-400-000002249 | to | ELP-400-000002249 |
| ELP-400-000002253 | to | ELP-400-000002266 |
| ELP-400-000002273 | to | ELP-400-000002276 |
| ELP-400-000002278 | to | ELP-400-000002278 |
| ELP-400-000002281 | to | ELP-400-000002283 |
| ELP-400-000002285 | to | ELP-400-000002286 |
| ELP-400-000002296 | to | ELP-400-000002297 |
| ELP-400-000002310 | to | ELP-400-000002313 |
| ELP-400-000002317 | to | ELP-400-000002319 |
| ELP-400-000002325 | to | ELP-400-000002325 |
| ELP-400-000002328 | to | ELP-400-000002328 |
| ELP-400-000002334 | to | ELP-400-000002336 |
| ELP-400-000002348 | to | ELP-400-000002348 |
| ELP-400-000002354 | to | ELP-400-000002357 |
| ELP-400-000002359 | to | ELP-400-000002359 |
| ELP-400-000002367 | to | ELP-400-000002369 |
| ELP-400-000002373 | to | ELP-400-000002377 |
| ELP-400-000002390 | to | ELP-400-000002392 |
| ELP-400-000002402 | to | ELP-400-000002402 |
| ELP-400-000002404 | to | ELP-400-000002404 |
| ELP-400-000002410 | to | ELP-400-000002410 |
| ELP-400-000002414 | to | ELP-400-000002415 |
| ELP-400-000002432 | to | ELP-400-000002434 |
| ELP-400-000002436 | to | ELP-400-000002437 |
| ELP-400-000002439 | to | ELP-400-000002439 |
| ELP-400-000002444 | to | ELP-400-000002447 |
| ELP-400-000002469 | to | ELP-400-000002469 |
| ELP-400-000002472 | to | ELP-400-000002472 |
| ELP-400-000002476 | to | ELP-400-000002476 |
| ELP-400-000002478 | to | ELP-400-000002478 |
| ELP-400-000002498 | to | ELP-400-000002499 |
| ELP-400-000002502 | to | ELP-400-000002502 |
| ELP-400-000002513 | to | ELP-400-000002515 |
| ELP-400-000002521 | to | ELP-400-000002522 |
| ELP-400-000002525 | to | ELP-400-000002526 |
| ELP-400-000002528 | to | ELP-400-000002528 |
| ELP-400-000002535 | to | ELP-400-000002535 |
| ELP-400-000002541 | to | ELP-400-000002542 |
| ELP-400-000002556 | to | ELP-400-000002558 |
| ELP-400-000002560 | to | ELP-400-000002561 |
| ELP-400-000002571 | to | ELP-400-000002579 |
| ELP-400-000002582 | to | ELP-400-000002592 |
| ELP-400-000002594 | to | ELP-400-000002601 |

| | | |
|---|---|---|
| ELP-400-000002603 | to | ELP-400-000002605 |
| ELP-400-000002607 | to | ELP-400-000002608 |
| ELP-400-000002631 | to | ELP-400-000002631 |
| ELP-400-000002642 | to | ELP-400-000002643 |
| ELP-400-000002645 | to | ELP-400-000002653 |
| ELP-400-000002672 | to | ELP-400-000002677 |
| ELP-400-000002679 | to | ELP-400-000002679 |
| ELP-400-000002681 | to | ELP-400-000002684 |
| ELP-400-000002689 | to | ELP-400-000002690 |
| ELP-400-000002697 | to | ELP-400-000002699 |
| ELP-400-000002702 | to | ELP-400-000002702 |
| ELP-400-000002709 | to | ELP-400-000002711 |
| ELP-400-000002717 | to | ELP-400-000002718 |
| ELP-400-000002721 | to | ELP-400-000002721 |
| ELP-400-000002738 | to | ELP-400-000002739 |
| ELP-400-000002759 | to | ELP-400-000002759 |
| ELP-400-000002761 | to | ELP-400-000002761 |
| ELP-400-000002764 | to | ELP-400-000002765 |
| ELP-400-000002772 | to | ELP-400-000002774 |
| ELP-400-000002776 | to | ELP-400-000002776 |
| ELP-400-000002780 | to | ELP-400-000002780 |
| ELP-400-000002798 | to | ELP-400-000002801 |
| ELP-400-000002851 | to | ELP-400-000002862 |
| ELP-400-000002864 | to | ELP-400-000002865 |
| ELP-400-000002885 | to | ELP-400-000002885 |
| ELP-400-000002887 | to | ELP-400-000002889 |
| ELP-400-000002892 | to | ELP-400-000002892 |
| ELP-400-000002909 | to | ELP-400-000002910 |
| ELP-400-000002945 | to | ELP-400-000002945 |
| ELP-400-000002947 | to | ELP-400-000002947 |
| ELP-400-000002950 | to | ELP-400-000002951 |
| ELP-400-000002953 | to | ELP-400-000002953 |
| ELP-400-000002959 | to | ELP-400-000002963 |
| ELP-400-000002970 | to | ELP-400-000002970 |
| ELP-400-000002981 | to | ELP-400-000002981 |
| ELP-400-000002983 | to | ELP-400-000002983 |
| ELP-400-000002985 | to | ELP-400-000002987 |
| ELP-400-000002994 | to | ELP-400-000002994 |
| ELP-400-000002996 | to | ELP-400-000002996 |
| ELP-400-000003014 | to | ELP-400-000003018 |
| ELP-400-000003022 | to | ELP-400-000003022 |
| ELP-400-000003025 | to | ELP-400-000003025 |
| ELP-400-000003027 | to | ELP-400-000003028 |
| ELP-400-000003031 | to | ELP-400-000003031 |

| | | |
|---|---|---|
| ELP-400-000003033 | to | ELP-400-000003033 |
| ELP-400-000003036 | to | ELP-400-000003036 |
| ELP-400-000003038 | to | ELP-400-000003038 |
| ELP-400-000003042 | to | ELP-400-000003042 |
| ELP-400-000003045 | to | ELP-400-000003045 |
| ELP-400-000003048 | to | ELP-400-000003048 |
| ELP-400-000003050 | to | ELP-400-000003050 |
| ELP-400-000003055 | to | ELP-400-000003056 |
| ELP-400-000003058 | to | ELP-400-000003058 |
| ELP-400-000003071 | to | ELP-400-000003077 |
| ELP-400-000003111 | to | ELP-400-000003111 |
| ELP-400-000003149 | to | ELP-400-000003150 |
| ELP-400-000003152 | to | ELP-400-000003153 |
| ELP-400-000003158 | to | ELP-400-000003158 |
| ELP-400-000003160 | to | ELP-400-000003162 |
| ELP-400-000003168 | to | ELP-400-000003170 |
| ELP-400-000003176 | to | ELP-400-000003177 |
| ELP-400-000003179 | to | ELP-400-000003181 |
| ELP-400-000003185 | to | ELP-400-000003185 |
| ELP-400-000003187 | to | ELP-400-000003187 |
| ELP-400-000003192 | to | ELP-400-000003194 |
| ELP-400-000003196 | to | ELP-400-000003196 |
| ELP-400-000003199 | to | ELP-400-000003199 |
| ELP-400-000003201 | to | ELP-400-000003201 |
| ELP-400-000003223 | to | ELP-400-000003224 |
| ELP-400-000003230 | to | ELP-400-000003230 |
| ELP-400-000003232 | to | ELP-400-000003235 |
| ELP-400-000003237 | to | ELP-400-000003242 |
| ELP-400-000003246 | to | ELP-400-000003246 |
| ELP-400-000003248 | to | ELP-400-000003248 |
| ELP-400-000003250 | to | ELP-400-000003250 |
| ELP-400-000003252 | to | ELP-400-000003252 |
| ELP-400-000003260 | to | ELP-400-000003260 |
| ELP-400-000003262 | to | ELP-400-000003263 |
| ELP-400-000003265 | to | ELP-400-000003265 |
| ELP-400-000003267 | to | ELP-400-000003268 |
| ELP-400-000003270 | to | ELP-400-000003270 |
| ELP-400-000003279 | to | ELP-400-000003279 |
| ELP-400-000003281 | to | ELP-400-000003281 |
| ELP-400-000003286 | to | ELP-400-000003288 |
| ELP-400-000003290 | to | ELP-400-000003292 |
| ELP-400-000003294 | to | ELP-400-000003294 |
| ELP-400-000003304 | to | ELP-400-000003304 |
| ELP-400-000003306 | to | ELP-400-000003306 |

| | | |
|---|---|---|
| ELP-400-000003309 | to | ELP-400-000003309 |
| ELP-400-000003311 | to | ELP-400-000003311 |
| ELP-400-000003326 | to | ELP-400-000003330 |
| ELP-400-000003336 | to | ELP-400-000003336 |
| ELP-400-000003343 | to | ELP-400-000003343 |
| ELP-400-000003348 | to | ELP-400-000003348 |
| ELP-400-000003355 | to | ELP-400-000003356 |
| ELP-400-000003388 | to | ELP-400-000003398 |
| ELP-400-000003402 | to | ELP-400-000003406 |
| ELP-400-000003410 | to | ELP-400-000003410 |
| ELP-400-000003412 | to | ELP-400-000003413 |
| ELP-400-000003415 | to | ELP-400-000003417 |
| ELP-400-000003426 | to | ELP-400-000003426 |
| ELP-400-000003429 | to | ELP-400-000003429 |
| ELP-400-000003444 | to | ELP-400-000003449 |
| ELP-400-000003452 | to | ELP-400-000003452 |
| ELP-400-000003463 | to | ELP-400-000003465 |
| ELP-400-000003480 | to | ELP-400-000003480 |
| ELP-400-000003483 | to | ELP-400-000003483 |
| ELP-400-000003486 | to | ELP-400-000003486 |
| ELP-400-000003489 | to | ELP-400-000003490 |
| ELP-400-000003492 | to | ELP-400-000003499 |
| ELP-400-000003501 | to | ELP-400-000003501 |
| ELP-400-000003503 | to | ELP-400-000003503 |
| ELP-400-000003505 | to | ELP-400-000003514 |
| ELP-400-000003516 | to | ELP-400-000003518 |
| ELP-400-000003520 | to | ELP-400-000003520 |
| ELP-400-000003532 | to | ELP-400-000003532 |
| ELP-400-000003557 | to | ELP-400-000003558 |
| ELP-400-000003560 | to | ELP-400-000003560 |
| ELP-400-000003562 | to | ELP-400-000003567 |
| ELP-400-000003570 | to | ELP-400-000003570 |
| ELP-400-000003572 | to | ELP-400-000003572 |
| ELP-400-000003578 | to | ELP-400-000003580 |
| ELP-400-000003588 | to | ELP-400-000003588 |
| ELP-400-000003590 | to | ELP-400-000003591 |
| ELP-400-000003598 | to | ELP-400-000003601 |
| ELP-400-000003603 | to | ELP-400-000003603 |
| ELP-400-000003617 | to | ELP-400-000003617 |
| ELP-400-000003620 | to | ELP-400-000003623 |
| ELP-400-000003626 | to | ELP-400-000003626 |
| ELP-400-000003632 | to | ELP-400-000003632 |
| ELP-400-000003634 | to | ELP-400-000003635 |
| ELP-400-000003645 | to | ELP-400-000003645 |

| | | |
|---|---|---|
| ELP-400-000003647 | to | ELP-400-000003647 |
| ELP-400-000003658 | to | ELP-400-000003658 |
| ELP-400-000003661 | to | ELP-400-000003661 |
| ELP-400-000003673 | to | ELP-400-000003675 |
| ELP-400-000003691 | to | ELP-400-000003692 |
| ELP-400-000003709 | to | ELP-400-000003709 |
| ELP-400-000003711 | to | ELP-400-000003711 |
| ELP-400-000003719 | to | ELP-400-000003719 |
| ELP-400-000003721 | to | ELP-400-000003722 |
| ELP-400-000003724 | to | ELP-400-000003725 |
| ELP-400-000003727 | to | ELP-400-000003728 |
| ELP-400-000003750 | to | ELP-400-000003752 |
| ELP-400-000003756 | to | ELP-400-000003761 |
| ELP-400-000003768 | to | ELP-400-000003768 |
| ELP-400-000003770 | to | ELP-400-000003771 |
| ELP-400-000003773 | to | ELP-400-000003773 |
| ELP-400-000003804 | to | ELP-400-000003804 |
| ELP-400-000003813 | to | ELP-400-000003813 |
| ELP-400-000003815 | to | ELP-400-000003816 |
| ELP-400-000003818 | to | ELP-400-000003819 |
| ELP-400-000003821 | to | ELP-400-000003821 |
| ELP-400-000003840 | to | ELP-400-000003841 |
| ELP-400-000003865 | to | ELP-400-000003865 |
| ELP-400-000003892 | to | ELP-400-000003892 |
| ELP-400-000003897 | to | ELP-400-000003898 |
| ELP-400-000003904 | to | ELP-400-000003907 |
| ELP-400-000003924 | to | ELP-400-000003925 |
| ELP-400-000003930 | to | ELP-400-000003930 |
| ELP-400-000003945 | to | ELP-400-000003947 |
| ELP-400-000003962 | to | ELP-400-000003962 |
| ELP-400-000003966 | to | ELP-400-000003966 |
| ELP-400-000003969 | to | ELP-400-000003969 |
| ELP-400-000003971 | to | ELP-400-000003971 |
| ELP-400-000003973 | to | ELP-400-000003973 |
| ELP-400-000003983 | to | ELP-400-000003983 |
| ELP-400-000003985 | to | ELP-400-000003985 |
| ELP-400-000003987 | to | ELP-400-000003989 |
| ELP-400-000003992 | to | ELP-400-000003992 |
| ELP-400-000003997 | to | ELP-400-000003997 |
| ELP-400-000004007 | to | ELP-400-000004008 |
| ELP-400-000004010 | to | ELP-400-000004011 |
| ELP-400-000004013 | to | ELP-400-000004016 |
| ELP-400-000004019 | to | ELP-400-000004021 |
| ELP-400-000004024 | to | ELP-400-000004026 |

| | | |
|---|---|---|
| ELP-400-000004030 | to | ELP-400-000004030 |
| ELP-400-000004047 | to | ELP-400-000004050 |
| ELP-400-000004052 | to | ELP-400-000004057 |
| ELP-400-000004063 | to | ELP-400-000004063 |
| ELP-400-000004065 | to | ELP-400-000004065 |
| ELP-400-000004072 | to | ELP-400-000004074 |
| ELP-400-000004076 | to | ELP-400-000004080 |
| ELP-400-000004082 | to | ELP-400-000004083 |
| ELP-400-000004085 | to | ELP-400-000004085 |
| ELP-400-000004087 | to | ELP-400-000004087 |
| ELP-400-000004090 | to | ELP-400-000004091 |
| ELP-400-000004147 | to | ELP-400-000004151 |
| ELP-400-000004153 | to | ELP-400-000004153 |
| ELP-400-000004170 | to | ELP-400-000004170 |
| ELP-400-000004172 | to | ELP-400-000004172 |
| ELP-400-000004174 | to | ELP-400-000004179 |
| ELP-400-000004186 | to | ELP-400-000004188 |
| ELP-400-000004195 | to | ELP-400-000004195 |
| ELP-400-000004197 | to | ELP-400-000004197 |
| ELP-400-000004205 | to | ELP-400-000004205 |
| ELP-400-000004214 | to | ELP-400-000004214 |
| ELP-400-000004219 | to | ELP-400-000004219 |
| ELP-400-000004222 | to | ELP-400-000004222 |
| ELP-400-000004225 | to | ELP-400-000004225 |
| ELP-400-000004228 | to | ELP-400-000004228 |
| ELP-400-000004248 | to | ELP-400-000004248 |
| ELP-400-000004262 | to | ELP-400-000004262 |
| ELP-400-000004264 | to | ELP-400-000004264 |
| ELP-400-000004269 | to | ELP-400-000004269 |
| ELP-400-000004272 | to | ELP-400-000004273 |
| ELP-400-000004275 | to | ELP-400-000004276 |
| ELP-400-000004278 | to | ELP-400-000004278 |
| ELP-400-000004305 | to | ELP-400-000004305 |
| ELP-400-000004322 | to | ELP-400-000004322 |
| ELP-400-000004326 | to | ELP-400-000004326 |
| ELP-400-000004330 | to | ELP-400-000004330 |
| ELP-400-000004337 | to | ELP-400-000004338 |
| ELP-400-000004347 | to | ELP-400-000004347 |
| ELP-400-000004350 | to | ELP-400-000004354 |
| ELP-400-000004357 | to | ELP-400-000004361 |
| ELP-400-000004375 | to | ELP-400-000004375 |
| ELP-400-000004382 | to | ELP-400-000004383 |
| ELP-400-000004390 | to | ELP-400-000004390 |
| ELP-400-000004395 | to | ELP-400-000004396 |

| | | |
|---|---|---|
| ELP-400-000004411 | to | ELP-400-000004411 |
| ELP-400-000004418 | to | ELP-400-000004418 |
| ELP-400-000004424 | to | ELP-400-000004424 |
| ELP-400-000004430 | to | ELP-400-000004430 |
| ELP-400-000004433 | to | ELP-400-000004433 |
| ELP-400-000004437 | to | ELP-400-000004437 |
| ELP-400-000004441 | to | ELP-400-000004441 |
| ELP-400-000004443 | to | ELP-400-000004444 |
| ELP-400-000004446 | to | ELP-400-000004446 |
| ELP-400-000004455 | to | ELP-400-000004455 |
| ELP-400-000004458 | to | ELP-400-000004458 |
| ELP-400-000004484 | to | ELP-400-000004484 |
| ELP-400-000004494 | to | ELP-400-000004494 |
| ELP-400-000004498 | to | ELP-400-000004499 |
| ELP-400-000004515 | to | ELP-400-000004526 |
| ELP-400-000004541 | to | ELP-400-000004542 |
| ELP-400-000004546 | to | ELP-400-000004546 |
| ELP-400-000004549 | to | ELP-400-000004549 |
| ELP-400-000004557 | to | ELP-400-000004557 |
| ELP-400-000004559 | to | ELP-400-000004590 |
| ELP-400-000004604 | to | ELP-400-000004605 |
| ELP-400-000004612 | to | ELP-400-000004612 |
| ELP-400-000004614 | to | ELP-400-000004615 |
| ELP-400-000004629 | to | ELP-400-000004630 |
| ELP-400-000004668 | to | ELP-400-000004670 |
| ELP-400-000004672 | to | ELP-400-000004673 |
| ELP-400-000004701 | to | ELP-400-000004703 |
| ELP-400-000004708 | to | ELP-400-000004708 |
| ELP-400-000004711 | to | ELP-400-000004714 |
| ELP-400-000004717 | to | ELP-400-000004717 |
| ELP-400-000004722 | to | ELP-400-000004723 |
| ELP-400-000004735 | to | ELP-400-000004740 |
| ELP-400-000004760 | to | ELP-400-000004760 |
| ELP-400-000004764 | to | ELP-400-000004764 |
| ELP-400-000004786 | to | ELP-400-000004787 |
| ELP-400-000004791 | to | ELP-400-000004791 |
| ELP-400-000004798 | to | ELP-400-000004798 |
| ELP-400-000004809 | to | ELP-400-000004809 |
| ELP-400-000004830 | to | ELP-400-000004832 |
| ELP-400-000004840 | to | ELP-400-000004840 |
| ELP-400-000004842 | to | ELP-400-000004843 |
| ELP-400-000004845 | to | ELP-400-000004846 |
| ELP-400-000004850 | to | ELP-400-000004853 |
| ELP-400-000004856 | to | ELP-400-000004856 |

| | | |
|---|---|---|
| ELP-400-000004860 | to | ELP-400-000004860 |
| ELP-400-000004867 | to | ELP-400-000004867 |
| ELP-400-000004871 | to | ELP-400-000004871 |
| ELP-400-000004884 | to | ELP-400-000004887 |
| ELP-400-000004890 | to | ELP-400-000004890 |
| ELP-400-000004908 | to | ELP-400-000004908 |
| ELP-400-000004928 | to | ELP-400-000004928 |
| ELP-400-000004949 | to | ELP-400-000004949 |
| ELP-400-000004952 | to | ELP-400-000004953 |
| ELP-400-000004959 | to | ELP-400-000004959 |
| ELP-400-000004961 | to | ELP-400-000004962 |
| ELP-400-000004975 | to | ELP-400-000004987 |
| ELP-401-000000006 | to | ELP-401-000000006 |
| ELP-401-000000015 | to | ELP-401-000000015 |
| ELP-401-000000017 | to | ELP-401-000000019 |
| ELP-401-000000024 | to | ELP-401-000000025 |
| ELP-401-000000029 | to | ELP-401-000000029 |
| ELP-401-000000046 | to | ELP-401-000000047 |
| ELP-401-000000057 | to | ELP-401-000000057 |
| ELP-401-000000065 | to | ELP-401-000000065 |
| ELP-401-000000070 | to | ELP-401-000000070 |
| ELP-401-000000072 | to | ELP-401-000000072 |
| ELP-401-000000080 | to | ELP-401-000000080 |
| ELP-401-000000082 | to | ELP-401-000000082 |
| ELP-401-000000086 | to | ELP-401-000000088 |
| ELP-401-000000091 | to | ELP-401-000000092 |
| ELP-401-000000095 | to | ELP-401-000000095 |
| ELP-401-000000105 | to | ELP-401-000000105 |
| ELP-401-000000109 | to | ELP-401-000000109 |
| ELP-401-000000111 | to | ELP-401-000000111 |
| ELP-401-000000113 | to | ELP-401-000000116 |
| ELP-401-000000121 | to | ELP-401-000000121 |
| ELP-401-000000123 | to | ELP-401-000000123 |
| ELP-401-000000126 | to | ELP-401-000000126 |
| ELP-401-000000130 | to | ELP-401-000000130 |
| ELP-401-000000132 | to | ELP-401-000000132 |
| ELP-401-000000141 | to | ELP-401-000000141 |
| ELP-401-000000144 | to | ELP-401-000000144 |
| ELP-401-000000157 | to | ELP-401-000000157 |
| ELP-401-000000159 | to | ELP-401-000000159 |
| ELP-401-000000161 | to | ELP-401-000000164 |
| ELP-401-000000167 | to | ELP-401-000000167 |
| ELP-401-000000169 | to | ELP-401-000000172 |
| ELP-401-000000178 | to | ELP-401-000000179 |

| | | |
|---|---|---|
| ELP-401-000000189 | to | ELP-401-000000189 |
| ELP-401-000000191 | to | ELP-401-000000191 |
| ELP-401-000000202 | to | ELP-401-000000202 |
| ELP-401-000000208 | to | ELP-401-000000208 |
| ELP-401-000000220 | to | ELP-401-000000220 |
| ELP-401-000000228 | to | ELP-401-000000228 |
| ELP-401-000000232 | to | ELP-401-000000232 |
| ELP-401-000000253 | to | ELP-401-000000253 |
| ELP-401-000000256 | to | ELP-401-000000257 |
| ELP-401-000000260 | to | ELP-401-000000261 |
| ELP-401-000000263 | to | ELP-401-000000264 |
| ELP-401-000000267 | to | ELP-401-000000267 |
| ELP-401-000000270 | to | ELP-401-000000271 |
| ELP-401-000000281 | to | ELP-401-000000282 |
| ELP-401-000000290 | to | ELP-401-000000290 |
| ELP-401-000000293 | to | ELP-401-000000293 |
| ELP-401-000000298 | to | ELP-401-000000299 |
| ELP-401-000000301 | to | ELP-401-000000301 |
| ELP-401-000000311 | to | ELP-401-000000312 |
| ELP-401-000000315 | to | ELP-401-000000315 |
| ELP-401-000000318 | to | ELP-401-000000318 |
| ELP-401-000000322 | to | ELP-401-000000323 |
| ELP-401-000000326 | to | ELP-401-000000327 |
| ELP-401-000000333 | to | ELP-401-000000336 |
| ELP-401-000000338 | to | ELP-401-000000338 |
| ELP-401-000000342 | to | ELP-401-000000342 |
| ELP-401-000000344 | to | ELP-401-000000344 |
| ELP-401-000000347 | to | ELP-401-000000348 |
| ELP-401-000000354 | to | ELP-401-000000354 |
| ELP-401-000000356 | to | ELP-401-000000360 |
| ELP-401-000000362 | to | ELP-401-000000362 |
| ELP-401-000000379 | to | ELP-401-000000379 |
| ELP-401-000000385 | to | ELP-401-000000385 |
| ELP-401-000000395 | to | ELP-401-000000395 |
| ELP-401-000000397 | to | ELP-401-000000397 |
| ELP-401-000000401 | to | ELP-401-000000402 |
| ELP-401-000000406 | to | ELP-401-000000406 |
| ELP-401-000000417 | to | ELP-401-000000421 |
| ELP-401-000000426 | to | ELP-401-000000426 |
| ELP-401-000000428 | to | ELP-401-000000428 |
| ELP-401-000000432 | to | ELP-401-000000432 |
| ELP-401-000000438 | to | ELP-401-000000438 |
| ELP-401-000000440 | to | ELP-401-000000441 |
| ELP-401-000000446 | to | ELP-401-000000446 |

| ELP-401-000000452 | to | ELP-401-000000453 |
| ELP-401-000000457 | to | ELP-401-000000457 |
| ELP-401-000000459 | to | ELP-401-000000459 |
| ELP-401-000000468 | to | ELP-401-000000468 |
| ELP-401-000000473 | to | ELP-401-000000475 |
| ELP-401-000000477 | to | ELP-401-000000486 |
| ELP-401-000000491 | to | ELP-401-000000493 |
| ELP-401-000000497 | to | ELP-401-000000497 |
| ELP-401-000000499 | to | ELP-401-000000499 |
| ELP-401-000000505 | to | ELP-401-000000505 |
| ELP-401-000000515 | to | ELP-401-000000515 |
| ELP-401-000000519 | to | ELP-401-000000522 |
| ELP-401-000000527 | to | ELP-401-000000527 |
| ELP-401-000000558 | to | ELP-401-000000558 |
| ELP-401-000000575 | to | ELP-401-000000575 |
| ELP-401-000000598 | to | ELP-401-000000598 |
| ELP-401-000000600 | to | ELP-401-000000600 |
| ELP-401-000000602 | to | ELP-401-000000602 |
| ELP-401-000000607 | to | ELP-401-000000607 |
| ELP-401-000000611 | to | ELP-401-000000611 |
| ELP-401-000000624 | to | ELP-401-000000624 |
| ELP-401-000000630 | to | ELP-401-000000630 |
| ELP-401-000000636 | to | ELP-401-000000636 |
| ELP-401-000000639 | to | ELP-401-000000639 |
| ELP-401-000000641 | to | ELP-401-000000641 |
| ELP-401-000000646 | to | ELP-401-000000646 |
| ELP-401-000000648 | to | ELP-401-000000648 |
| ELP-401-000000660 | to | ELP-401-000000662 |
| ELP-401-000000666 | to | ELP-401-000000666 |
| ELP-401-000000670 | to | ELP-401-000000672 |
| ELP-401-000000677 | to | ELP-401-000000678 |
| ELP-401-000000684 | to | ELP-401-000000684 |
| ELP-401-000000686 | to | ELP-401-000000686 |
| ELP-401-000000688 | to | ELP-401-000000688 |
| ELP-401-000000690 | to | ELP-401-000000690 |
| ELP-401-000000697 | to | ELP-401-000000697 |
| ELP-401-000000701 | to | ELP-401-000000701 |
| ELP-401-000000711 | to | ELP-401-000000711 |
| ELP-401-000000721 | to | ELP-401-000000721 |
| ELP-401-000000723 | to | ELP-401-000000723 |
| ELP-401-000000726 | to | ELP-401-000000726 |
| ELP-401-000000731 | to | ELP-401-000000731 |
| ELP-401-000000733 | to | ELP-401-000000733 |
| ELP-401-000000736 | to | ELP-401-000000736 |

| | | |
|---|---|---|
| ELP-401-000000745 | to | ELP-401-000000745 |
| ELP-401-000000747 | to | ELP-401-000000747 |
| ELP-401-000000752 | to | ELP-401-000000752 |
| ELP-401-000000757 | to | ELP-401-000000757 |
| ELP-401-000000760 | to | ELP-401-000000762 |
| ELP-401-000000767 | to | ELP-401-000000768 |
| ELP-401-000000783 | to | ELP-401-000000783 |
| ELP-401-000000793 | to | ELP-401-000000793 |
| ELP-401-000000799 | to | ELP-401-000000799 |
| ELP-401-000000808 | to | ELP-401-000000808 |
| ELP-401-000000810 | to | ELP-401-000000811 |
| ELP-401-000000814 | to | ELP-401-000000814 |
| ELP-401-000000828 | to | ELP-401-000000828 |
| ELP-401-000000836 | to | ELP-401-000000838 |
| ELP-401-000000847 | to | ELP-401-000000847 |
| ELP-401-000000856 | to | ELP-401-000000856 |
| ELP-401-000000860 | to | ELP-401-000000860 |
| ELP-401-000000863 | to | ELP-401-000000863 |
| ELP-401-000000865 | to | ELP-401-000000868 |
| ELP-401-000000871 | to | ELP-401-000000871 |
| ELP-401-000000874 | to | ELP-401-000000874 |
| ELP-401-000000879 | to | ELP-401-000000879 |
| ELP-401-000000885 | to | ELP-401-000000885 |
| ELP-401-000000890 | to | ELP-401-000000890 |
| ELP-401-000000892 | to | ELP-401-000000892 |
| ELP-401-000000897 | to | ELP-401-000000897 |
| ELP-401-000000905 | to | ELP-401-000000906 |
| ELP-401-000000911 | to | ELP-401-000000911 |
| ELP-401-000000913 | to | ELP-401-000000914 |
| ELP-401-000000920 | to | ELP-401-000000920 |
| ELP-401-000000926 | to | ELP-401-000000926 |
| ELP-401-000000938 | to | ELP-401-000000942 |
| ELP-401-000000956 | to | ELP-401-000000956 |
| ELP-401-000000961 | to | ELP-401-000000961 |
| ELP-401-000000963 | to | ELP-401-000000963 |
| ELP-401-000000970 | to | ELP-401-000000970 |
| ELP-401-000000980 | to | ELP-401-000000980 |
| ELP-401-000000989 | to | ELP-401-000000989 |
| ELP-401-000000992 | to | ELP-401-000000992 |
| ELP-401-000001008 | to | ELP-401-000001008 |
| ELP-401-000001018 | to | ELP-401-000001018 |
| ELP-401-000001039 | to | ELP-401-000001039 |
| ELP-401-000001043 | to | ELP-401-000001043 |
| ELP-401-000001046 | to | ELP-401-000001048 |

| | | |
|---|---|---|
| ELP-401-000001053 | to | ELP-401-000001053 |
| ELP-401-000001058 | to | ELP-401-000001059 |
| ELP-401-000001062 | to | ELP-401-000001063 |
| ELP-401-000001065 | to | ELP-401-000001066 |
| ELP-401-000001068 | to | ELP-401-000001068 |
| ELP-401-000001070 | to | ELP-401-000001071 |
| ELP-401-000001073 | to | ELP-401-000001073 |
| ELP-401-000001090 | to | ELP-401-000001090 |
| ELP-401-000001113 | to | ELP-401-000001113 |
| ELP-401-000001118 | to | ELP-401-000001118 |
| ELP-401-000001132 | to | ELP-401-000001132 |
| ELP-401-000001141 | to | ELP-401-000001141 |
| ELP-401-000001143 | to | ELP-401-000001145 |
| ELP-401-000001154 | to | ELP-401-000001154 |
| ELP-401-000001156 | to | ELP-401-000001156 |
| ELP-401-000001158 | to | ELP-401-000001158 |
| ELP-401-000001177 | to | ELP-401-000001178 |
| ELP-401-000001184 | to | ELP-401-000001184 |
| ELP-401-000001193 | to | ELP-401-000001193 |
| ELP-401-000001196 | to | ELP-401-000001196 |
| ELP-401-000001201 | to | ELP-401-000001201 |
| ELP-401-000001208 | to | ELP-401-000001208 |
| ELP-401-000001212 | to | ELP-401-000001212 |
| ELP-401-000001226 | to | ELP-401-000001226 |
| ELP-401-000001228 | to | ELP-401-000001229 |
| ELP-401-000001237 | to | ELP-401-000001237 |
| ELP-401-000001242 | to | ELP-401-000001242 |
| ELP-401-000001244 | to | ELP-401-000001245 |
| ELP-401-000001249 | to | ELP-401-000001249 |
| ELP-401-000001251 | to | ELP-401-000001251 |
| ELP-401-000001254 | to | ELP-401-000001254 |
| ELP-401-000001258 | to | ELP-401-000001259 |
| ELP-401-000001263 | to | ELP-401-000001264 |
| ELP-401-000001267 | to | ELP-401-000001269 |
| ELP-401-000001273 | to | ELP-401-000001274 |
| ELP-401-000001277 | to | ELP-401-000001277 |
| ELP-401-000001279 | to | ELP-401-000001279 |
| ELP-401-000001283 | to | ELP-401-000001286 |
| ELP-401-000001298 | to | ELP-401-000001298 |
| ELP-401-000001309 | to | ELP-401-000001309 |
| ELP-401-000001316 | to | ELP-401-000001316 |
| ELP-401-000001319 | to | ELP-401-000001319 |
| ELP-401-000001339 | to | ELP-401-000001339 |
| ELP-401-000001354 | to | ELP-401-000001354 |

| ELP-401-000001359 | to | ELP-401-000001359 |
| ELP-401-000001375 | to | ELP-401-000001375 |
| ELP-401-000001378 | to | ELP-401-000001378 |
| ELP-401-000001386 | to | ELP-401-000001387 |
| ELP-401-000001397 | to | ELP-401-000001397 |
| ELP-401-000001399 | to | ELP-401-000001399 |
| ELP-401-000001401 | to | ELP-401-000001401 |
| ELP-401-000001404 | to | ELP-401-000001404 |
| ELP-401-000001406 | to | ELP-401-000001407 |
| ELP-401-000001427 | to | ELP-401-000001427 |
| ELP-401-000001436 | to | ELP-401-000001438 |
| ELP-401-000001441 | to | ELP-401-000001441 |
| ELP-401-000001447 | to | ELP-401-000001447 |
| ELP-401-000001450 | to | ELP-401-000001450 |
| ELP-401-000001452 | to | ELP-401-000001453 |
| ELP-401-000001459 | to | ELP-401-000001460 |
| ELP-401-000001471 | to | ELP-401-000001471 |
| ELP-401-000001474 | to | ELP-401-000001474 |
| ELP-401-000001485 | to | ELP-401-000001485 |
| ELP-401-000001495 | to | ELP-401-000001497 |
| ELP-401-000001511 | to | ELP-401-000001511 |
| ELP-401-000001523 | to | ELP-401-000001525 |
| ELP-401-000001544 | to | ELP-401-000001545 |
| ELP-401-000001548 | to | ELP-401-000001548 |
| ELP-401-000001563 | to | ELP-401-000001563 |
| ELP-401-000001566 | to | ELP-401-000001567 |
| ELP-401-000001578 | to | ELP-401-000001578 |
| ELP-401-000001585 | to | ELP-401-000001585 |
| ELP-401-000001589 | to | ELP-401-000001590 |
| ELP-401-000001601 | to | ELP-401-000001601 |
| ELP-401-000001605 | to | ELP-401-000001607 |
| ELP-401-000001609 | to | ELP-401-000001609 |
| ELP-401-000001616 | to | ELP-401-000001616 |
| ELP-401-000001618 | to | ELP-401-000001619 |
| ELP-401-000001627 | to | ELP-401-000001628 |
| ELP-401-000001632 | to | ELP-401-000001632 |
| ELP-401-000001639 | to | ELP-401-000001639 |
| ELP-401-000001642 | to | ELP-401-000001642 |
| ELP-401-000001653 | to | ELP-401-000001653 |
| ELP-401-000001657 | to | ELP-401-000001657 |
| ELP-401-000001660 | to | ELP-401-000001660 |
| ELP-401-000001662 | to | ELP-401-000001663 |
| ELP-401-000001665 | to | ELP-401-000001665 |
| ELP-401-000001668 | to | ELP-401-000001668 |

| | | |
|---|---|---|
| ELP-401-000001671 | to | ELP-401-000001671 |
| ELP-401-000001680 | to | ELP-401-000001680 |
| ELP-401-000001682 | to | ELP-401-000001682 |
| ELP-401-000001685 | to | ELP-401-000001685 |
| ELP-401-000001688 | to | ELP-401-000001688 |
| ELP-401-000001690 | to | ELP-401-000001693 |
| ELP-401-000001696 | to | ELP-401-000001696 |
| ELP-401-000001700 | to | ELP-401-000001700 |
| ELP-401-000001705 | to | ELP-401-000001706 |
| ELP-401-000001718 | to | ELP-401-000001718 |
| ELP-401-000001724 | to | ELP-401-000001725 |
| ELP-401-000001733 | to | ELP-401-000001734 |
| ELP-401-000001737 | to | ELP-401-000001737 |
| ELP-401-000001749 | to | ELP-401-000001749 |
| ELP-401-000001751 | to | ELP-401-000001753 |
| ELP-401-000001766 | to | ELP-401-000001766 |
| ELP-401-000001774 | to | ELP-401-000001774 |
| ELP-401-000001777 | to | ELP-401-000001777 |
| ELP-401-000001781 | to | ELP-401-000001781 |
| ELP-401-000001784 | to | ELP-401-000001784 |
| ELP-401-000001796 | to | ELP-401-000001796 |
| ELP-401-000001801 | to | ELP-401-000001801 |
| ELP-401-000001804 | to | ELP-401-000001804 |
| ELP-401-000001807 | to | ELP-401-000001807 |
| ELP-401-000001809 | to | ELP-401-000001811 |
| ELP-401-000001813 | to | ELP-401-000001813 |
| ELP-401-000001818 | to | ELP-401-000001821 |
| ELP-401-000001825 | to | ELP-401-000001827 |
| ELP-401-000001836 | to | ELP-401-000001836 |
| ELP-401-000001838 | to | ELP-401-000001838 |
| ELP-401-000001842 | to | ELP-401-000001842 |
| ELP-401-000001851 | to | ELP-401-000001851 |
| ELP-401-000001858 | to | ELP-401-000001858 |
| ELP-401-000001862 | to | ELP-401-000001862 |
| ELP-401-000001865 | to | ELP-401-000001867 |
| ELP-401-000001870 | to | ELP-401-000001871 |
| ELP-401-000001881 | to | ELP-401-000001882 |
| ELP-401-000001888 | to | ELP-401-000001888 |
| ELP-401-000001895 | to | ELP-401-000001895 |
| ELP-401-000001897 | to | ELP-401-000001899 |
| ELP-401-000001901 | to | ELP-401-000001903 |
| ELP-401-000001905 | to | ELP-401-000001905 |
| ELP-401-000001908 | to | ELP-401-000001908 |
| ELP-401-000001910 | to | ELP-401-000001911 |

| | | |
|---|---|---|
| ELP-401-000001914 | to | ELP-401-000001915 |
| ELP-401-000001917 | to | ELP-401-000001917 |
| ELP-401-000001919 | to | ELP-401-000001920 |
| ELP-401-000001922 | to | ELP-401-000001922 |
| ELP-401-000001924 | to | ELP-401-000001924 |
| ELP-401-000001927 | to | ELP-401-000001927 |
| ELP-401-000001930 | to | ELP-401-000001930 |
| ELP-401-000001936 | to | ELP-401-000001936 |
| ELP-401-000001945 | to | ELP-401-000001946 |
| ELP-401-000001950 | to | ELP-401-000001950 |
| ELP-401-000001952 | to | ELP-401-000001952 |
| ELP-401-000001955 | to | ELP-401-000001955 |
| ELP-401-000001961 | to | ELP-401-000001961 |
| ELP-401-000001963 | to | ELP-401-000001963 |
| ELP-401-000001972 | to | ELP-401-000001972 |
| ELP-401-000001976 | to | ELP-401-000001976 |
| ELP-401-000001978 | to | ELP-401-000001978 |
| ELP-401-000001984 | to | ELP-401-000001985 |
| ELP-401-000001987 | to | ELP-401-000001987 |
| ELP-401-000001992 | to | ELP-401-000001992 |
| ELP-401-000001997 | to | ELP-401-000001997 |
| ELP-401-000002009 | to | ELP-401-000002009 |
| ELP-401-000002019 | to | ELP-401-000002020 |
| ELP-401-000002027 | to | ELP-401-000002027 |
| ELP-401-000002030 | to | ELP-401-000002030 |
| ELP-401-000002032 | to | ELP-401-000002032 |
| ELP-401-000002035 | to | ELP-401-000002035 |
| ELP-401-000002038 | to | ELP-401-000002038 |
| ELP-401-000002040 | to | ELP-401-000002040 |
| ELP-401-000002047 | to | ELP-401-000002047 |
| ELP-401-000002059 | to | ELP-401-000002059 |
| ELP-401-000002061 | to | ELP-401-000002061 |
| ELP-401-000002063 | to | ELP-401-000002064 |
| ELP-401-000002074 | to | ELP-401-000002076 |
| ELP-401-000002086 | to | ELP-401-000002086 |
| ELP-401-000002090 | to | ELP-401-000002090 |
| ELP-401-000002092 | to | ELP-401-000002092 |
| ELP-401-000002094 | to | ELP-401-000002094 |
| ELP-401-000002097 | to | ELP-401-000002097 |
| ELP-401-000002100 | to | ELP-401-000002100 |
| ELP-401-000002106 | to | ELP-401-000002107 |
| ELP-401-000002115 | to | ELP-401-000002115 |
| ELP-401-000002140 | to | ELP-401-000002141 |
| ELP-401-000002143 | to | ELP-401-000002143 |

| | | |
|---|---|---|
| ELP-401-000002145 | to | ELP-401-000002145 |
| ELP-401-000002149 | to | ELP-401-000002149 |
| ELP-401-000002153 | to | ELP-401-000002153 |
| ELP-401-000002167 | to | ELP-401-000002167 |
| ELP-401-000002172 | to | ELP-401-000002172 |
| ELP-401-000002197 | to | ELP-401-000002197 |
| ELP-401-000002199 | to | ELP-401-000002199 |
| ELP-401-000002215 | to | ELP-401-000002215 |
| ELP-401-000002226 | to | ELP-401-000002227 |
| ELP-401-000002237 | to | ELP-401-000002237 |
| ELP-401-000002242 | to | ELP-401-000002242 |
| ELP-401-000002245 | to | ELP-401-000002245 |
| ELP-401-000002250 | to | ELP-401-000002250 |
| ELP-401-000002254 | to | ELP-401-000002254 |
| ELP-401-000002262 | to | ELP-401-000002262 |
| ELP-401-000002268 | to | ELP-401-000002268 |
| ELP-401-000002270 | to | ELP-401-000002270 |
| ELP-401-000002272 | to | ELP-401-000002272 |
| ELP-401-000002274 | to | ELP-401-000002274 |
| ELP-401-000002276 | to | ELP-401-000002276 |
| ELP-401-000002279 | to | ELP-401-000002279 |
| ELP-401-000002284 | to | ELP-401-000002284 |
| ELP-401-000002294 | to | ELP-401-000002295 |
| ELP-401-000002300 | to | ELP-401-000002300 |
| ELP-401-000002312 | to | ELP-401-000002313 |
| ELP-401-000002322 | to | ELP-401-000002322 |
| ELP-401-000002327 | to | ELP-401-000002327 |
| ELP-401-000002330 | to | ELP-401-000002330 |
| ELP-401-000002357 | to | ELP-401-000002357 |
| ELP-401-000002361 | to | ELP-401-000002361 |
| ELP-401-000002366 | to | ELP-401-000002366 |
| ELP-401-000002382 | to | ELP-401-000002382 |
| ELP-401-000002385 | to | ELP-401-000002386 |
| ELP-401-000002394 | to | ELP-401-000002395 |
| ELP-401-000002399 | to | ELP-401-000002399 |
| ELP-401-000002403 | to | ELP-401-000002403 |
| ELP-401-000002405 | to | ELP-401-000002405 |
| ELP-401-000002422 | to | ELP-401-000002422 |
| ELP-401-000002427 | to | ELP-401-000002427 |
| ELP-401-000002432 | to | ELP-401-000002435 |
| ELP-401-000002452 | to | ELP-401-000002453 |
| ELP-401-000002466 | to | ELP-401-000002467 |
| ELP-401-000002487 | to | ELP-401-000002487 |
| ELP-401-000002489 | to | ELP-401-000002489 |

| | | |
|---|---|---|
| ELP-401-000002495 | to | ELP-401-000002495 |
| ELP-401-000002504 | to | ELP-401-000002504 |
| ELP-401-000002508 | to | ELP-401-000002508 |
| ELP-401-000002513 | to | ELP-401-000002513 |
| ELP-401-000002521 | to | ELP-401-000002521 |
| ELP-401-000002524 | to | ELP-401-000002524 |
| ELP-401-000002529 | to | ELP-401-000002530 |
| ELP-401-000002535 | to | ELP-401-000002535 |
| ELP-401-000002541 | to | ELP-401-000002545 |
| ELP-401-000002548 | to | ELP-401-000002548 |
| ELP-401-000002550 | to | ELP-401-000002550 |
| ELP-401-000002552 | to | ELP-401-000002552 |
| ELP-401-000002557 | to | ELP-401-000002558 |
| ELP-401-000002563 | to | ELP-401-000002563 |
| ELP-401-000002566 | to | ELP-401-000002566 |
| ELP-401-000002581 | to | ELP-401-000002581 |
| ELP-401-000002587 | to | ELP-401-000002587 |
| ELP-401-000002595 | to | ELP-401-000002597 |
| ELP-401-000002605 | to | ELP-401-000002605 |
| ELP-401-000002622 | to | ELP-401-000002622 |
| ELP-401-000002626 | to | ELP-401-000002629 |
| ELP-401-000002631 | to | ELP-401-000002631 |
| ELP-401-000002634 | to | ELP-401-000002634 |
| ELP-401-000002636 | to | ELP-401-000002636 |
| ELP-401-000002642 | to | ELP-401-000002642 |
| ELP-401-000002649 | to | ELP-401-000002649 |
| ELP-401-000002651 | to | ELP-401-000002652 |
| ELP-401-000002656 | to | ELP-401-000002656 |
| ELP-401-000002658 | to | ELP-401-000002658 |
| ELP-401-000002660 | to | ELP-401-000002660 |
| ELP-401-000002662 | to | ELP-401-000002662 |
| ELP-401-000002669 | to | ELP-401-000002669 |
| ELP-401-000002671 | to | ELP-401-000002671 |
| ELP-401-000002685 | to | ELP-401-000002685 |
| ELP-401-000002689 | to | ELP-401-000002689 |
| ELP-401-000002691 | to | ELP-401-000002691 |
| ELP-401-000002694 | to | ELP-401-000002694 |
| ELP-401-000002696 | to | ELP-401-000002696 |
| ELP-401-000002701 | to | ELP-401-000002704 |
| ELP-401-000002709 | to | ELP-401-000002709 |
| ELP-401-000002711 | to | ELP-401-000002712 |
| ELP-401-000002717 | to | ELP-401-000002717 |
| ELP-401-000002719 | to | ELP-401-000002719 |
| ELP-401-000002724 | to | ELP-401-000002724 |

| | | |
|---|---|---|
| ELP-401-000002726 | to | ELP-401-000002726 |
| ELP-401-000002728 | to | ELP-401-000002728 |
| ELP-401-000002736 | to | ELP-401-000002736 |
| ELP-401-000002750 | to | ELP-401-000002753 |
| ELP-401-000002763 | to | ELP-401-000002763 |
| ELP-401-000002772 | to | ELP-401-000002772 |
| ELP-401-000002774 | to | ELP-401-000002778 |
| ELP-401-000002780 | to | ELP-401-000002780 |
| ELP-401-000002782 | to | ELP-401-000002788 |
| ELP-401-000002790 | to | ELP-401-000002790 |
| ELP-401-000002794 | to | ELP-401-000002795 |
| ELP-401-000002799 | to | ELP-401-000002799 |
| ELP-401-000002802 | to | ELP-401-000002802 |
| ELP-401-000002806 | to | ELP-401-000002807 |
| ELP-401-000002809 | to | ELP-401-000002812 |
| ELP-401-000002814 | to | ELP-401-000002814 |
| ELP-401-000002817 | to | ELP-401-000002817 |
| ELP-401-000002821 | to | ELP-401-000002821 |
| ELP-401-000002829 | to | ELP-401-000002829 |
| ELP-401-000002831 | to | ELP-401-000002831 |
| ELP-401-000002833 | to | ELP-401-000002835 |
| ELP-401-000002837 | to | ELP-401-000002837 |
| ELP-401-000002842 | to | ELP-401-000002842 |
| ELP-401-000002857 | to | ELP-401-000002857 |
| ELP-401-000002861 | to | ELP-401-000002862 |
| ELP-401-000002866 | to | ELP-401-000002866 |
| ELP-401-000002878 | to | ELP-401-000002878 |
| ELP-401-000002887 | to | ELP-401-000002887 |
| ELP-401-000002889 | to | ELP-401-000002890 |
| ELP-401-000002892 | to | ELP-401-000002895 |
| ELP-401-000002899 | to | ELP-401-000002899 |
| ELP-401-000002906 | to | ELP-401-000002906 |
| ELP-401-000002913 | to | ELP-401-000002913 |
| ELP-401-000002915 | to | ELP-401-000002916 |
| ELP-401-000002920 | to | ELP-401-000002920 |
| ELP-401-000002923 | to | ELP-401-000002923 |
| ELP-401-000002935 | to | ELP-401-000002935 |
| ELP-401-000002940 | to | ELP-401-000002940 |
| ELP-401-000002946 | to | ELP-401-000002947 |
| ELP-401-000002953 | to | ELP-401-000002953 |
| ELP-401-000002958 | to | ELP-401-000002959 |
| ELP-401-000002967 | to | ELP-401-000002967 |
| ELP-401-000002973 | to | ELP-401-000002974 |
| ELP-401-000002977 | to | ELP-401-000002977 |

| | | |
|---|---|---|
| ELP-401-000002981 | to | ELP-401-000002981 |
| ELP-401-000002984 | to | ELP-401-000002987 |
| ELP-401-000002992 | to | ELP-401-000002993 |
| ELP-401-000002995 | to | ELP-401-000002995 |
| ELP-401-000003005 | to | ELP-401-000003005 |
| ELP-401-000003008 | to | ELP-401-000003008 |
| ELP-401-000003016 | to | ELP-401-000003016 |
| ELP-401-000003020 | to | ELP-401-000003020 |
| ELP-401-000003027 | to | ELP-401-000003028 |
| ELP-401-000003040 | to | ELP-401-000003040 |
| ELP-401-000003050 | to | ELP-401-000003050 |
| ELP-401-000003067 | to | ELP-401-000003067 |
| ELP-401-000003069 | to | ELP-401-000003069 |
| ELP-401-000003073 | to | ELP-401-000003073 |
| ELP-401-000003075 | to | ELP-401-000003076 |
| ELP-401-000003082 | to | ELP-401-000003083 |
| ELP-401-000003085 | to | ELP-401-000003085 |
| ELP-401-000003087 | to | ELP-401-000003087 |
| ELP-401-000003108 | to | ELP-401-000003108 |
| ELP-401-000003116 | to | ELP-401-000003116 |
| ELP-401-000003127 | to | ELP-401-000003128 |
| ELP-401-000003130 | to | ELP-401-000003130 |
| ELP-401-000003133 | to | ELP-401-000003133 |
| ELP-401-000003158 | to | ELP-401-000003158 |
| ELP-401-000003164 | to | ELP-401-000003164 |
| ELP-401-000003168 | to | ELP-401-000003172 |
| ELP-401-000003180 | to | ELP-401-000003182 |
| ELP-401-000003192 | to | ELP-401-000003192 |
| ELP-401-000003199 | to | ELP-401-000003199 |
| ELP-401-000003201 | to | ELP-401-000003201 |
| ELP-401-000003206 | to | ELP-401-000003206 |
| ELP-401-000003208 | to | ELP-401-000003209 |
| ELP-401-000003220 | to | ELP-401-000003220 |
| ELP-401-000003224 | to | ELP-401-000003227 |
| ELP-401-000003231 | to | ELP-401-000003231 |
| ELP-401-000003233 | to | ELP-401-000003234 |
| ELP-401-000003236 | to | ELP-401-000003236 |
| ELP-401-000003238 | to | ELP-401-000003239 |
| ELP-401-000003243 | to | ELP-401-000003243 |
| ELP-401-000003247 | to | ELP-401-000003247 |
| ELP-401-000003250 | to | ELP-401-000003250 |
| ELP-401-000003259 | to | ELP-401-000003259 |
| ELP-401-000003263 | to | ELP-401-000003263 |
| ELP-401-000003267 | to | ELP-401-000003267 |

| | | |
|---|---|---|
| ELP-401-000003275 | to | ELP-401-000003275 |
| ELP-401-000003281 | to | ELP-401-000003281 |
| ELP-401-000003284 | to | ELP-401-000003285 |
| ELP-401-000003290 | to | ELP-401-000003290 |
| ELP-401-000003293 | to | ELP-401-000003293 |
| ELP-401-000003296 | to | ELP-401-000003296 |
| ELP-401-000003298 | to | ELP-401-000003299 |
| ELP-401-000003301 | to | ELP-401-000003301 |
| ELP-401-000003307 | to | ELP-401-000003307 |
| ELP-401-000003309 | to | ELP-401-000003310 |
| ELP-401-000003313 | to | ELP-401-000003313 |
| ELP-401-000003319 | to | ELP-401-000003320 |
| ELP-401-000003325 | to | ELP-401-000003325 |
| ELP-401-000003327 | to | ELP-401-000003327 |
| ELP-401-000003329 | to | ELP-401-000003329 |
| ELP-401-000003333 | to | ELP-401-000003333 |
| ELP-401-000003336 | to | ELP-401-000003337 |
| ELP-401-000003341 | to | ELP-401-000003341 |
| ELP-401-000003343 | to | ELP-401-000003346 |
| ELP-401-000003348 | to | ELP-401-000003348 |
| ELP-401-000003350 | to | ELP-401-000003350 |
| ELP-401-000003360 | to | ELP-401-000003361 |
| ELP-401-000003368 | to | ELP-401-000003368 |
| ELP-401-000003371 | to | ELP-401-000003371 |
| ELP-401-000003384 | to | ELP-401-000003384 |
| ELP-401-000003387 | to | ELP-401-000003387 |
| ELP-401-000003392 | to | ELP-401-000003392 |
| ELP-401-000003401 | to | ELP-401-000003401 |
| ELP-401-000003403 | to | ELP-401-000003403 |
| ELP-401-000003408 | to | ELP-401-000003410 |
| ELP-401-000003415 | to | ELP-401-000003416 |
| ELP-401-000003425 | to | ELP-401-000003425 |
| ELP-401-000003430 | to | ELP-401-000003430 |
| ELP-401-000003436 | to | ELP-401-000003436 |
| ELP-401-000003438 | to | ELP-401-000003438 |
| ELP-401-000003440 | to | ELP-401-000003440 |
| ELP-401-000003442 | to | ELP-401-000003443 |
| ELP-401-000003445 | to | ELP-401-000003445 |
| ELP-401-000003447 | to | ELP-401-000003451 |
| ELP-401-000003454 | to | ELP-401-000003454 |
| ELP-401-000003461 | to | ELP-401-000003461 |
| ELP-401-000003468 | to | ELP-401-000003468 |
| ELP-401-000003471 | to | ELP-401-000003471 |
| ELP-401-000003473 | to | ELP-401-000003473 |

| | | |
|---|---|---|
| ELP-401-000003477 | to | ELP-401-000003477 |
| ELP-401-000003479 | to | ELP-401-000003479 |
| ELP-401-000003482 | to | ELP-401-000003482 |
| ELP-401-000003486 | to | ELP-401-000003486 |
| ELP-401-000003489 | to | ELP-401-000003490 |
| ELP-401-000003493 | to | ELP-401-000003493 |
| ELP-401-000003496 | to | ELP-401-000003496 |
| ELP-401-000003498 | to | ELP-401-000003498 |
| ELP-401-000003501 | to | ELP-401-000003501 |
| ELP-401-000003515 | to | ELP-401-000003515 |
| ELP-401-000003518 | to | ELP-401-000003519 |
| ELP-401-000003522 | to | ELP-401-000003523 |
| ELP-401-000003530 | to | ELP-401-000003530 |
| ELP-401-000003536 | to | ELP-401-000003536 |
| ELP-401-000003540 | to | ELP-401-000003541 |
| ELP-401-000003552 | to | ELP-401-000003552 |
| ELP-401-000003562 | to | ELP-401-000003562 |
| ELP-401-000003566 | to | ELP-401-000003570 |
| ELP-401-000003580 | to | ELP-401-000003580 |
| ELP-401-000003587 | to | ELP-401-000003587 |
| ELP-401-000003590 | to | ELP-401-000003590 |
| ELP-401-000003597 | to | ELP-401-000003597 |
| ELP-401-000003606 | to | ELP-401-000003607 |
| ELP-401-000003610 | to | ELP-401-000003610 |
| ELP-401-000003617 | to | ELP-401-000003617 |
| ELP-401-000003621 | to | ELP-401-000003621 |
| ELP-401-000003633 | to | ELP-401-000003633 |
| ELP-401-000003635 | to | ELP-401-000003635 |
| ELP-401-000003647 | to | ELP-401-000003647 |
| ELP-401-000003651 | to | ELP-401-000003651 |
| ELP-401-000003662 | to | ELP-401-000003662 |
| ELP-401-000003667 | to | ELP-401-000003667 |
| ELP-401-000003673 | to | ELP-401-000003674 |
| ELP-401-000003681 | to | ELP-401-000003681 |
| ELP-401-000003686 | to | ELP-401-000003687 |
| ELP-401-000003698 | to | ELP-401-000003699 |
| ELP-401-000003703 | to | ELP-401-000003703 |
| ELP-401-000003712 | to | ELP-401-000003712 |
| ELP-401-000003720 | to | ELP-401-000003721 |
| ELP-401-000003735 | to | ELP-401-000003736 |
| ELP-401-000003751 | to | ELP-401-000003751 |
| ELP-401-000003753 | to | ELP-401-000003753 |
| ELP-401-000003755 | to | ELP-401-000003755 |
| ELP-401-000003759 | to | ELP-401-000003759 |

| | | |
|---|---|---|
| ELP-401-000003762 | to | ELP-401-000003764 |
| ELP-401-000003769 | to | ELP-401-000003770 |
| ELP-401-000003780 | to | ELP-401-000003781 |
| ELP-401-000003783 | to | ELP-401-000003785 |
| ELP-401-000003791 | to | ELP-401-000003791 |
| ELP-401-000003806 | to | ELP-401-000003807 |
| ELP-401-000003812 | to | ELP-401-000003812 |
| ELP-401-000003815 | to | ELP-401-000003815 |
| ELP-401-000003817 | to | ELP-401-000003817 |
| ELP-401-000003819 | to | ELP-401-000003819 |
| ELP-401-000003821 | to | ELP-401-000003821 |
| ELP-401-000003823 | to | ELP-401-000003824 |
| ELP-401-000003829 | to | ELP-401-000003830 |
| ELP-401-000003833 | to | ELP-401-000003833 |
| ELP-401-000003845 | to | ELP-401-000003845 |
| ELP-401-000003856 | to | ELP-401-000003859 |
| ELP-401-000003861 | to | ELP-401-000003861 |
| ELP-401-000003863 | to | ELP-401-000003863 |
| ELP-401-000003873 | to | ELP-401-000003873 |
| ELP-401-000003876 | to | ELP-401-000003877 |
| ELP-401-000003880 | to | ELP-401-000003880 |
| ELP-401-000003884 | to | ELP-401-000003884 |
| ELP-401-000003886 | to | ELP-401-000003886 |
| ELP-401-000003888 | to | ELP-401-000003888 |
| ELP-401-000003892 | to | ELP-401-000003892 |
| ELP-401-000003896 | to | ELP-401-000003896 |
| ELP-401-000003903 | to | ELP-401-000003903 |
| ELP-401-000003905 | to | ELP-401-000003905 |
| ELP-401-000003917 | to | ELP-401-000003917 |
| ELP-401-000003925 | to | ELP-401-000003925 |
| ELP-401-000003929 | to | ELP-401-000003930 |
| ELP-401-000003932 | to | ELP-401-000003932 |
| ELP-401-000003937 | to | ELP-401-000003937 |
| ELP-401-000003939 | to | ELP-401-000003939 |
| ELP-401-000003942 | to | ELP-401-000003942 |
| ELP-401-000003947 | to | ELP-401-000003947 |
| ELP-401-000003950 | to | ELP-401-000003950 |
| ELP-401-000003956 | to | ELP-401-000003956 |
| ELP-401-000003966 | to | ELP-401-000003966 |
| ELP-401-000003969 | to | ELP-401-000003969 |
| ELP-401-000003991 | to | ELP-401-000003991 |
| ELP-401-000003993 | to | ELP-401-000003993 |
| ELP-401-000004001 | to | ELP-401-000004001 |
| ELP-401-000004003 | to | ELP-401-000004003 |

| | | |
|---|---|---|
| ELP-401-000004006 | to | ELP-401-000004006 |
| ELP-401-000004017 | to | ELP-401-000004017 |
| ELP-401-000004027 | to | ELP-401-000004027 |
| ELP-401-000004029 | to | ELP-401-000004029 |
| ELP-401-000004051 | to | ELP-401-000004053 |
| ELP-401-000004055 | to | ELP-401-000004055 |
| ELP-401-000004060 | to | ELP-401-000004061 |
| ELP-401-000004067 | to | ELP-401-000004067 |
| ELP-401-000004071 | to | ELP-401-000004071 |
| ELP-401-000004074 | to | ELP-401-000004074 |
| ELP-401-000004078 | to | ELP-401-000004078 |
| ELP-401-000004080 | to | ELP-401-000004080 |
| ELP-401-000004087 | to | ELP-401-000004087 |
| ELP-401-000004090 | to | ELP-401-000004091 |
| ELP-401-000004094 | to | ELP-401-000004094 |
| ELP-401-000004103 | to | ELP-401-000004105 |
| ELP-401-000004107 | to | ELP-401-000004107 |
| ELP-401-000004113 | to | ELP-401-000004113 |
| ELP-401-000004118 | to | ELP-401-000004119 |
| ELP-401-000004143 | to | ELP-401-000004143 |
| ELP-401-000004151 | to | ELP-401-000004151 |
| ELP-401-000004154 | to | ELP-401-000004154 |
| ELP-401-000004169 | to | ELP-401-000004169 |
| ELP-401-000004171 | to | ELP-401-000004171 |
| ELP-401-000004174 | to | ELP-401-000004174 |
| ELP-401-000004177 | to | ELP-401-000004178 |
| ELP-401-000004189 | to | ELP-401-000004189 |
| ELP-401-000004192 | to | ELP-401-000004192 |
| ELP-401-000004198 | to | ELP-401-000004198 |
| ELP-401-000004200 | to | ELP-401-000004200 |
| ELP-401-000004205 | to | ELP-401-000004205 |
| ELP-401-000004209 | to | ELP-401-000004209 |
| ELP-401-000004218 | to | ELP-401-000004218 |
| ELP-401-000004221 | to | ELP-401-000004221 |
| ELP-401-000004224 | to | ELP-401-000004224 |
| ELP-401-000004232 | to | ELP-401-000004232 |
| ELP-401-000004253 | to | ELP-401-000004253 |
| ELP-401-000004257 | to | ELP-401-000004257 |
| ELP-401-000004259 | to | ELP-401-000004259 |
| ELP-401-000004272 | to | ELP-401-000004273 |
| ELP-401-000004278 | to | ELP-401-000004279 |
| ELP-401-000004291 | to | ELP-401-000004291 |
| ELP-401-000004295 | to | ELP-401-000004295 |
| ELP-401-000004305 | to | ELP-401-000004306 |

| | | |
|---|---|---|
| ELP-401-000004313 | to | ELP-401-000004313 |
| ELP-401-000004317 | to | ELP-401-000004317 |
| ELP-401-000004323 | to | ELP-401-000004324 |
| ELP-401-000004353 | to | ELP-401-000004353 |
| ELP-401-000004355 | to | ELP-401-000004355 |
| ELP-401-000004359 | to | ELP-401-000004359 |
| ELP-401-000004371 | to | ELP-401-000004371 |
| ELP-401-000004375 | to | ELP-401-000004375 |
| ELP-401-000004383 | to | ELP-401-000004384 |
| ELP-401-000004392 | to | ELP-401-000004392 |
| ELP-401-000004407 | to | ELP-401-000004407 |
| ELP-401-000004418 | to | ELP-401-000004418 |
| ELP-401-000004425 | to | ELP-401-000004425 |
| ELP-401-000004429 | to | ELP-401-000004429 |
| ELP-401-000004434 | to | ELP-401-000004435 |
| ELP-401-000004440 | to | ELP-401-000004441 |
| ELP-401-000004447 | to | ELP-401-000004449 |
| ELP-401-000004456 | to | ELP-401-000004456 |
| ELP-401-000004458 | to | ELP-401-000004458 |
| ELP-401-000004461 | to | ELP-401-000004462 |
| ELP-401-000004465 | to | ELP-401-000004465 |
| ELP-401-000004467 | to | ELP-401-000004467 |
| ELP-401-000004469 | to | ELP-401-000004470 |
| ELP-401-000004472 | to | ELP-401-000004472 |
| ELP-401-000004475 | to | ELP-401-000004475 |
| ELP-401-000004477 | to | ELP-401-000004477 |
| ELP-401-000004480 | to | ELP-401-000004480 |
| ELP-401-000004482 | to | ELP-401-000004482 |
| ELP-401-000004486 | to | ELP-401-000004486 |
| ELP-401-000004490 | to | ELP-401-000004490 |
| ELP-401-000004492 | to | ELP-401-000004492 |
| ELP-401-000004513 | to | ELP-401-000004513 |
| ELP-401-000004515 | to | ELP-401-000004515 |
| ELP-401-000004524 | to | ELP-401-000004524 |
| ELP-401-000004533 | to | ELP-401-000004533 |
| ELP-401-000004547 | to | ELP-401-000004547 |
| ELP-401-000004552 | to | ELP-401-000004552 |
| ELP-401-000004555 | to | ELP-401-000004555 |
| ELP-401-000004562 | to | ELP-401-000004562 |
| ELP-401-000004569 | to | ELP-401-000004570 |
| ELP-401-000004578 | to | ELP-401-000004578 |
| ELP-401-000004580 | to | ELP-401-000004580 |
| ELP-401-000004582 | to | ELP-401-000004582 |
| ELP-401-000004585 | to | ELP-401-000004587 |

| | | |
|---|---|---|
| ELP-401-000004609 | to | ELP-401-000004609 |
| ELP-401-000004626 | to | ELP-401-000004626 |
| ELP-401-000004635 | to | ELP-401-000004635 |
| ELP-401-000004651 | to | ELP-401-000004652 |
| ELP-401-000004658 | to | ELP-401-000004658 |
| ELP-401-000004661 | to | ELP-401-000004661 |
| ELP-401-000004663 | to | ELP-401-000004663 |
| ELP-401-000004670 | to | ELP-401-000004671 |
| ELP-401-000004675 | to | ELP-401-000004675 |
| ELP-401-000004682 | to | ELP-401-000004682 |
| ELP-401-000004687 | to | ELP-401-000004687 |
| ELP-401-000004690 | to | ELP-401-000004690 |
| ELP-401-000004692 | to | ELP-401-000004692 |
| ELP-401-000004696 | to | ELP-401-000004696 |
| ELP-401-000004703 | to | ELP-401-000004703 |
| ELP-401-000004707 | to | ELP-401-000004708 |
| ELP-401-000004714 | to | ELP-401-000004714 |
| ELP-401-000004719 | to | ELP-401-000004719 |
| ELP-401-000004736 | to | ELP-401-000004736 |
| ELP-401-000004738 | to | ELP-401-000004739 |
| ELP-401-000004747 | to | ELP-401-000004747 |
| ELP-401-000004754 | to | ELP-401-000004755 |
| ELP-401-000004759 | to | ELP-401-000004759 |
| ELP-401-000004775 | to | ELP-401-000004775 |
| ELP-401-000004787 | to | ELP-401-000004787 |
| ELP-401-000004795 | to | ELP-401-000004796 |
| ELP-401-000004800 | to | ELP-401-000004800 |
| ELP-401-000004810 | to | ELP-401-000004812 |
| ELP-401-000004816 | to | ELP-401-000004818 |
| ELP-401-000004825 | to | ELP-401-000004825 |
| ELP-401-000004828 | to | ELP-401-000004831 |
| ELP-401-000004844 | to | ELP-401-000004844 |
| ELP-401-000004848 | to | ELP-401-000004848 |
| ELP-401-000004863 | to | ELP-401-000004864 |
| ELP-401-000004870 | to | ELP-401-000004870 |
| ELP-401-000004876 | to | ELP-401-000004877 |
| ELP-401-000004880 | to | ELP-401-000004880 |
| ELP-401-000004890 | to | ELP-401-000004890 |
| ELP-401-000004895 | to | ELP-401-000004895 |
| ELP-401-000004898 | to | ELP-401-000004898 |
| ELP-401-000004900 | to | ELP-401-000004900 |
| ELP-401-000004904 | to | ELP-401-000004904 |
| ELP-401-000004910 | to | ELP-401-000004910 |
| ELP-401-000004924 | to | ELP-401-000004924 |

| | | |
|---|---|---|
| ELP-401-000004926 | to | ELP-401-000004926 |
| ELP-401-000004928 | to | ELP-401-000004928 |
| ELP-401-000004930 | to | ELP-401-000004930 |
| ELP-401-000004933 | to | ELP-401-000004933 |
| ELP-401-000004942 | to | ELP-401-000004942 |
| ELP-401-000004946 | to | ELP-401-000004946 |
| ELP-401-000004949 | to | ELP-401-000004949 |
| ELP-401-000004952 | to | ELP-401-000004954 |
| ELP-401-000004960 | to | ELP-401-000004960 |
| ELP-401-000004964 | to | ELP-401-000004965 |
| ELP-401-000004975 | to | ELP-401-000004975 |
| ELP-401-000004978 | to | ELP-401-000004978 |
| ELP-401-000004982 | to | ELP-401-000004982 |
| ELP-401-000004986 | to | ELP-401-000004988 |
| ELP-401-000004991 | to | ELP-401-000004991 |
| ELP-401-000004994 | to | ELP-401-000004994 |
| ELP-401-000004996 | to | ELP-401-000004996 |
| ELP-401-000004998 | to | ELP-401-000004998 |
| ELP-401-000005000 | to | ELP-401-000005000 |
| ELP-401-000005002 | to | ELP-401-000005002 |
| ELP-401-000005004 | to | ELP-401-000005004 |
| ELP-401-000005006 | to | ELP-401-000005006 |
| ELP-401-000005008 | to | ELP-401-000005008 |
| ELP-401-000005011 | to | ELP-401-000005012 |
| ELP-401-000005028 | to | ELP-401-000005029 |
| ELP-401-000005034 | to | ELP-401-000005034 |
| ELP-401-000005040 | to | ELP-401-000005041 |
| ELP-401-000005044 | to | ELP-401-000005044 |
| ELP-401-000005052 | to | ELP-401-000005052 |
| ELP-401-000005055 | to | ELP-401-000005057 |
| ELP-401-000005059 | to | ELP-401-000005059 |
| ELP-401-000005067 | to | ELP-401-000005067 |
| ELP-401-000005069 | to | ELP-401-000005069 |
| ELP-401-000005073 | to | ELP-401-000005073 |
| ELP-401-000005079 | to | ELP-401-000005079 |
| ELP-401-000005094 | to | ELP-401-000005094 |
| ELP-401-000005103 | to | ELP-401-000005103 |
| ELP-401-000005108 | to | ELP-401-000005108 |
| ELP-401-000005110 | to | ELP-401-000005111 |
| ELP-401-000005113 | to | ELP-401-000005114 |
| ELP-401-000005116 | to | ELP-401-000005122 |
| ELP-401-000005124 | to | ELP-401-000005128 |
| ELP-401-000005130 | to | ELP-401-000005130 |
| ELP-401-000005132 | to | ELP-401-000005132 |

| | | |
|---|---|---|
| ELP-401-000005134 | to | ELP-401-000005134 |
| ELP-401-000005138 | to | ELP-401-000005138 |
| ELP-401-000005140 | to | ELP-401-000005140 |
| ELP-401-000005144 | to | ELP-401-000005144 |
| ELP-401-000005148 | to | ELP-401-000005148 |
| ELP-401-000005152 | to | ELP-401-000005152 |
| ELP-401-000005155 | to | ELP-401-000005155 |
| ELP-401-000005161 | to | ELP-401-000005161 |
| ELP-401-000005165 | to | ELP-401-000005165 |
| ELP-401-000005172 | to | ELP-401-000005172 |
| ELP-401-000005175 | to | ELP-401-000005175 |
| ELP-401-000005182 | to | ELP-401-000005182 |
| ELP-401-000005185 | to | ELP-401-000005187 |
| ELP-401-000005199 | to | ELP-401-000005199 |
| ELP-401-000005204 | to | ELP-401-000005205 |
| ELP-401-000005207 | to | ELP-401-000005214 |
| ELP-401-000005217 | to | ELP-401-000005219 |
| ELP-401-000005221 | to | ELP-401-000005221 |
| ELP-401-000005226 | to | ELP-401-000005227 |
| ELP-401-000005230 | to | ELP-401-000005230 |
| ELP-401-000005239 | to | ELP-401-000005239 |
| ELP-401-000005241 | to | ELP-401-000005241 |
| ELP-401-000005255 | to | ELP-401-000005256 |
| ELP-401-000005259 | to | ELP-401-000005260 |
| ELP-401-000005265 | to | ELP-401-000005265 |
| ELP-401-000005269 | to | ELP-401-000005269 |
| ELP-401-000005275 | to | ELP-401-000005275 |
| ELP-401-000005280 | to | ELP-401-000005280 |
| ELP-401-000005282 | to | ELP-401-000005282 |
| ELP-401-000005286 | to | ELP-401-000005286 |
| ELP-401-000005294 | to | ELP-401-000005294 |
| ELP-401-000005301 | to | ELP-401-000005301 |
| ELP-401-000005309 | to | ELP-401-000005309 |
| ELP-401-000005315 | to | ELP-401-000005315 |
| ELP-401-000005317 | to | ELP-401-000005317 |
| ELP-401-000005319 | to | ELP-401-000005319 |
| ELP-401-000005322 | to | ELP-401-000005322 |
| ELP-401-000005326 | to | ELP-401-000005326 |
| ELP-401-000005328 | to | ELP-401-000005328 |
| ELP-401-000005332 | to | ELP-401-000005332 |
| ELP-401-000005340 | to | ELP-401-000005340 |
| ELP-401-000005342 | to | ELP-401-000005342 |
| ELP-401-000005346 | to | ELP-401-000005348 |
| ELP-401-000005374 | to | ELP-401-000005374 |

| | | |
|---|---|---|
| ELP-401-000005391 | to | ELP-401-000005391 |
| ELP-401-000005398 | to | ELP-401-000005398 |
| ELP-401-000005406 | to | ELP-401-000005406 |
| ELP-401-000005409 | to | ELP-401-000005409 |
| ELP-401-000005413 | to | ELP-401-000005413 |
| ELP-401-000005416 | to | ELP-401-000005419 |
| ELP-401-000005424 | to | ELP-401-000005425 |
| ELP-401-000005430 | to | ELP-401-000005430 |
| ELP-401-000005445 | to | ELP-401-000005445 |
| ELP-401-000005453 | to | ELP-401-000005453 |
| ELP-401-000005464 | to | ELP-401-000005464 |
| ELP-401-000005468 | to | ELP-401-000005468 |
| ELP-401-000005473 | to | ELP-401-000005473 |
| ELP-401-000005480 | to | ELP-401-000005480 |
| ELP-401-000005485 | to | ELP-401-000005485 |
| ELP-401-000005492 | to | ELP-401-000005492 |
| ELP-401-000005495 | to | ELP-401-000005495 |
| ELP-401-000005500 | to | ELP-401-000005500 |
| ELP-401-000005502 | to | ELP-401-000005502 |
| ELP-401-000005506 | to | ELP-401-000005506 |
| ELP-401-000005521 | to | ELP-401-000005521 |
| ELP-401-000005523 | to | ELP-401-000005523 |
| ELP-401-000005530 | to | ELP-401-000005530 |
| ELP-401-000005537 | to | ELP-401-000005537 |
| ELP-401-000005556 | to | ELP-401-000005556 |
| ELP-401-000005559 | to | ELP-401-000005559 |
| ELP-401-000005563 | to | ELP-401-000005563 |
| ELP-401-000005571 | to | ELP-401-000005571 |
| ELP-401-000005577 | to | ELP-401-000005577 |
| ELP-401-000005590 | to | ELP-401-000005590 |
| ELP-401-000005597 | to | ELP-401-000005599 |
| ELP-401-000005606 | to | ELP-401-000005606 |
| ELP-401-000005608 | to | ELP-401-000005608 |
| ELP-401-000005611 | to | ELP-401-000005611 |
| ELP-401-000005613 | to | ELP-401-000005613 |
| ELP-401-000005620 | to | ELP-401-000005620 |
| ELP-401-000005623 | to | ELP-401-000005623 |
| ELP-401-000005625 | to | ELP-401-000005625 |
| ELP-401-000005641 | to | ELP-401-000005641 |
| ELP-401-000005643 | to | ELP-401-000005644 |
| ELP-401-000005646 | to | ELP-401-000005646 |
| ELP-401-000005655 | to | ELP-401-000005655 |
| ELP-401-000005661 | to | ELP-401-000005661 |
| ELP-401-000005678 | to | ELP-401-000005679 |

| | | |
|---|---|---|
| ELP-401-000005681 | to | ELP-401-000005681 |
| ELP-401-000005694 | to | ELP-401-000005695 |
| ELP-401-000005700 | to | ELP-401-000005701 |
| ELP-401-000005706 | to | ELP-401-000005706 |
| ELP-401-000005710 | to | ELP-401-000005711 |
| ELP-401-000005727 | to | ELP-401-000005727 |
| ELP-401-000005734 | to | ELP-401-000005734 |
| ELP-401-000005736 | to | ELP-401-000005736 |
| ELP-401-000005746 | to | ELP-401-000005746 |
| ELP-401-000005748 | to | ELP-401-000005748 |
| ELP-401-000005756 | to | ELP-401-000005757 |
| ELP-401-000005760 | to | ELP-401-000005760 |
| ELP-401-000005763 | to | ELP-401-000005763 |
| ELP-401-000005772 | to | ELP-401-000005772 |
| ELP-401-000005779 | to | ELP-401-000005779 |
| ELP-401-000005786 | to | ELP-401-000005786 |
| ELP-401-000005790 | to | ELP-401-000005790 |
| ELP-401-000005797 | to | ELP-401-000005797 |
| ELP-401-000005809 | to | ELP-401-000005809 |
| ELP-401-000005811 | to | ELP-401-000005816 |
| ELP-401-000005819 | to | ELP-401-000005819 |
| ELP-401-000005821 | to | ELP-401-000005822 |
| ELP-401-000005829 | to | ELP-401-000005829 |
| ELP-401-000005833 | to | ELP-401-000005833 |
| ELP-401-000005836 | to | ELP-401-000005836 |
| ELP-401-000005839 | to | ELP-401-000005839 |
| ELP-401-000005848 | to | ELP-401-000005848 |
| ELP-401-000005853 | to | ELP-401-000005853 |
| ELP-401-000005869 | to | ELP-401-000005869 |
| ELP-401-000005875 | to | ELP-401-000005875 |
| ELP-401-000005889 | to | ELP-401-000005889 |
| ELP-401-000005897 | to | ELP-401-000005897 |
| ELP-401-000005941 | to | ELP-401-000005941 |
| ELP-401-000005966 | to | ELP-401-000005966 |
| ELP-401-000005971 | to | ELP-401-000005971 |
| ELP-401-000005974 | to | ELP-401-000005974 |
| ELP-401-000005976 | to | ELP-401-000005976 |
| ELP-401-000005987 | to | ELP-401-000005987 |
| ELP-401-000005994 | to | ELP-401-000005994 |
| ELP-401-000006007 | to | ELP-401-000006007 |
| ELP-401-000006009 | to | ELP-401-000006009 |
| ELP-401-000006011 | to | ELP-401-000006011 |
| ELP-401-000006013 | to | ELP-401-000006013 |
| ELP-401-000006018 | to | ELP-401-000006018 |

| | | |
|---|---|---|
| ELP-401-000006020 | to | ELP-401-000006020 |
| ELP-401-000006029 | to | ELP-401-000006029 |
| ELP-401-000006038 | to | ELP-401-000006038 |
| ELP-401-000006043 | to | ELP-401-000006044 |
| ELP-401-000006052 | to | ELP-401-000006052 |
| ELP-401-000006054 | to | ELP-401-000006054 |
| ELP-401-000006056 | to | ELP-401-000006056 |
| ELP-401-000006075 | to | ELP-401-000006075 |
| ELP-401-000006077 | to | ELP-401-000006077 |
| ELP-401-000006086 | to | ELP-401-000006086 |
| ELP-401-000006109 | to | ELP-401-000006109 |
| ELP-401-000006130 | to | ELP-401-000006130 |
| ELP-401-000006137 | to | ELP-401-000006137 |
| ELP-401-000006146 | to | ELP-401-000006146 |
| ELP-401-000006159 | to | ELP-401-000006159 |
| ELP-401-000006167 | to | ELP-401-000006167 |
| ELP-401-000006169 | to | ELP-401-000006170 |
| ELP-401-000006172 | to | ELP-401-000006172 |
| ELP-401-000006174 | to | ELP-401-000006176 |
| ELP-401-000006182 | to | ELP-401-000006182 |
| ELP-401-000006184 | to | ELP-401-000006184 |
| ELP-401-000006186 | to | ELP-401-000006186 |
| ELP-401-000006194 | to | ELP-401-000006194 |
| ELP-401-000006198 | to | ELP-401-000006198 |
| ELP-401-000006202 | to | ELP-401-000006202 |
| ELP-401-000006223 | to | ELP-401-000006223 |
| ELP-401-000006232 | to | ELP-401-000006232 |
| ELP-401-000006243 | to | ELP-401-000006244 |
| ELP-401-000006257 | to | ELP-401-000006257 |
| ELP-401-000006269 | to | ELP-401-000006269 |
| ELP-401-000006271 | to | ELP-401-000006271 |
| ELP-401-000006278 | to | ELP-401-000006278 |
| ELP-401-000006282 | to | ELP-401-000006282 |
| ELP-401-000006284 | to | ELP-401-000006284 |
| ELP-401-000006296 | to | ELP-401-000006297 |
| ELP-401-000006306 | to | ELP-401-000006307 |
| ELP-401-000006315 | to | ELP-401-000006316 |
| ELP-401-000006325 | to | ELP-401-000006325 |
| ELP-401-000006332 | to | ELP-401-000006333 |
| ELP-401-000006346 | to | ELP-401-000006346 |
| ELP-401-000006348 | to | ELP-401-000006348 |
| ELP-401-000006350 | to | ELP-401-000006350 |
| ELP-401-000006354 | to | ELP-401-000006354 |
| ELP-401-000006362 | to | ELP-401-000006362 |

| | | |
|---|---|---|
| ELP-401-000006369 | to | ELP-401-000006370 |
| ELP-401-000006377 | to | ELP-401-000006377 |
| ELP-401-000006379 | to | ELP-401-000006379 |
| ELP-401-000006381 | to | ELP-401-000006381 |
| ELP-401-000006386 | to | ELP-401-000006386 |
| ELP-401-000006391 | to | ELP-401-000006391 |
| ELP-401-000006400 | to | ELP-401-000006400 |
| ELP-401-000006403 | to | ELP-401-000006403 |
| ELP-401-000006405 | to | ELP-401-000006405 |
| ELP-401-000006413 | to | ELP-401-000006413 |
| ELP-401-000006415 | to | ELP-401-000006416 |
| ELP-401-000006419 | to | ELP-401-000006419 |
| ELP-401-000006422 | to | ELP-401-000006422 |
| ELP-401-000006427 | to | ELP-401-000006427 |
| ELP-401-000006429 | to | ELP-401-000006429 |
| ELP-401-000006436 | to | ELP-401-000006438 |
| ELP-401-000006440 | to | ELP-401-000006443 |
| ELP-401-000006446 | to | ELP-401-000006448 |
| ELP-401-000006451 | to | ELP-401-000006451 |
| ELP-401-000006464 | to | ELP-401-000006464 |
| ELP-401-000006478 | to | ELP-401-000006478 |
| ELP-401-000006482 | to | ELP-401-000006482 |
| ELP-401-000006486 | to | ELP-401-000006486 |
| ELP-401-000006488 | to | ELP-401-000006488 |
| ELP-401-000006497 | to | ELP-401-000006497 |
| ELP-401-000006508 | to | ELP-401-000006508 |
| ELP-401-000006517 | to | ELP-401-000006518 |
| ELP-401-000006522 | to | ELP-401-000006522 |
| ELP-401-000006527 | to | ELP-401-000006528 |
| ELP-401-000006531 | to | ELP-401-000006531 |
| ELP-401-000006535 | to | ELP-401-000006535 |
| ELP-401-000006548 | to | ELP-401-000006548 |
| ELP-401-000006557 | to | ELP-401-000006557 |
| ELP-401-000006559 | to | ELP-401-000006559 |
| ELP-401-000006567 | to | ELP-401-000006568 |
| ELP-401-000006577 | to | ELP-401-000006577 |
| ELP-401-000006579 | to | ELP-401-000006579 |
| ELP-401-000006586 | to | ELP-401-000006586 |
| ELP-401-000006597 | to | ELP-401-000006598 |
| ELP-401-000006612 | to | ELP-401-000006612 |
| ELP-401-000006626 | to | ELP-401-000006634 |
| ELP-401-000006649 | to | ELP-401-000006649 |
| ELP-401-000006652 | to | ELP-401-000006655 |
| ELP-401-000006658 | to | ELP-401-000006659 |

| | | |
|---|---|---|
| ELP-401-000006664 | to | ELP-401-000006673 |
| ELP-401-000006677 | to | ELP-401-000006679 |
| ELP-401-000006695 | to | ELP-401-000006695 |
| ELP-401-000006702 | to | ELP-401-000006702 |
| ELP-401-000006710 | to | ELP-401-000006721 |
| ELP-401-000006725 | to | ELP-401-000006725 |
| ELP-401-000006731 | to | ELP-401-000006731 |
| ELP-401-000006735 | to | ELP-401-000006736 |
| ELP-401-000006740 | to | ELP-401-000006740 |
| ELP-401-000006742 | to | ELP-401-000006742 |
| ELP-401-000006748 | to | ELP-401-000006748 |
| ELP-401-000006751 | to | ELP-401-000006751 |
| ELP-401-000006754 | to | ELP-401-000006754 |
| ELP-401-000006763 | to | ELP-401-000006764 |
| ELP-401-000006780 | to | ELP-401-000006780 |
| ELP-401-000006794 | to | ELP-401-000006796 |
| ELP-401-000006799 | to | ELP-401-000006801 |
| ELP-401-000006808 | to | ELP-401-000006809 |
| ELP-401-000006812 | to | ELP-401-000006812 |
| ELP-401-000006814 | to | ELP-401-000006814 |
| ELP-401-000006816 | to | ELP-401-000006816 |
| ELP-401-000006818 | to | ELP-401-000006818 |
| ELP-401-000006820 | to | ELP-401-000006820 |
| ELP-401-000006825 | to | ELP-401-000006827 |
| ELP-401-000006829 | to | ELP-401-000006829 |
| ELP-401-000006831 | to | ELP-401-000006832 |
| ELP-401-000006835 | to | ELP-401-000006836 |
| ELP-401-000006838 | to | ELP-401-000006840 |
| ELP-401-000006848 | to | ELP-401-000006849 |
| ELP-401-000006852 | to | ELP-401-000006853 |
| ELP-401-000006858 | to | ELP-401-000006861 |
| ELP-401-000006866 | to | ELP-401-000006866 |
| ELP-401-000006876 | to | ELP-401-000006877 |
| ELP-401-000006883 | to | ELP-401-000006884 |
| ELP-401-000006886 | to | ELP-401-000006886 |
| ELP-401-000006892 | to | ELP-401-000006894 |
| ELP-401-000006905 | to | ELP-401-000006906 |
| ELP-401-000006914 | to | ELP-401-000006916 |
| ELP-401-000006918 | to | ELP-401-000006918 |
| ELP-401-000006921 | to | ELP-401-000006922 |
| ELP-401-000006924 | to | ELP-401-000006924 |
| ELP-401-000006926 | to | ELP-401-000006926 |
| ELP-401-000006941 | to | ELP-401-000006941 |
| ELP-401-000006951 | to | ELP-401-000006951 |

| | | |
|---|---|---|
| ELP-401-000006953 | to | ELP-401-000006954 |
| ELP-401-000006970 | to | ELP-401-000006970 |
| ELP-401-000006978 | to | ELP-401-000006979 |
| ELP-401-000006987 | to | ELP-401-000006988 |
| ELP-401-000006992 | to | ELP-401-000006993 |
| ELP-401-000006995 | to | ELP-401-000006996 |
| ELP-401-000007007 | to | ELP-401-000007007 |
| ELP-401-000007011 | to | ELP-401-000007011 |
| ELP-401-000007014 | to | ELP-401-000007014 |
| ELP-401-000007018 | to | ELP-401-000007018 |
| ELP-401-000007024 | to | ELP-401-000007024 |
| ELP-401-000007029 | to | ELP-401-000007030 |
| ELP-401-000007033 | to | ELP-401-000007033 |
| ELP-401-000007053 | to | ELP-401-000007055 |
| ELP-401-000007057 | to | ELP-401-000007057 |
| ELP-401-000007076 | to | ELP-401-000007076 |
| ELP-401-000007087 | to | ELP-401-000007087 |
| ELP-401-000007089 | to | ELP-401-000007089 |
| ELP-401-000007111 | to | ELP-401-000007112 |
| ELP-401-000007114 | to | ELP-401-000007114 |
| ELP-401-000007117 | to | ELP-401-000007117 |
| ELP-401-000007140 | to | ELP-401-000007140 |
| ELP-401-000007149 | to | ELP-401-000007149 |
| ELP-401-000007165 | to | ELP-401-000007165 |
| ELP-401-000007169 | to | ELP-401-000007171 |
| ELP-401-000007174 | to | ELP-401-000007175 |
| ELP-401-000007181 | to | ELP-401-000007181 |
| ELP-401-000007184 | to | ELP-401-000007185 |
| ELP-401-000007188 | to | ELP-401-000007188 |
| ELP-401-000007192 | to | ELP-401-000007193 |
| ELP-401-000007195 | to | ELP-401-000007195 |
| ELP-401-000007199 | to | ELP-401-000007202 |
| ELP-401-000007216 | to | ELP-401-000007216 |
| ELP-401-000007222 | to | ELP-401-000007222 |
| ELP-401-000007250 | to | ELP-401-000007251 |
| ELP-401-000007253 | to | ELP-401-000007254 |
| ELP-401-000007261 | to | ELP-401-000007261 |
| ELP-401-000007263 | to | ELP-401-000007263 |
| ELP-401-000007268 | to | ELP-401-000007268 |
| ELP-401-000007273 | to | ELP-401-000007273 |
| ELP-401-000007281 | to | ELP-401-000007282 |
| ELP-401-000007286 | to | ELP-401-000007286 |
| ELP-401-000007299 | to | ELP-401-000007301 |
| ELP-401-000007303 | to | ELP-401-000007304 |

| | | |
|---|---|---|
| ELP-401-000007310 | to | ELP-401-000007310 |
| ELP-401-000007315 | to | ELP-401-000007315 |
| ELP-401-000007319 | to | ELP-401-000007319 |
| ELP-401-000007324 | to | ELP-401-000007324 |
| ELP-401-000007326 | to | ELP-401-000007326 |
| ELP-401-000007329 | to | ELP-401-000007330 |
| ELP-401-000007332 | to | ELP-401-000007336 |
| ELP-401-000007340 | to | ELP-401-000007340 |
| ELP-401-000007342 | to | ELP-401-000007342 |
| ELP-401-000007346 | to | ELP-401-000007351 |
| ELP-401-000007361 | to | ELP-401-000007362 |
| ELP-401-000007369 | to | ELP-401-000007369 |
| ELP-401-000007373 | to | ELP-401-000007375 |
| ELP-401-000007381 | to | ELP-401-000007383 |
| ELP-401-000007392 | to | ELP-401-000007392 |
| ELP-401-000007405 | to | ELP-401-000007405 |
| ELP-401-000007413 | to | ELP-401-000007413 |
| ELP-401-000007426 | to | ELP-401-000007426 |
| ELP-401-000007429 | to | ELP-401-000007430 |
| ELP-401-000007438 | to | ELP-401-000007438 |
| ELP-401-000007445 | to | ELP-401-000007446 |
| ELP-401-000007453 | to | ELP-401-000007453 |
| ELP-401-000007463 | to | ELP-401-000007463 |
| ELP-401-000007470 | to | ELP-401-000007470 |
| ELP-401-000007490 | to | ELP-401-000007490 |
| ELP-401-000007494 | to | ELP-401-000007494 |
| ELP-401-000007498 | to | ELP-401-000007498 |
| ELP-401-000007512 | to | ELP-401-000007512 |
| ELP-401-000007527 | to | ELP-401-000007532 |
| ELP-401-000007545 | to | ELP-401-000007545 |
| ELP-401-000007548 | to | ELP-401-000007548 |
| ELP-401-000007553 | to | ELP-401-000007553 |
| ELP-401-000007556 | to | ELP-401-000007556 |
| ELP-401-000007563 | to | ELP-401-000007563 |
| ELP-401-000007568 | to | ELP-401-000007568 |
| ELP-401-000007583 | to | ELP-401-000007583 |
| ELP-401-000007585 | to | ELP-401-000007585 |
| ELP-401-000007601 | to | ELP-401-000007601 |
| ELP-401-000007605 | to | ELP-401-000007605 |
| ELP-401-000007619 | to | ELP-401-000007619 |
| ELP-401-000007644 | to | ELP-401-000007648 |
| ELP-401-000007655 | to | ELP-401-000007656 |
| ELP-401-000007664 | to | ELP-401-000007664 |
| ELP-401-000007678 | to | ELP-401-000007678 |

| | | |
|---|---|---|
| ELP-401-000007681 | to | ELP-401-000007681 |
| ELP-401-000007683 | to | ELP-401-000007683 |
| ELP-401-000007689 | to | ELP-401-000007691 |
| ELP-401-000007708 | to | ELP-401-000007708 |
| ELP-401-000007713 | to | ELP-401-000007714 |
| ELP-401-000007719 | to | ELP-401-000007719 |
| ELP-401-000007735 | to | ELP-401-000007735 |
| ELP-401-000007759 | to | ELP-401-000007759 |
| ELP-401-000007764 | to | ELP-401-000007765 |
| ELP-401-000007770 | to | ELP-401-000007771 |
| ELP-401-000007777 | to | ELP-401-000007780 |
| ELP-401-000007784 | to | ELP-401-000007784 |
| ELP-401-000007788 | to | ELP-401-000007788 |
| ELP-401-000007791 | to | ELP-401-000007791 |
| ELP-401-000007794 | to | ELP-401-000007794 |
| ELP-401-000007807 | to | ELP-401-000007807 |
| ELP-401-000007817 | to | ELP-401-000007817 |
| ELP-401-000007823 | to | ELP-401-000007823 |
| ELP-401-000007825 | to | ELP-401-000007825 |
| ELP-401-000007828 | to | ELP-401-000007829 |
| ELP-401-000007839 | to | ELP-401-000007840 |
| ELP-401-000007842 | to | ELP-401-000007844 |
| ELP-401-000007847 | to | ELP-401-000007847 |
| ELP-401-000007849 | to | ELP-401-000007849 |
| ELP-401-000007851 | to | ELP-401-000007852 |
| ELP-401-000007856 | to | ELP-401-000007856 |
| ELP-401-000007861 | to | ELP-401-000007861 |
| ELP-401-000007863 | to | ELP-401-000007864 |
| ELP-401-000007866 | to | ELP-401-000007866 |
| ELP-401-000007875 | to | ELP-401-000007875 |
| ELP-401-000007878 | to | ELP-401-000007878 |
| ELP-401-000007895 | to | ELP-401-000007895 |
| ELP-401-000007901 | to | ELP-401-000007901 |
| ELP-401-000007910 | to | ELP-401-000007910 |
| ELP-401-000007913 | to | ELP-401-000007913 |
| ELP-401-000007917 | to | ELP-401-000007918 |
| ELP-401-000007924 | to | ELP-401-000007924 |
| ELP-401-000007930 | to | ELP-401-000007930 |
| ELP-401-000007932 | to | ELP-401-000007933 |
| ELP-401-000007952 | to | ELP-401-000007955 |
| ELP-401-000007961 | to | ELP-401-000007961 |
| ELP-401-000007984 | to | ELP-401-000007984 |
| ELP-401-000007996 | to | ELP-401-000007996 |
| ELP-401-000008005 | to | ELP-401-000008005 |

| | | |
|---|---|---|
| ELP-401-000008014 | to | ELP-401-000008014 |
| ELP-401-000008028 | to | ELP-401-000008028 |
| ELP-401-000008032 | to | ELP-401-000008032 |
| ELP-401-000008035 | to | ELP-401-000008035 |
| ELP-401-000008048 | to | ELP-401-000008049 |
| ELP-401-000008053 | to | ELP-401-000008054 |
| ELP-401-000008061 | to | ELP-401-000008062 |
| ELP-401-000008065 | to | ELP-401-000008065 |
| ELP-401-000008069 | to | ELP-401-000008070 |
| ELP-401-000008079 | to | ELP-401-000008079 |
| ELP-401-000008101 | to | ELP-401-000008101 |
| ELP-401-000008104 | to | ELP-401-000008104 |
| ELP-401-000008118 | to | ELP-401-000008119 |
| ELP-401-000008131 | to | ELP-401-000008131 |
| ELP-401-000008134 | to | ELP-401-000008135 |
| ELP-401-000008146 | to | ELP-401-000008146 |
| ELP-401-000008148 | to | ELP-401-000008148 |
| ELP-401-000008154 | to | ELP-401-000008154 |
| ELP-401-000008165 | to | ELP-401-000008165 |
| ELP-401-000008168 | to | ELP-401-000008168 |
| ELP-401-000008176 | to | ELP-401-000008176 |
| ELP-401-000008185 | to | ELP-401-000008185 |
| ELP-401-000008203 | to | ELP-401-000008204 |
| ELP-401-000008207 | to | ELP-401-000008207 |
| ELP-401-000008215 | to | ELP-401-000008216 |
| ELP-401-000008218 | to | ELP-401-000008218 |
| ELP-401-000008233 | to | ELP-401-000008233 |
| ELP-401-000008247 | to | ELP-401-000008247 |
| ELP-401-000008262 | to | ELP-401-000008262 |
| ELP-401-000008267 | to | ELP-401-000008267 |
| ELP-401-000008282 | to | ELP-401-000008282 |
| ELP-401-000008284 | to | ELP-401-000008284 |
| ELP-401-000008300 | to | ELP-401-000008300 |
| ELP-401-000008303 | to | ELP-401-000008303 |
| ELP-401-000008316 | to | ELP-401-000008317 |
| ELP-401-000008331 | to | ELP-401-000008331 |
| ELP-401-000008335 | to | ELP-401-000008335 |
| ELP-401-000008349 | to | ELP-401-000008349 |
| ELP-401-000008351 | to | ELP-401-000008352 |
| ELP-401-000008354 | to | ELP-401-000008354 |
| ELP-401-000008358 | to | ELP-401-000008359 |
| ELP-401-000008362 | to | ELP-401-000008362 |
| ELP-401-000008366 | to | ELP-401-000008366 |
| ELP-401-000008371 | to | ELP-401-000008371 |

| | | |
|---|---|---|
| ELP-401-000008385 | to | ELP-401-000008385 |
| ELP-401-000008389 | to | ELP-401-000008389 |
| ELP-401-000008400 | to | ELP-401-000008401 |
| ELP-401-000008408 | to | ELP-401-000008409 |
| ELP-401-000008413 | to | ELP-401-000008413 |
| ELP-401-000008420 | to | ELP-401-000008420 |
| ELP-401-000008431 | to | ELP-401-000008431 |
| ELP-401-000008433 | to | ELP-401-000008433 |
| ELP-401-000008435 | to | ELP-401-000008435 |
| ELP-401-000008454 | to | ELP-401-000008454 |
| ELP-401-000008476 | to | ELP-401-000008476 |
| ELP-401-000008483 | to | ELP-401-000008483 |
| ELP-401-000008487 | to | ELP-401-000008490 |
| ELP-401-000008494 | to | ELP-401-000008494 |
| ELP-401-000008501 | to | ELP-401-000008501 |
| ELP-401-000008543 | to | ELP-401-000008543 |
| ELP-401-000008549 | to | ELP-401-000008550 |
| ELP-401-000008559 | to | ELP-401-000008559 |
| ELP-401-000008563 | to | ELP-401-000008563 |
| ELP-401-000008573 | to | ELP-401-000008574 |
| ELP-401-000008577 | to | ELP-401-000008577 |
| ELP-401-000008579 | to | ELP-401-000008579 |
| ELP-401-000008584 | to | ELP-401-000008584 |
| ELP-401-000008586 | to | ELP-401-000008588 |
| ELP-401-000008591 | to | ELP-401-000008591 |
| ELP-401-000008600 | to | ELP-401-000008600 |
| ELP-401-000008614 | to | ELP-401-000008614 |
| ELP-401-000008620 | to | ELP-401-000008620 |
| ELP-401-000008622 | to | ELP-401-000008622 |
| ELP-401-000008628 | to | ELP-401-000008631 |
| ELP-401-000008657 | to | ELP-401-000008659 |
| ELP-401-000008662 | to | ELP-401-000008662 |
| ELP-401-000008675 | to | ELP-401-000008675 |
| ELP-401-000008689 | to | ELP-401-000008689 |
| ELP-401-000008691 | to | ELP-401-000008691 |
| ELP-401-000008695 | to | ELP-401-000008700 |
| ELP-401-000008715 | to | ELP-401-000008715 |
| ELP-401-000008723 | to | ELP-401-000008723 |
| ELP-401-000008726 | to | ELP-401-000008726 |
| ELP-401-000008736 | to | ELP-401-000008738 |
| ELP-401-000008746 | to | ELP-401-000008748 |
| ELP-401-000008751 | to | ELP-401-000008751 |
| ELP-401-000008755 | to | ELP-401-000008756 |
| ELP-401-000008763 | to | ELP-401-000008763 |

| | | |
|---|---|---|
| ELP-401-000008770 | to | ELP-401-000008771 |
| ELP-401-000008789 | to | ELP-401-000008792 |
| ELP-401-000008796 | to | ELP-401-000008797 |
| ELP-401-000008800 | to | ELP-401-000008800 |
| ELP-401-000008808 | to | ELP-401-000008811 |
| ELP-401-000008820 | to | ELP-401-000008820 |
| ELP-401-000008832 | to | ELP-401-000008832 |
| ELP-401-000008835 | to | ELP-401-000008835 |
| ELP-401-000008840 | to | ELP-401-000008840 |
| ELP-401-000008849 | to | ELP-401-000008849 |
| ELP-401-000008892 | to | ELP-401-000008892 |
| ELP-401-000008897 | to | ELP-401-000008897 |
| ELP-401-000008899 | to | ELP-401-000008900 |
| ELP-401-000008902 | to | ELP-401-000008903 |
| ELP-401-000008912 | to | ELP-401-000008912 |
| ELP-401-000008928 | to | ELP-401-000008928 |
| ELP-401-000008931 | to | ELP-401-000008931 |
| ELP-401-000008934 | to | ELP-401-000008934 |
| ELP-401-000008936 | to | ELP-401-000008936 |
| ELP-401-000008938 | to | ELP-401-000008938 |
| ELP-401-000008940 | to | ELP-401-000008940 |
| ELP-401-000008942 | to | ELP-401-000008943 |
| ELP-401-000008948 | to | ELP-401-000008948 |
| ELP-401-000008951 | to | ELP-401-000008952 |
| ELP-401-000008954 | to | ELP-401-000008954 |
| ELP-401-000008957 | to | ELP-401-000008957 |
| ELP-401-000008964 | to | ELP-401-000008965 |
| ELP-401-000008995 | to | ELP-401-000008995 |
| ELP-401-000008998 | to | ELP-401-000008999 |
| ELP-401-000009002 | to | ELP-401-000009003 |
| ELP-401-000009006 | to | ELP-401-000009006 |
| ELP-401-000009016 | to | ELP-401-000009016 |
| ELP-401-000009025 | to | ELP-401-000009026 |
| ELP-401-000009028 | to | ELP-401-000009028 |
| ELP-401-000009051 | to | ELP-401-000009051 |
| ELP-401-000009056 | to | ELP-401-000009056 |
| ELP-401-000009072 | to | ELP-401-000009072 |
| ELP-401-000009075 | to | ELP-401-000009075 |
| ELP-401-000009087 | to | ELP-401-000009087 |
| ELP-401-000009103 | to | ELP-401-000009103 |
| ELP-401-000009105 | to | ELP-401-000009105 |
| ELP-401-000009109 | to | ELP-401-000009109 |
| ELP-401-000009115 | to | ELP-401-000009117 |
| ELP-401-000009132 | to | ELP-401-000009133 |

| | | |
|---|---|---|
| ELP-401-000009156 | to | ELP-401-000009156 |
| ELP-401-000009160 | to | ELP-401-000009161 |
| ELP-401-000009163 | to | ELP-401-000009163 |
| ELP-401-000009167 | to | ELP-401-000009167 |
| ELP-401-000009172 | to | ELP-401-000009172 |
| ELP-401-000009176 | to | ELP-401-000009176 |
| ELP-401-000009183 | to | ELP-401-000009183 |
| ELP-401-000009185 | to | ELP-401-000009185 |
| ELP-401-000009188 | to | ELP-401-000009188 |
| ELP-401-000009192 | to | ELP-401-000009192 |
| ELP-401-000009194 | to | ELP-401-000009194 |
| ELP-401-000009199 | to | ELP-401-000009199 |
| ELP-401-000009201 | to | ELP-401-000009205 |
| ELP-401-000009208 | to | ELP-401-000009208 |
| ELP-401-000009210 | to | ELP-401-000009210 |
| ELP-401-000009212 | to | ELP-401-000009212 |
| ELP-401-000009220 | to | ELP-401-000009220 |
| ELP-401-000009227 | to | ELP-401-000009228 |
| ELP-401-000009233 | to | ELP-401-000009233 |
| ELP-401-000009237 | to | ELP-401-000009237 |
| ELP-401-000009242 | to | ELP-401-000009242 |
| ELP-401-000009245 | to | ELP-401-000009245 |
| ELP-401-000009251 | to | ELP-401-000009251 |
| ELP-401-000009254 | to | ELP-401-000009254 |
| ELP-401-000009256 | to | ELP-401-000009256 |
| ELP-401-000009259 | to | ELP-401-000009259 |
| ELP-401-000009266 | to | ELP-401-000009266 |
| ELP-401-000009268 | to | ELP-401-000009269 |
| ELP-401-000009271 | to | ELP-401-000009271 |
| ELP-401-000009274 | to | ELP-401-000009274 |
| ELP-401-000009280 | to | ELP-401-000009282 |
| ELP-401-000009284 | to | ELP-401-000009286 |
| ELP-401-000009291 | to | ELP-401-000009291 |
| ELP-401-000009299 | to | ELP-401-000009299 |
| ELP-401-000009302 | to | ELP-401-000009302 |
| ELP-401-000009312 | to | ELP-401-000009313 |
| ELP-401-000009315 | to | ELP-401-000009316 |
| ELP-401-000009318 | to | ELP-401-000009318 |
| ELP-401-000009323 | to | ELP-401-000009323 |
| ELP-401-000009331 | to | ELP-401-000009334 |
| ELP-401-000009336 | to | ELP-401-000009336 |
| ELP-401-000009338 | to | ELP-401-000009338 |
| ELP-401-000009342 | to | ELP-401-000009344 |
| ELP-401-000009349 | to | ELP-401-000009349 |

50

| | | |
|---|---|---|
| ELP-401-000009351 | to | ELP-401-000009355 |
| ELP-401-000009363 | to | ELP-401-000009363 |
| ELP-401-000009372 | to | ELP-401-000009372 |
| ELP-401-000009374 | to | ELP-401-000009374 |
| ELP-401-000009384 | to | ELP-401-000009384 |
| ELP-401-000009386 | to | ELP-401-000009391 |
| ELP-401-000009393 | to | ELP-401-000009396 |
| ELP-401-000009398 | to | ELP-401-000009401 |
| ELP-401-000009405 | to | ELP-401-000009405 |
| ELP-401-000009413 | to | ELP-401-000009413 |
| ELP-401-000009423 | to | ELP-401-000009423 |
| ELP-401-000009425 | to | ELP-401-000009425 |
| ELP-401-000009428 | to | ELP-401-000009428 |
| ELP-401-000009431 | to | ELP-401-000009432 |
| ELP-401-000009435 | to | ELP-401-000009435 |
| ELP-401-000009438 | to | ELP-401-000009439 |
| ELP-401-000009449 | to | ELP-401-000009449 |
| ELP-401-000009451 | to | ELP-401-000009451 |
| ELP-401-000009460 | to | ELP-401-000009461 |
| ELP-401-000009478 | to | ELP-401-000009478 |
| ELP-401-000009481 | to | ELP-401-000009483 |
| ELP-401-000009485 | to | ELP-401-000009487 |
| ELP-401-000009492 | to | ELP-401-000009493 |
| ELP-401-000009496 | to | ELP-401-000009496 |
| ELP-401-000009501 | to | ELP-401-000009501 |
| ELP-401-000009503 | to | ELP-401-000009503 |
| ELP-401-000009505 | to | ELP-401-000009508 |
| ELP-401-000009511 | to | ELP-401-000009511 |
| ELP-401-000009513 | to | ELP-401-000009513 |
| ELP-401-000009515 | to | ELP-401-000009515 |
| ELP-401-000009524 | to | ELP-401-000009524 |
| ELP-401-000009534 | to | ELP-401-000009534 |
| ELP-401-000009540 | to | ELP-401-000009540 |
| ELP-401-000009546 | to | ELP-401-000009547 |
| ELP-401-000009553 | to | ELP-401-000009553 |
| ELP-401-000009565 | to | ELP-401-000009566 |
| ELP-401-000009574 | to | ELP-401-000009575 |
| ELP-401-000009577 | to | ELP-401-000009577 |
| ELP-401-000009586 | to | ELP-401-000009587 |
| ELP-401-000009595 | to | ELP-401-000009595 |
| ELP-401-000009599 | to | ELP-401-000009599 |
| ELP-401-000009607 | to | ELP-401-000009608 |
| ELP-401-000009610 | to | ELP-401-000009610 |
| ELP-401-000009613 | to | ELP-401-000009613 |

| | | |
|---|---|---|
| ELP-401-000009616 | to | ELP-401-000009616 |
| ELP-401-000009623 | to | ELP-401-000009625 |
| ELP-401-000009630 | to | ELP-401-000009630 |
| ELP-401-000009635 | to | ELP-401-000009636 |
| ELP-401-000009642 | to | ELP-401-000009642 |
| ELP-401-000009646 | to | ELP-401-000009647 |
| ELP-401-000009650 | to | ELP-401-000009650 |
| ELP-401-000009652 | to | ELP-401-000009652 |
| ELP-401-000009654 | to | ELP-401-000009655 |
| ELP-401-000009658 | to | ELP-401-000009658 |
| ELP-401-000009665 | to | ELP-401-000009666 |
| ELP-401-000009668 | to | ELP-401-000009668 |
| ELP-401-000009679 | to | ELP-401-000009679 |
| ELP-401-000009683 | to | ELP-401-000009683 |
| ELP-401-000009685 | to | ELP-401-000009685 |
| ELP-401-000009691 | to | ELP-401-000009691 |
| ELP-401-000009693 | to | ELP-401-000009693 |
| ELP-401-000009697 | to | ELP-401-000009697 |
| ELP-401-000009703 | to | ELP-401-000009704 |
| ELP-401-000009706 | to | ELP-401-000009707 |
| ELP-401-000009711 | to | ELP-401-000009711 |
| ELP-401-000009721 | to | ELP-401-000009722 |
| ELP-401-000009734 | to | ELP-401-000009734 |
| ELP-401-000009746 | to | ELP-401-000009746 |
| ELP-401-000009755 | to | ELP-401-000009755 |
| ELP-401-000009758 | to | ELP-401-000009758 |
| ELP-401-000009765 | to | ELP-401-000009765 |
| ELP-401-000009768 | to | ELP-401-000009768 |
| ELP-401-000009772 | to | ELP-401-000009772 |
| ELP-401-000009781 | to | ELP-401-000009781 |
| ELP-401-000009788 | to | ELP-401-000009789 |
| ELP-401-000009794 | to | ELP-401-000009794 |
| ELP-401-000009799 | to | ELP-401-000009799 |
| ELP-401-000009811 | to | ELP-401-000009811 |
| ELP-401-000009813 | to | ELP-401-000009813 |
| ELP-401-000009819 | to | ELP-401-000009820 |
| ELP-401-000009829 | to | ELP-401-000009829 |
| ELP-401-000009832 | to | ELP-401-000009832 |
| ELP-401-000009856 | to | ELP-401-000009856 |
| ELP-401-000009859 | to | ELP-401-000009859 |
| ELP-401-000009861 | to | ELP-401-000009861 |
| ELP-401-000009864 | to | ELP-401-000009864 |
| ELP-401-000009868 | to | ELP-401-000009868 |
| ELP-401-000009879 | to | ELP-401-000009879 |

| | | |
|---|---|---|
| ELP-401-000009882 | to | ELP-401-000009882 |
| ELP-401-000009884 | to | ELP-401-000009885 |
| ELP-401-000009891 | to | ELP-401-000009891 |
| ELP-401-000009893 | to | ELP-401-000009893 |
| ELP-401-000009896 | to | ELP-401-000009897 |
| ELP-401-000009900 | to | ELP-401-000009900 |
| ELP-401-000009905 | to | ELP-401-000009906 |
| ELP-401-000009908 | to | ELP-401-000009908 |
| ELP-401-000009912 | to | ELP-401-000009912 |
| ELP-401-000009925 | to | ELP-401-000009926 |
| ELP-401-000009941 | to | ELP-401-000009941 |
| ELP-401-000009950 | to | ELP-401-000009950 |
| ELP-401-000009954 | to | ELP-401-000009954 |
| ELP-401-000009956 | to | ELP-401-000009956 |
| ELP-401-000009961 | to | ELP-401-000009961 |
| ELP-401-000009978 | to | ELP-401-000009978 |
| ELP-401-000009981 | to | ELP-401-000009981 |
| ELP-401-000009983 | to | ELP-401-000009984 |
| ELP-401-000009994 | to | ELP-401-000009995 |
| ELP-401-000009999 | to | ELP-401-000010000 |
| ELP-401-000010005 | to | ELP-401-000010005 |
| ELP-401-000010008 | to | ELP-401-000010008 |
| ELP-401-000010013 | to | ELP-401-000010013 |
| ELP-401-000010023 | to | ELP-401-000010023 |
| ELP-401-000010025 | to | ELP-401-000010025 |
| ELP-401-000010031 | to | ELP-401-000010031 |
| ELP-401-000010034 | to | ELP-401-000010034 |
| ELP-401-000010036 | to | ELP-401-000010040 |
| ELP-401-000010043 | to | ELP-401-000010043 |
| ELP-401-000010053 | to | ELP-401-000010054 |
| ELP-401-000010058 | to | ELP-401-000010059 |
| ELP-401-000010061 | to | ELP-401-000010064 |
| ELP-401-000010069 | to | ELP-401-000010070 |
| ELP-401-000010098 | to | ELP-401-000010099 |
| ELP-401-000010104 | to | ELP-401-000010104 |
| ELP-401-000010123 | to | ELP-401-000010123 |
| ELP-401-000010128 | to | ELP-401-000010128 |
| ELP-401-000010133 | to | ELP-401-000010133 |
| ELP-401-000010135 | to | ELP-401-000010135 |
| ELP-401-000010152 | to | ELP-401-000010152 |
| ELP-401-000010161 | to | ELP-401-000010161 |
| ELP-401-000010169 | to | ELP-401-000010169 |
| ELP-401-000010171 | to | ELP-401-000010171 |
| ELP-401-000010173 | to | ELP-401-000010173 |

| | | |
|---|---|---|
| ELP-401-000010193 | to | ELP-401-000010193 |
| ELP-401-000010198 | to | ELP-401-000010198 |
| ELP-401-000010204 | to | ELP-401-000010204 |
| ELP-401-000010209 | to | ELP-401-000010209 |
| ELP-401-000010211 | to | ELP-401-000010212 |
| ELP-401-000010218 | to | ELP-401-000010222 |
| ELP-401-000010234 | to | ELP-401-000010234 |
| ELP-401-000010246 | to | ELP-401-000010246 |
| ELP-401-000010251 | to | ELP-401-000010251 |
| ELP-401-000010255 | to | ELP-401-000010255 |
| ELP-401-000010271 | to | ELP-401-000010271 |
| ELP-401-000010277 | to | ELP-401-000010277 |
| ELP-401-000010281 | to | ELP-401-000010283 |
| ELP-401-000010285 | to | ELP-401-000010285 |
| ELP-401-000010288 | to | ELP-401-000010288 |
| ELP-401-000010294 | to | ELP-401-000010294 |
| ELP-401-000010302 | to | ELP-401-000010302 |
| ELP-401-000010305 | to | ELP-401-000010305 |
| ELP-401-000010315 | to | ELP-401-000010315 |
| ELP-401-000010324 | to | ELP-401-000010324 |
| ELP-401-000010336 | to | ELP-401-000010336 |
| ELP-401-000010357 | to | ELP-401-000010357 |
| ELP-401-000010363 | to | ELP-401-000010363 |
| ELP-401-000010366 | to | ELP-401-000010367 |
| ELP-401-000010381 | to | ELP-401-000010381 |
| ELP-401-000010394 | to | ELP-401-000010394 |
| ELP-401-000010397 | to | ELP-401-000010397 |
| ELP-401-000010401 | to | ELP-401-000010401 |
| ELP-401-000010411 | to | ELP-401-000010411 |
| ELP-401-000010427 | to | ELP-401-000010428 |
| ELP-401-000010434 | to | ELP-401-000010434 |
| ELP-401-000010438 | to | ELP-401-000010438 |
| ELP-401-000010445 | to | ELP-401-000010445 |
| ELP-401-000010455 | to | ELP-401-000010455 |
| ELP-401-000010457 | to | ELP-401-000010457 |
| ELP-401-000010459 | to | ELP-401-000010459 |
| ELP-401-000010463 | to | ELP-401-000010463 |
| ELP-401-000010469 | to | ELP-401-000010469 |
| ELP-401-000010482 | to | ELP-401-000010482 |
| ELP-401-000010490 | to | ELP-401-000010490 |
| ELP-401-000010495 | to | ELP-401-000010496 |
| ELP-401-000010499 | to | ELP-401-000010499 |
| ELP-401-000010505 | to | ELP-401-000010505 |
| ELP-401-000010509 | to | ELP-401-000010509 |

| | | |
|---|---|---|
| ELP-401-000010517 | to | ELP-401-000010517 |
| ELP-401-000010531 | to | ELP-401-000010532 |
| ELP-401-000010545 | to | ELP-401-000010546 |
| ELP-401-000010550 | to | ELP-401-000010550 |
| ELP-401-000010552 | to | ELP-401-000010552 |
| ELP-401-000010559 | to | ELP-401-000010559 |
| ELP-401-000010566 | to | ELP-401-000010566 |
| ELP-401-000010577 | to | ELP-401-000010578 |
| ELP-401-000010581 | to | ELP-401-000010581 |
| ELP-401-000010584 | to | ELP-401-000010585 |
| ELP-401-000010593 | to | ELP-401-000010593 |
| ELP-401-000010599 | to | ELP-401-000010601 |
| ELP-401-000010607 | to | ELP-401-000010607 |
| ELP-401-000010619 | to | ELP-401-000010619 |
| ELP-401-000010622 | to | ELP-401-000010624 |
| ELP-401-000010629 | to | ELP-401-000010629 |
| ELP-401-000010633 | to | ELP-401-000010633 |
| ELP-401-000010641 | to | ELP-401-000010641 |
| ELP-401-000010655 | to | ELP-401-000010655 |
| ELP-401-000010659 | to | ELP-401-000010659 |
| ELP-401-000010663 | to | ELP-401-000010663 |
| ELP-401-000010670 | to | ELP-401-000010671 |
| ELP-401-000010691 | to | ELP-401-000010691 |
| ELP-401-000010697 | to | ELP-401-000010697 |
| ELP-401-000010706 | to | ELP-401-000010706 |
| ELP-401-000010708 | to | ELP-401-000010708 |
| ELP-401-000010732 | to | ELP-401-000010733 |
| ELP-401-000010746 | to | ELP-401-000010746 |
| ELP-401-000010748 | to | ELP-401-000010748 |
| ELP-401-000010755 | to | ELP-401-000010755 |
| ELP-401-000010758 | to | ELP-401-000010759 |
| ELP-401-000010772 | to | ELP-401-000010772 |
| ELP-401-000010778 | to | ELP-401-000010780 |
| ELP-401-000010784 | to | ELP-401-000010784 |
| ELP-401-000010786 | to | ELP-401-000010787 |
| ELP-401-000010791 | to | ELP-401-000010791 |
| ELP-401-000010793 | to | ELP-401-000010793 |
| ELP-401-000010795 | to | ELP-401-000010796 |
| ELP-401-000010801 | to | ELP-401-000010801 |
| ELP-401-000010804 | to | ELP-401-000010804 |
| ELP-401-000010806 | to | ELP-401-000010806 |
| ELP-401-000010808 | to | ELP-401-000010810 |
| ELP-401-000010819 | to | ELP-401-000010820 |
| ELP-401-000010824 | to | ELP-401-000010824 |

| | | |
|---|---|---|
| ELP-401-000010827 | to | ELP-401-000010828 |
| ELP-401-000010830 | to | ELP-401-000010832 |
| ELP-401-000010834 | to | ELP-401-000010834 |
| ELP-401-000010838 | to | ELP-401-000010838 |
| ELP-401-000010842 | to | ELP-401-000010844 |
| ELP-401-000010846 | to | ELP-401-000010849 |
| ELP-401-000010851 | to | ELP-401-000010852 |
| ELP-401-000010864 | to | ELP-401-000010864 |
| ELP-401-000010866 | to | ELP-401-000010867 |
| ELP-401-000010887 | to | ELP-401-000010887 |
| ELP-401-000010891 | to | ELP-401-000010891 |
| ELP-401-000010895 | to | ELP-401-000010895 |
| ELP-401-000010898 | to | ELP-401-000010898 |
| ELP-401-000010900 | to | ELP-401-000010900 |
| ELP-401-000010902 | to | ELP-401-000010903 |
| ELP-401-000010906 | to | ELP-401-000010907 |
| ELP-401-000010910 | to | ELP-401-000010910 |
| ELP-401-000010933 | to | ELP-401-000010933 |
| ELP-401-000010935 | to | ELP-401-000010938 |
| ELP-401-000010940 | to | ELP-401-000010940 |
| ELP-401-000010943 | to | ELP-401-000010943 |
| ELP-401-000010966 | to | ELP-401-000010967 |
| ELP-401-000010971 | to | ELP-401-000010971 |
| ELP-401-000010974 | to | ELP-401-000010974 |
| ELP-401-000010981 | to | ELP-401-000010981 |
| ELP-401-000010985 | to | ELP-401-000010986 |
| ELP-401-000010990 | to | ELP-401-000010990 |
| ELP-401-000010995 | to | ELP-401-000010995 |
| ELP-401-000010998 | to | ELP-401-000011001 |
| ELP-401-000011005 | to | ELP-401-000011005 |
| ELP-401-000011007 | to | ELP-401-000011007 |
| ELP-401-000011014 | to | ELP-401-000011014 |
| ELP-401-000011016 | to | ELP-401-000011016 |
| ELP-401-000011020 | to | ELP-401-000011020 |
| ELP-401-000011023 | to | ELP-401-000011024 |
| ELP-401-000011029 | to | ELP-401-000011033 |
| ELP-401-000011036 | to | ELP-401-000011036 |
| ELP-401-000011039 | to | ELP-401-000011039 |
| ELP-401-000011041 | to | ELP-401-000011041 |
| ELP-401-000011045 | to | ELP-401-000011046 |
| ELP-401-000011049 | to | ELP-401-000011049 |
| ELP-401-000011065 | to | ELP-401-000011065 |
| ELP-401-000011074 | to | ELP-401-000011075 |
| ELP-401-000011082 | to | ELP-401-000011082 |

| | | |
|---|---|---|
| ELP-401-000011087 | to | ELP-401-000011088 |
| ELP-401-000011091 | to | ELP-401-000011091 |
| ELP-401-000011095 | to | ELP-401-000011095 |
| ELP-401-000011099 | to | ELP-401-000011099 |
| ELP-401-000011101 | to | ELP-401-000011103 |
| ELP-401-000011105 | to | ELP-401-000011105 |
| ELP-401-000011107 | to | ELP-401-000011107 |
| ELP-401-000011109 | to | ELP-401-000011109 |
| ELP-401-000011114 | to | ELP-401-000011114 |
| ELP-401-000011116 | to | ELP-401-000011116 |
| ELP-401-000011121 | to | ELP-401-000011121 |
| ELP-401-000011123 | to | ELP-401-000011125 |
| ELP-401-000011127 | to | ELP-401-000011127 |
| ELP-401-000011138 | to | ELP-401-000011140 |
| ELP-401-000011143 | to | ELP-401-000011143 |
| ELP-401-000011145 | to | ELP-401-000011146 |
| ELP-401-000011149 | to | ELP-401-000011150 |
| ELP-401-000011154 | to | ELP-401-000011154 |
| ELP-401-000011160 | to | ELP-401-000011160 |
| ELP-401-000011162 | to | ELP-401-000011164 |
| ELP-401-000011168 | to | ELP-401-000011169 |
| ELP-401-000011176 | to | ELP-401-000011176 |
| ELP-401-000011184 | to | ELP-401-000011184 |
| ELP-401-000011201 | to | ELP-401-000011201 |
| ELP-401-000011205 | to | ELP-401-000011206 |
| ELP-401-000011209 | to | ELP-401-000011209 |
| ELP-401-000011211 | to | ELP-401-000011211 |
| ELP-401-000011219 | to | ELP-401-000011219 |
| ELP-401-000011221 | to | ELP-401-000011221 |
| ELP-401-000011224 | to | ELP-401-000011224 |
| ELP-401-000011226 | to | ELP-401-000011226 |
| ELP-401-000011228 | to | ELP-401-000011228 |
| ELP-401-000011231 | to | ELP-401-000011231 |
| ELP-401-000011243 | to | ELP-401-000011244 |
| ELP-401-000011250 | to | ELP-401-000011250 |
| ELP-401-000011260 | to | ELP-401-000011260 |
| ELP-401-000011265 | to | ELP-401-000011265 |
| ELP-401-000011267 | to | ELP-401-000011267 |
| ELP-401-000011272 | to | ELP-401-000011272 |
| ELP-401-000011275 | to | ELP-401-000011276 |
| ELP-401-000011278 | to | ELP-401-000011278 |
| ELP-401-000011285 | to | ELP-401-000011285 |
| ELP-401-000011287 | to | ELP-401-000011287 |
| ELP-401-000011297 | to | ELP-401-000011297 |

| | | |
|---|---|---|
| ELP-401-000011299 | to | ELP-401-000011299 |
| ELP-401-000011304 | to | ELP-401-000011304 |
| ELP-401-000011310 | to | ELP-401-000011310 |
| ELP-401-000011316 | to | ELP-401-000011319 |
| ELP-401-000011322 | to | ELP-401-000011322 |
| ELP-401-000011325 | to | ELP-401-000011325 |
| ELP-401-000011329 | to | ELP-401-000011329 |
| ELP-401-000011331 | to | ELP-401-000011331 |
| ELP-401-000011334 | to | ELP-401-000011334 |
| ELP-401-000011349 | to | ELP-401-000011352 |
| ELP-401-000011373 | to | ELP-401-000011373 |
| ELP-401-000011387 | to | ELP-401-000011387 |
| ELP-401-000011396 | to | ELP-401-000011397 |
| ELP-401-000011403 | to | ELP-401-000011403 |
| ELP-401-000011406 | to | ELP-401-000011406 |
| ELP-401-000011412 | to | ELP-401-000011412 |
| ELP-401-000011419 | to | ELP-401-000011419 |
| ELP-401-000011433 | to | ELP-401-000011436 |
| ELP-401-000011439 | to | ELP-401-000011439 |
| ELP-401-000011464 | to | ELP-401-000011464 |
| ELP-401-000011472 | to | ELP-401-000011472 |
| ELP-401-000011480 | to | ELP-401-000011480 |
| ELP-401-000011482 | to | ELP-401-000011482 |
| ELP-401-000011484 | to | ELP-401-000011484 |
| ELP-401-000011486 | to | ELP-401-000011486 |
| ELP-401-000011490 | to | ELP-401-000011491 |
| ELP-401-000011504 | to | ELP-401-000011504 |
| ELP-401-000011517 | to | ELP-401-000011518 |
| ELP-401-000011525 | to | ELP-401-000011525 |
| ELP-401-000011528 | to | ELP-401-000011528 |
| ELP-401-000011538 | to | ELP-401-000011538 |
| ELP-401-000011546 | to | ELP-401-000011548 |
| ELP-401-000011553 | to | ELP-401-000011553 |
| ELP-401-000011567 | to | ELP-401-000011567 |
| ELP-401-000011574 | to | ELP-401-000011576 |
| ELP-401-000011580 | to | ELP-401-000011580 |
| ELP-401-000011582 | to | ELP-401-000011583 |
| ELP-401-000011585 | to | ELP-401-000011585 |
| ELP-401-000011589 | to | ELP-401-000011589 |
| ELP-401-000011591 | to | ELP-401-000011591 |
| ELP-401-000011594 | to | ELP-401-000011595 |
| ELP-401-000011597 | to | ELP-401-000011597 |
| ELP-401-000011606 | to | ELP-401-000011606 |
| ELP-401-000011611 | to | ELP-401-000011611 |

| | | |
|---|---|---|
| ELP-401-000011614 | to | ELP-401-000011616 |
| ELP-401-000011618 | to | ELP-401-000011618 |
| ELP-401-000011620 | to | ELP-401-000011620 |
| ELP-401-000011626 | to | ELP-401-000011627 |
| ELP-401-000011636 | to | ELP-401-000011636 |
| ELP-401-000011645 | to | ELP-401-000011646 |
| ELP-401-000011652 | to | ELP-401-000011652 |
| ELP-401-000011662 | to | ELP-401-000011662 |
| ELP-401-000011672 | to | ELP-401-000011672 |
| ELP-401-000011676 | to | ELP-401-000011679 |
| ELP-401-000011685 | to | ELP-401-000011686 |
| ELP-401-000011688 | to | ELP-401-000011688 |
| ELP-401-000011692 | to | ELP-401-000011692 |
| ELP-401-000011694 | to | ELP-401-000011694 |
| ELP-401-000011704 | to | ELP-401-000011704 |
| ELP-401-000011707 | to | ELP-401-000011707 |
| ELP-401-000011709 | to | ELP-401-000011710 |
| ELP-401-000011718 | to | ELP-401-000011718 |
| ELP-401-000011720 | to | ELP-401-000011720 |
| ELP-401-000011724 | to | ELP-401-000011724 |
| ELP-401-000011726 | to | ELP-401-000011727 |
| ELP-401-000011731 | to | ELP-401-000011732 |
| ELP-401-000011734 | to | ELP-401-000011735 |
| ELP-401-000011741 | to | ELP-401-000011741 |
| ELP-401-000011750 | to | ELP-401-000011750 |
| ELP-401-000011756 | to | ELP-401-000011757 |
| ELP-401-000011764 | to | ELP-401-000011765 |
| ELP-401-000011773 | to | ELP-401-000011773 |
| ELP-401-000011776 | to | ELP-401-000011776 |
| ELP-401-000011780 | to | ELP-401-000011780 |
| ELP-401-000011795 | to | ELP-401-000011797 |
| ELP-401-000011799 | to | ELP-401-000011799 |
| ELP-401-000011801 | to | ELP-401-000011801 |
| ELP-401-000011808 | to | ELP-401-000011808 |
| ELP-401-000011814 | to | ELP-401-000011814 |
| ELP-401-000011817 | to | ELP-401-000011821 |
| ELP-401-000011823 | to | ELP-401-000011824 |
| ELP-401-000011826 | to | ELP-401-000011826 |
| ELP-401-000011831 | to | ELP-401-000011831 |
| ELP-401-000011835 | to | ELP-401-000011836 |
| ELP-401-000011838 | to | ELP-401-000011838 |
| ELP-401-000011842 | to | ELP-401-000011842 |
| ELP-401-000011848 | to | ELP-401-000011848 |
| ELP-401-000011858 | to | ELP-401-000011860 |

| | | |
|---|---|---|
| ELP-401-000011869 | to | ELP-401-000011869 |
| ELP-401-000011874 | to | ELP-401-000011874 |
| ELP-401-000011877 | to | ELP-401-000011877 |
| ELP-401-000011884 | to | ELP-401-000011884 |
| ELP-401-000011887 | to | ELP-401-000011888 |
| ELP-401-000011894 | to | ELP-401-000011895 |
| ELP-401-000011899 | to | ELP-401-000011901 |
| ELP-401-000011904 | to | ELP-401-000011904 |
| ELP-401-000011907 | to | ELP-401-000011907 |
| ELP-401-000011912 | to | ELP-401-000011912 |
| ELP-401-000011927 | to | ELP-401-000011927 |
| ELP-401-000011932 | to | ELP-401-000011932 |
| ELP-401-000011935 | to | ELP-401-000011935 |
| ELP-401-000011937 | to | ELP-401-000011937 |
| ELP-401-000011942 | to | ELP-401-000011942 |
| ELP-401-000011946 | to | ELP-401-000011946 |
| ELP-401-000011948 | to | ELP-401-000011948 |
| ELP-401-000011950 | to | ELP-401-000011950 |
| ELP-401-000011957 | to | ELP-401-000011957 |
| ELP-401-000011959 | to | ELP-401-000011959 |
| ELP-401-000011971 | to | ELP-401-000011972 |
| ELP-401-000011979 | to | ELP-401-000011979 |
| ELP-401-000011988 | to | ELP-401-000011988 |
| ELP-401-000011990 | to | ELP-401-000011990 |
| ELP-401-000011994 | to | ELP-401-000011995 |
| ELP-401-000011999 | to | ELP-401-000011999 |
| ELP-401-000012001 | to | ELP-401-000012001 |
| ELP-401-000012014 | to | ELP-401-000012014 |
| ELP-401-000012021 | to | ELP-401-000012021 |
| ELP-401-000012023 | to | ELP-401-000012025 |
| ELP-401-000012029 | to | ELP-401-000012030 |
| ELP-401-000012036 | to | ELP-401-000012037 |
| ELP-401-000012040 | to | ELP-401-000012040 |
| ELP-401-000012043 | to | ELP-401-000012043 |
| ELP-401-000012052 | to | ELP-401-000012053 |
| ELP-401-000012057 | to | ELP-401-000012058 |
| ELP-401-000012062 | to | ELP-401-000012062 |
| ELP-401-000012077 | to | ELP-401-000012077 |
| ELP-401-000012081 | to | ELP-401-000012082 |
| ELP-401-000012087 | to | ELP-401-000012089 |
| ELP-401-000012092 | to | ELP-401-000012092 |
| ELP-401-000012100 | to | ELP-401-000012100 |
| ELP-401-000012105 | to | ELP-401-000012105 |
| ELP-401-000012108 | to | ELP-401-000012109 |

| | | |
|---|---|---|
| ELP-401-000012112 | to | ELP-401-000012112 |
| ELP-401-000012116 | to | ELP-401-000012116 |
| ELP-401-000012126 | to | ELP-401-000012126 |
| ELP-401-000012129 | to | ELP-401-000012129 |
| ELP-401-000012141 | to | ELP-401-000012142 |
| ELP-401-000012149 | to | ELP-401-000012149 |
| ELP-401-000012153 | to | ELP-401-000012153 |
| ELP-401-000012156 | to | ELP-401-000012157 |
| ELP-401-000012162 | to | ELP-401-000012162 |
| ELP-401-000012164 | to | ELP-401-000012164 |
| ELP-401-000012173 | to | ELP-401-000012173 |
| ELP-401-000012176 | to | ELP-401-000012177 |
| ELP-401-000012189 | to | ELP-401-000012191 |
| ELP-401-000012203 | to | ELP-401-000012203 |
| ELP-401-000012206 | to | ELP-401-000012209 |
| ELP-401-000012213 | to | ELP-401-000012213 |
| ELP-401-000012216 | to | ELP-401-000012216 |
| ELP-401-000012225 | to | ELP-401-000012225 |
| ELP-401-000012230 | to | ELP-401-000012230 |
| ELP-401-000012241 | to | ELP-401-000012241 |
| ELP-401-000012250 | to | ELP-401-000012250 |
| ELP-401-000012258 | to | ELP-401-000012258 |
| ELP-401-000012260 | to | ELP-401-000012260 |
| ELP-401-000012263 | to | ELP-401-000012263 |
| ELP-401-000012275 | to | ELP-401-000012275 |
| ELP-401-000012277 | to | ELP-401-000012277 |
| ELP-401-000012281 | to | ELP-401-000012281 |
| ELP-401-000012286 | to | ELP-401-000012286 |
| ELP-401-000012288 | to | ELP-401-000012288 |
| ELP-401-000012305 | to | ELP-401-000012306 |
| ELP-401-000012316 | to | ELP-401-000012316 |
| ELP-401-000012318 | to | ELP-401-000012318 |
| ELP-401-000012333 | to | ELP-401-000012335 |
| ELP-401-000012338 | to | ELP-401-000012339 |
| ELP-401-000012349 | to | ELP-401-000012349 |
| ELP-401-000012357 | to | ELP-401-000012357 |
| ELP-401-000012377 | to | ELP-401-000012377 |
| ELP-401-000012393 | to | ELP-401-000012394 |
| ELP-401-000012410 | to | ELP-401-000012411 |
| ELP-401-000012415 | to | ELP-401-000012415 |
| ELP-401-000012419 | to | ELP-401-000012419 |
| ELP-401-000012424 | to | ELP-401-000012426 |
| ELP-401-000012428 | to | ELP-401-000012428 |
| ELP-401-000012431 | to | ELP-401-000012431 |

| | | |
|---|---|---|
| ELP-401-000012433 | to | ELP-401-000012433 |
| ELP-401-000012438 | to | ELP-401-000012440 |
| ELP-401-000012444 | to | ELP-401-000012444 |
| ELP-401-000012450 | to | ELP-401-000012450 |
| ELP-401-000012465 | to | ELP-401-000012465 |
| ELP-401-000012473 | to | ELP-401-000012473 |
| ELP-401-000012497 | to | ELP-401-000012497 |
| ELP-401-000012507 | to | ELP-401-000012508 |
| ELP-401-000012511 | to | ELP-401-000012511 |
| ELP-401-000012525 | to | ELP-401-000012525 |
| ELP-401-000012530 | to | ELP-401-000012530 |
| ELP-401-000012555 | to | ELP-401-000012555 |
| ELP-401-000012562 | to | ELP-401-000012562 |
| ELP-401-000012564 | to | ELP-401-000012564 |
| ELP-401-000012572 | to | ELP-401-000012572 |
| ELP-401-000012577 | to | ELP-401-000012578 |
| ELP-401-000012583 | to | ELP-401-000012583 |
| ELP-401-000012592 | to | ELP-401-000012592 |
| ELP-401-000012596 | to | ELP-401-000012596 |
| ELP-401-000012599 | to | ELP-401-000012599 |
| ELP-401-000012603 | to | ELP-401-000012603 |
| ELP-401-000012608 | to | ELP-401-000012608 |
| ELP-401-000012617 | to | ELP-401-000012617 |
| ELP-401-000012623 | to | ELP-401-000012624 |
| ELP-401-000012630 | to | ELP-401-000012630 |
| ELP-401-000012632 | to | ELP-401-000012632 |
| ELP-401-000012640 | to | ELP-401-000012640 |
| ELP-401-000012650 | to | ELP-401-000012652 |
| ELP-401-000012659 | to | ELP-401-000012659 |
| ELP-401-000012665 | to | ELP-401-000012665 |
| ELP-401-000012671 | to | ELP-401-000012671 |
| ELP-401-000012689 | to | ELP-401-000012689 |
| ELP-401-000012700 | to | ELP-401-000012701 |
| ELP-401-000012707 | to | ELP-401-000012708 |
| ELP-401-000012710 | to | ELP-401-000012712 |
| ELP-401-000012716 | to | ELP-401-000012724 |
| ELP-401-000012739 | to | ELP-401-000012740 |
| ELP-401-000012750 | to | ELP-401-000012750 |
| ELP-401-000012753 | to | ELP-401-000012753 |
| ELP-401-000012761 | to | ELP-401-000012763 |
| ELP-401-000012765 | to | ELP-401-000012767 |
| ELP-401-000012769 | to | ELP-401-000012770 |
| ELP-401-000012772 | to | ELP-401-000012781 |
| ELP-401-000012785 | to | ELP-401-000012785 |

| | | |
|---|---|---|
| ELP-401-000012792 | to | ELP-401-000012793 |
| ELP-401-000012800 | to | ELP-401-000012800 |
| ELP-401-000012807 | to | ELP-401-000012808 |
| ELP-401-000012820 | to | ELP-401-000012820 |
| ELP-401-000012824 | to | ELP-401-000012825 |
| ELP-401-000012835 | to | ELP-401-000012838 |
| ELP-401-000012844 | to | ELP-401-000012844 |
| ELP-401-000012846 | to | ELP-401-000012849 |
| ELP-401-000012855 | to | ELP-401-000012855 |
| ELP-401-000012858 | to | ELP-401-000012860 |
| ELP-401-000012862 | to | ELP-401-000012864 |
| ELP-401-000012878 | to | ELP-401-000012879 |
| ELP-401-000012882 | to | ELP-401-000012882 |
| ELP-401-000012904 | to | ELP-401-000012905 |
| ELP-401-000012924 | to | ELP-401-000012924 |
| ELP-401-000012929 | to | ELP-401-000012929 |
| ELP-401-000012935 | to | ELP-401-000012935 |
| ELP-401-000012941 | to | ELP-401-000012941 |
| ELP-401-000012944 | to | ELP-401-000012944 |
| ELP-401-000012950 | to | ELP-401-000012950 |
| ELP-401-000012953 | to | ELP-401-000012953 |
| ELP-401-000012956 | to | ELP-401-000012956 |
| ELP-401-000012960 | to | ELP-401-000012960 |
| ELP-401-000012968 | to | ELP-401-000012968 |
| ELP-401-000012970 | to | ELP-401-000012971 |
| ELP-401-000012974 | to | ELP-401-000012974 |
| ELP-401-000012978 | to | ELP-401-000012983 |
| ELP-401-000012985 | to | ELP-401-000012985 |
| ELP-401-000012987 | to | ELP-401-000012987 |
| ELP-401-000012989 | to | ELP-401-000012989 |
| ELP-401-000012992 | to | ELP-401-000012992 |
| ELP-401-000012996 | to | ELP-401-000012998 |
| ELP-401-000013009 | to | ELP-401-000013009 |
| ELP-401-000013012 | to | ELP-401-000013013 |
| ELP-401-000013021 | to | ELP-401-000013022 |
| ELP-401-000013026 | to | ELP-401-000013026 |
| ELP-401-000013028 | to | ELP-401-000013028 |
| ELP-401-000013039 | to | ELP-401-000013044 |
| ELP-401-000013048 | to | ELP-401-000013048 |
| ELP-401-000013051 | to | ELP-401-000013051 |
| ELP-401-000013053 | to | ELP-401-000013053 |
| ELP-401-000013059 | to | ELP-401-000013060 |
| ELP-401-000013062 | to | ELP-401-000013063 |
| ELP-401-000013066 | to | ELP-401-000013066 |

| | | |
|---|---|---|
| ELP-401-000013074 | to | ELP-401-000013074 |
| ELP-401-000013079 | to | ELP-401-000013079 |
| ELP-401-000013088 | to | ELP-401-000013088 |
| ELP-401-000013090 | to | ELP-401-000013090 |
| ELP-401-000013095 | to | ELP-401-000013095 |
| ELP-401-000013098 | to | ELP-401-000013098 |
| ELP-401-000013106 | to | ELP-401-000013106 |
| ELP-401-000013117 | to | ELP-401-000013120 |
| ELP-401-000013122 | to | ELP-401-000013122 |
| ELP-401-000013126 | to | ELP-401-000013127 |
| ELP-401-000013143 | to | ELP-401-000013144 |
| ELP-401-000013149 | to | ELP-401-000013150 |
| ELP-401-000013154 | to | ELP-401-000013155 |
| ELP-401-000013175 | to | ELP-401-000013175 |
| ELP-401-000013177 | to | ELP-401-000013177 |
| ELP-401-000013180 | to | ELP-401-000013180 |
| ELP-401-000013182 | to | ELP-401-000013182 |
| ELP-401-000013196 | to | ELP-401-000013197 |
| ELP-401-000013199 | to | ELP-401-000013203 |
| ELP-401-000013209 | to | ELP-401-000013209 |
| ELP-401-000013211 | to | ELP-401-000013211 |
| ELP-401-000013217 | to | ELP-401-000013217 |
| ELP-401-000013225 | to | ELP-401-000013226 |
| ELP-401-000013231 | to | ELP-401-000013231 |
| ELP-401-000013240 | to | ELP-401-000013240 |
| ELP-401-000013243 | to | ELP-401-000013246 |
| ELP-401-000013262 | to | ELP-401-000013262 |
| ELP-401-000013276 | to | ELP-401-000013276 |
| ELP-401-000013285 | to | ELP-401-000013286 |
| ELP-401-000013288 | to | ELP-401-000013288 |
| ELP-401-000013290 | to | ELP-401-000013290 |
| ELP-401-000013293 | to | ELP-401-000013293 |
| ELP-401-000013295 | to | ELP-401-000013305 |
| ELP-401-000013313 | to | ELP-401-000013313 |
| ELP-401-000013315 | to | ELP-401-000013315 |
| ELP-401-000013320 | to | ELP-401-000013322 |
| ELP-401-000013336 | to | ELP-401-000013337 |
| ELP-401-000013339 | to | ELP-401-000013339 |
| ELP-401-000013342 | to | ELP-401-000013342 |
| ELP-401-000013345 | to | ELP-401-000013345 |
| ELP-401-000013352 | to | ELP-401-000013352 |
| ELP-401-000013354 | to | ELP-401-000013356 |
| ELP-401-000013360 | to | ELP-401-000013362 |
| ELP-401-000013367 | to | ELP-401-000013367 |

| | | |
|---|---|---|
| ELP-401-000013374 | to | ELP-401-000013378 |
| ELP-401-000013380 | to | ELP-401-000013380 |
| ELP-401-000013383 | to | ELP-401-000013385 |
| ELP-401-000013387 | to | ELP-401-000013388 |
| ELP-401-000013391 | to | ELP-401-000013393 |
| ELP-401-000013401 | to | ELP-401-000013401 |
| ELP-401-000013403 | to | ELP-401-000013406 |
| ELP-401-000013410 | to | ELP-401-000013411 |
| ELP-401-000013422 | to | ELP-401-000013422 |
| ELP-401-000013425 | to | ELP-401-000013425 |
| ELP-401-000013431 | to | ELP-401-000013433 |
| ELP-401-000013435 | to | ELP-401-000013436 |
| ELP-401-000013441 | to | ELP-401-000013442 |
| ELP-401-000013444 | to | ELP-401-000013447 |
| ELP-401-000013462 | to | ELP-401-000013463 |
| ELP-401-000013468 | to | ELP-401-000013472 |
| ELP-401-000013478 | to | ELP-401-000013478 |
| ELP-401-000013482 | to | ELP-401-000013483 |
| ELP-401-000013485 | to | ELP-401-000013485 |
| ELP-401-000013498 | to | ELP-401-000013498 |
| ELP-401-000013503 | to | ELP-401-000013503 |
| ELP-401-000013506 | to | ELP-401-000013508 |
| ELP-401-000013511 | to | ELP-401-000013511 |
| ELP-401-000013516 | to | ELP-401-000013516 |
| ELP-401-000013521 | to | ELP-401-000013521 |
| ELP-401-000013523 | to | ELP-401-000013523 |
| ELP-401-000013526 | to | ELP-401-000013526 |
| ELP-401-000013538 | to | ELP-401-000013538 |
| ELP-401-000013540 | to | ELP-401-000013540 |
| ELP-401-000013542 | to | ELP-401-000013542 |
| ELP-401-000013545 | to | ELP-401-000013545 |
| ELP-401-000013548 | to | ELP-401-000013549 |
| ELP-401-000013552 | to | ELP-401-000013552 |
| ELP-401-000013555 | to | ELP-401-000013555 |
| ELP-401-000013569 | to | ELP-401-000013569 |
| ELP-401-000013580 | to | ELP-401-000013580 |
| ELP-401-000013589 | to | ELP-401-000013592 |
| ELP-401-000013594 | to | ELP-401-000013595 |
| ELP-401-000013612 | to | ELP-401-000013613 |
| ELP-401-000013617 | to | ELP-401-000013619 |
| ELP-401-000013621 | to | ELP-401-000013621 |
| ELP-401-000013624 | to | ELP-401-000013627 |
| ELP-401-000013639 | to | ELP-401-000013640 |
| ELP-401-000013669 | to | ELP-401-000013671 |

| | | |
|---|---|---|
| ELP-401-000013673 | to | ELP-401-000013675 |
| ELP-401-000013690 | to | ELP-401-000013690 |
| ELP-401-000013697 | to | ELP-401-000013697 |
| ELP-401-000013699 | to | ELP-401-000013699 |
| ELP-401-000013709 | to | ELP-401-000013710 |
| ELP-401-000013721 | to | ELP-401-000013721 |
| ELP-401-000013723 | to | ELP-401-000013723 |
| ELP-401-000013731 | to | ELP-401-000013732 |
| ELP-401-000013735 | to | ELP-401-000013737 |
| ELP-401-000013739 | to | ELP-401-000013739 |
| ELP-401-000013742 | to | ELP-401-000013754 |
| ELP-401-000013756 | to | ELP-401-000013759 |
| ELP-401-000013761 | to | ELP-401-000013763 |
| ELP-401-000013765 | to | ELP-401-000013766 |
| ELP-401-000013768 | to | ELP-401-000013769 |
| ELP-401-000013775 | to | ELP-401-000013775 |
| ELP-401-000013777 | to | ELP-401-000013777 |
| ELP-401-000013789 | to | ELP-401-000013789 |
| ELP-401-000013797 | to | ELP-401-000013802 |
| ELP-401-000013804 | to | ELP-401-000013805 |
| ELP-401-000013810 | to | ELP-401-000013811 |
| ELP-401-000013815 | to | ELP-401-000013815 |
| ELP-401-000013824 | to | ELP-401-000013825 |
| ELP-401-000013834 | to | ELP-401-000013834 |
| ELP-401-000013838 | to | ELP-401-000013840 |
| ELP-401-000013843 | to | ELP-401-000013843 |
| ELP-401-000013850 | to | ELP-401-000013850 |
| ELP-401-000013852 | to | ELP-401-000013853 |
| ELP-401-000013856 | to | ELP-401-000013856 |
| ELP-401-000013859 | to | ELP-401-000013861 |
| ELP-401-000013869 | to | ELP-401-000013869 |
| ELP-401-000013874 | to | ELP-401-000013877 |
| ELP-401-000013880 | to | ELP-401-000013880 |
| ELP-401-000013882 | to | ELP-401-000013882 |
| ELP-401-000013884 | to | ELP-401-000013894 |
| ELP-401-000013897 | to | ELP-401-000013897 |
| ELP-401-000013919 | to | ELP-401-000013919 |
| ELP-401-000013928 | to | ELP-401-000013929 |
| ELP-401-000013931 | to | ELP-401-000013931 |
| ELP-401-000013936 | to | ELP-401-000013936 |
| ELP-401-000013941 | to | ELP-401-000013942 |
| ELP-401-000013944 | to | ELP-401-000013944 |
| ELP-401-000013946 | to | ELP-401-000013947 |
| ELP-401-000013949 | to | ELP-401-000013949 |

| | | |
|---|---|---|
| ELP-401-000013951 | to | ELP-401-000013951 |
| ELP-401-000013953 | to | ELP-401-000013953 |
| ELP-401-000013955 | to | ELP-401-000013956 |
| ELP-401-000013960 | to | ELP-401-000013960 |
| ELP-401-000013969 | to | ELP-401-000013969 |
| ELP-401-000013974 | to | ELP-401-000013975 |
| ELP-401-000013977 | to | ELP-401-000013977 |
| ELP-401-000013982 | to | ELP-401-000013982 |
| ELP-401-000013991 | to | ELP-401-000013991 |
| ELP-401-000013993 | to | ELP-401-000013994 |
| ELP-401-000013999 | to | ELP-401-000013999 |
| ELP-401-000014007 | to | ELP-401-000014007 |
| ELP-401-000014009 | to | ELP-401-000014011 |
| ELP-401-000014017 | to | ELP-401-000014018 |
| ELP-401-000014022 | to | ELP-401-000014024 |
| ELP-401-000014026 | to | ELP-401-000014027 |
| ELP-401-000014035 | to | ELP-401-000014035 |
| ELP-401-000014046 | to | ELP-401-000014051 |
| ELP-401-000014054 | to | ELP-401-000014054 |
| ELP-401-000014056 | to | ELP-401-000014056 |
| ELP-401-000014058 | to | ELP-401-000014058 |
| ELP-401-000014060 | to | ELP-401-000014060 |
| ELP-401-000014064 | to | ELP-401-000014071 |
| ELP-401-000014084 | to | ELP-401-000014085 |
| ELP-401-000014087 | to | ELP-401-000014088 |
| ELP-401-000014091 | to | ELP-401-000014091 |
| ELP-401-000014093 | to | ELP-401-000014096 |
| ELP-401-000014098 | to | ELP-401-000014098 |
| ELP-401-000014108 | to | ELP-401-000014109 |
| ELP-401-000014111 | to | ELP-401-000014111 |
| ELP-401-000014126 | to | ELP-401-000014127 |
| ELP-401-000014131 | to | ELP-401-000014132 |
| ELP-401-000014134 | to | ELP-401-000014135 |
| ELP-401-000014146 | to | ELP-401-000014151 |
| ELP-401-000014153 | to | ELP-401-000014155 |
| ELP-401-000014157 | to | ELP-401-000014159 |
| ELP-401-000014163 | to | ELP-401-000014163 |
| ELP-401-000014178 | to | ELP-401-000014178 |
| ELP-401-000014184 | to | ELP-401-000014185 |
| ELP-401-000014187 | to | ELP-401-000014189 |
| ELP-401-000014191 | to | ELP-401-000014191 |
| ELP-401-000014204 | to | ELP-401-000014206 |
| ELP-401-000014217 | to | ELP-401-000014218 |
| ELP-401-000014243 | to | ELP-401-000014249 |

| | | |
|---|---|---|
| ELP-401-000014269 | to | ELP-401-000014279 |
| ELP-401-000014282 | to | ELP-401-000014282 |
| ELP-401-000014288 | to | ELP-401-000014289 |
| ELP-401-000014291 | to | ELP-401-000014293 |
| ELP-401-000014298 | to | ELP-401-000014298 |
| ELP-401-000014300 | to | ELP-401-000014304 |
| ELP-401-000014309 | to | ELP-401-000014314 |
| ELP-401-000014316 | to | ELP-401-000014316 |
| ELP-401-000014318 | to | ELP-401-000014318 |
| ELP-401-000014320 | to | ELP-401-000014321 |
| ELP-401-000014323 | to | ELP-401-000014323 |
| ELP-401-000014326 | to | ELP-401-000014326 |
| ELP-401-000014328 | to | ELP-401-000014329 |
| ELP-401-000014332 | to | ELP-401-000014333 |
| ELP-401-000014335 | to | ELP-401-000014335 |
| ELP-401-000014343 | to | ELP-401-000014346 |
| ELP-401-000014350 | to | ELP-401-000014350 |
| ELP-401-000014361 | to | ELP-401-000014362 |
| ELP-401-000014393 | to | ELP-401-000014394 |
| ELP-401-000014399 | to | ELP-401-000014399 |
| ELP-401-000014401 | to | ELP-401-000014402 |
| ELP-401-000014405 | to | ELP-401-000014406 |
| ELP-401-000014408 | to | ELP-401-000014408 |
| ELP-401-000014410 | to | ELP-401-000014411 |
| ELP-401-000014418 | to | ELP-401-000014419 |
| ELP-401-000014434 | to | ELP-401-000014434 |
| ELP-401-000014437 | to | ELP-401-000014437 |
| ELP-401-000014444 | to | ELP-401-000014447 |
| ELP-401-000014449 | to | ELP-401-000014449 |
| ELP-401-000014455 | to | ELP-401-000014458 |
| ELP-401-000014476 | to | ELP-401-000014476 |
| ELP-401-000014506 | to | ELP-401-000014507 |
| ELP-401-000014519 | to | ELP-401-000014519 |
| ELP-401-000014521 | to | ELP-401-000014522 |
| ELP-401-000014542 | to | ELP-401-000014542 |
| ELP-401-000014544 | to | ELP-401-000014544 |
| ELP-401-000014547 | to | ELP-401-000014547 |
| ELP-401-000014557 | to | ELP-401-000014557 |
| ELP-401-000014559 | to | ELP-401-000014559 |
| ELP-401-000014563 | to | ELP-401-000014563 |
| ELP-401-000014574 | to | ELP-401-000014578 |
| ELP-401-000014594 | to | ELP-401-000014596 |
| ELP-401-000014598 | to | ELP-401-000014599 |
| ELP-401-000014601 | to | ELP-401-000014603 |

| | | |
|---|---|---|
| ELP-401-000014608 | to | ELP-401-000014609 |
| ELP-401-000014634 | to | ELP-401-000014634 |
| ELP-401-000014637 | to | ELP-401-000014637 |
| ELP-401-000014647 | to | ELP-401-000014648 |
| ELP-401-000014665 | to | ELP-401-000014671 |
| ELP-401-000014678 | to | ELP-401-000014679 |
| ELP-401-000014686 | to | ELP-401-000014687 |
| ELP-401-000014703 | to | ELP-401-000014703 |
| ELP-401-000014705 | to | ELP-401-000014705 |
| ELP-401-000014707 | to | ELP-401-000014708 |
| ELP-401-000014710 | to | ELP-401-000014711 |
| ELP-401-000014715 | to | ELP-401-000014717 |
| ELP-401-000014722 | to | ELP-401-000014723 |
| ELP-401-000014732 | to | ELP-401-000014732 |
| ELP-401-000014740 | to | ELP-401-000014740 |
| ELP-401-000014748 | to | ELP-401-000014752 |
| ELP-401-000014758 | to | ELP-401-000014758 |
| ELP-401-000014764 | to | ELP-401-000014764 |
| ELP-401-000014779 | to | ELP-401-000014780 |
| ELP-401-000014786 | to | ELP-401-000014786 |
| ELP-401-000014804 | to | ELP-401-000014805 |
| ELP-401-000014818 | to | ELP-401-000014819 |
| ELP-401-000014863 | to | ELP-401-000014864 |
| ELP-401-000014866 | to | ELP-401-000014875 |
| ELP-401-000014878 | to | ELP-401-000014878 |
| ELP-401-000014896 | to | ELP-401-000014898 |
| ELP-401-000014907 | to | ELP-401-000014908 |
| ELP-401-000014916 | to | ELP-401-000014916 |
| ELP-401-000014923 | to | ELP-401-000014923 |
| ELP-401-000014928 | to | ELP-401-000014932 |
| ELP-401-000014936 | to | ELP-401-000014936 |
| ELP-401-000014943 | to | ELP-401-000014949 |
| ELP-401-000014951 | to | ELP-401-000014951 |
| ELP-401-000014971 | to | ELP-401-000014972 |
| ELP-401-000014977 | to | ELP-401-000014977 |
| ELP-401-000014979 | to | ELP-401-000014979 |
| ELP-401-000014993 | to | ELP-401-000014994 |
| ELP-401-000014998 | to | ELP-401-000014999 |
| ELP-401-000015008 | to | ELP-401-000015008 |
| ELP-401-000015017 | to | ELP-401-000015022 |
| ELP-401-000015025 | to | ELP-401-000015052 |
| ELP-401-000015056 | to | ELP-401-000015056 |
| ELP-401-000015062 | to | ELP-401-000015062 |
| ELP-401-000015066 | to | ELP-401-000015067 |

| | | |
|---|---|---|
| ELP-401-000015069 | to | ELP-401-000015073 |
| ELP-401-000015080 | to | ELP-401-000015081 |
| ELP-401-000015083 | to | ELP-401-000015083 |
| ELP-401-000015085 | to | ELP-401-000015085 |
| ELP-401-000015088 | to | ELP-401-000015092 |
| ELP-401-000015095 | to | ELP-401-000015104 |
| ELP-401-000015107 | to | ELP-401-000015107 |
| ELP-401-000015109 | to | ELP-401-000015110 |
| ELP-401-000015113 | to | ELP-401-000015115 |
| ELP-401-000015117 | to | ELP-401-000015121 |
| ELP-401-000015136 | to | ELP-401-000015137 |
| ELP-401-000015140 | to | ELP-401-000015143 |
| ELP-401-000015153 | to | ELP-401-000015155 |
| ELP-401-000015168 | to | ELP-401-000015169 |
| ELP-401-000015171 | to | ELP-401-000015177 |
| ELP-401-000015179 | to | ELP-401-000015179 |
| ELP-401-000015181 | to | ELP-401-000015183 |
| ELP-401-000015185 | to | ELP-401-000015185 |
| ELP-401-000015187 | to | ELP-401-000015187 |
| ELP-401-000015189 | to | ELP-401-000015190 |
| ELP-401-000015193 | to | ELP-401-000015193 |
| ELP-401-000015202 | to | ELP-401-000015202 |
| ELP-401-000015214 | to | ELP-401-000015216 |
| ELP-401-000015218 | to | ELP-401-000015228 |
| ELP-401-000015230 | to | ELP-401-000015231 |
| ELP-401-000015233 | to | ELP-401-000015240 |
| ELP-401-000015242 | to | ELP-401-000015242 |
| ELP-401-000015247 | to | ELP-401-000015247 |
| ELP-401-000015251 | to | ELP-401-000015254 |
| ELP-401-000015257 | to | ELP-401-000015257 |
| ELP-401-000015260 | to | ELP-401-000015260 |
| ELP-401-000015267 | to | ELP-401-000015268 |
| ELP-401-000015277 | to | ELP-401-000015279 |
| ELP-401-000015282 | to | ELP-401-000015282 |
| ELP-401-000015291 | to | ELP-401-000015291 |
| ELP-401-000015332 | to | ELP-401-000015332 |
| ELP-401-000015335 | to | ELP-401-000015335 |
| ELP-401-000015348 | to | ELP-401-000015348 |
| ELP-401-000015350 | to | ELP-401-000015350 |
| ELP-401-000015362 | to | ELP-401-000015362 |
| ELP-401-000015365 | to | ELP-401-000015366 |
| ELP-401-000015368 | to | ELP-401-000015368 |
| ELP-401-000015376 | to | ELP-401-000015376 |
| ELP-401-000015378 | to | ELP-401-000015378 |

| | | |
|---|---|---|
| ELP-401-000015390 | to | ELP-401-000015390 |
| ELP-401-000015397 | to | ELP-401-000015398 |
| ELP-401-000015402 | to | ELP-401-000015402 |
| ELP-401-000015418 | to | ELP-401-000015422 |
| ELP-401-000015431 | to | ELP-401-000015432 |
| ELP-401-000015434 | to | ELP-401-000015436 |
| ELP-401-000015462 | to | ELP-401-000015465 |
| ELP-401-000015472 | to | ELP-401-000015472 |
| ELP-401-000015474 | to | ELP-401-000015474 |
| ELP-401-000015476 | to | ELP-401-000015476 |
| ELP-401-000015478 | to | ELP-401-000015483 |
| ELP-401-000015525 | to | ELP-401-000015525 |
| ELP-401-000015533 | to | ELP-401-000015539 |
| ELP-401-000015542 | to | ELP-401-000015542 |
| ELP-401-000015546 | to | ELP-401-000015547 |
| ELP-401-000015557 | to | ELP-401-000015559 |
| ELP-401-000015570 | to | ELP-401-000015574 |
| ELP-401-000015576 | to | ELP-401-000015576 |
| ELP-401-000015586 | to | ELP-401-000015586 |
| ELP-401-000015588 | to | ELP-401-000015589 |
| ELP-401-000015592 | to | ELP-401-000015595 |
| ELP-401-000015598 | to | ELP-401-000015599 |
| ELP-401-000015601 | to | ELP-401-000015611 |
| ELP-401-000015616 | to | ELP-401-000015616 |
| ELP-401-000015618 | to | ELP-401-000015618 |
| ELP-401-000015621 | to | ELP-401-000015622 |
| ELP-401-000015625 | to | ELP-401-000015627 |
| ELP-401-000015635 | to | ELP-401-000015636 |
| ELP-401-000015648 | to | ELP-401-000015648 |
| ELP-401-000015650 | to | ELP-401-000015650 |
| ELP-401-000015652 | to | ELP-401-000015653 |
| ELP-401-000015655 | to | ELP-401-000015657 |
| ELP-401-000015659 | to | ELP-401-000015659 |
| ELP-401-000015667 | to | ELP-401-000015669 |
| ELP-401-000015677 | to | ELP-401-000015677 |
| ELP-401-000015680 | to | ELP-401-000015680 |
| ELP-401-000015705 | to | ELP-401-000015706 |
| ELP-401-000015716 | to | ELP-401-000015719 |
| ELP-401-000015738 | to | ELP-401-000015738 |
| ELP-401-000015741 | to | ELP-401-000015741 |
| ELP-401-000015743 | to | ELP-401-000015745 |
| ELP-401-000015754 | to | ELP-401-000015754 |
| ELP-401-000015763 | to | ELP-401-000015763 |
| ELP-401-000015765 | to | ELP-401-000015765 |

| | | |
|---|---|---|
| ELP-401-000015767 | to | ELP-401-000015767 |
| ELP-401-000015774 | to | ELP-401-000015774 |
| ELP-401-000015776 | to | ELP-401-000015776 |
| ELP-401-000015804 | to | ELP-401-000015806 |
| ELP-401-000015848 | to | ELP-401-000015852 |
| ELP-401-000015857 | to | ELP-401-000015857 |
| ELP-401-000015866 | to | ELP-401-000015870 |
| ELP-401-000015873 | to | ELP-401-000015873 |
| ELP-401-000015876 | to | ELP-401-000015877 |
| ELP-401-000015880 | to | ELP-401-000015882 |
| ELP-401-000015884 | to | ELP-401-000015884 |
| ELP-401-000015886 | to | ELP-401-000015888 |
| ELP-401-000015899 | to | ELP-401-000015900 |
| ELP-401-000015923 | to | ELP-401-000015923 |
| ELP-401-000015925 | to | ELP-401-000015925 |
| ELP-401-000015929 | to | ELP-401-000015930 |
| ELP-401-000015948 | to | ELP-401-000015951 |
| ELP-401-000015953 | to | ELP-401-000015959 |
| ELP-401-000015978 | to | ELP-401-000015978 |
| ELP-401-000015982 | to | ELP-401-000015982 |
| ELP-401-000015984 | to | ELP-401-000015984 |
| ELP-401-000015986 | to | ELP-401-000015986 |
| ELP-401-000015988 | to | ELP-401-000015988 |
| ELP-401-000015991 | to | ELP-401-000015991 |
| ELP-401-000016001 | to | ELP-401-000016003 |
| ELP-401-000016027 | to | ELP-401-000016028 |
| ELP-401-000016041 | to | ELP-401-000016043 |
| ELP-401-000016046 | to | ELP-401-000016046 |
| ELP-401-000016048 | to | ELP-401-000016050 |
| ELP-401-000016053 | to | ELP-401-000016054 |
| ELP-401-000016062 | to | ELP-401-000016062 |
| ELP-401-000016065 | to | ELP-401-000016065 |
| ELP-401-000016068 | to | ELP-401-000016068 |
| ELP-401-000016072 | to | ELP-401-000016073 |
| ELP-401-000016075 | to | ELP-401-000016076 |
| ELP-401-000016078 | to | ELP-401-000016078 |
| ELP-401-000016081 | to | ELP-401-000016081 |
| ELP-401-000016085 | to | ELP-401-000016085 |
| ELP-401-000016092 | to | ELP-401-000016092 |
| ELP-401-000016094 | to | ELP-401-000016094 |
| ELP-401-000016101 | to | ELP-401-000016101 |
| ELP-401-000016114 | to | ELP-401-000016114 |
| ELP-401-000016123 | to | ELP-401-000016123 |
| ELP-401-000016184 | to | ELP-401-000016184 |

| ELP-401-000016186 | to | ELP-401-000016187 |
|---|---|---|
| ELP-401-000016195 | to | ELP-401-000016195 |
| ELP-401-000016197 | to | ELP-401-000016204 |
| ELP-401-000016209 | to | ELP-401-000016210 |
| ELP-401-000016221 | to | ELP-401-000016222 |
| ELP-401-000016225 | to | ELP-401-000016225 |
| ELP-401-000016250 | to | ELP-401-000016250 |
| ELP-401-000016261 | to | ELP-401-000016261 |
| ELP-401-000016263 | to | ELP-401-000016265 |
| ELP-401-000016268 | to | ELP-401-000016270 |
| ELP-401-000016302 | to | ELP-401-000016302 |
| ELP-401-000016314 | to | ELP-401-000016314 |
| ELP-401-000016321 | to | ELP-401-000016321 |
| ELP-401-000016336 | to | ELP-401-000016339 |
| ELP-401-000016350 | to | ELP-401-000016352 |
| ELP-401-000016389 | to | ELP-401-000016390 |
| ELP-401-000016392 | to | ELP-401-000016396 |
| ELP-401-000016405 | to | ELP-401-000016406 |
| ELP-401-000016426 | to | ELP-401-000016426 |
| ELP-401-000016447 | to | ELP-401-000016447 |
| ELP-401-000016454 | to | ELP-401-000016454 |
| ELP-401-000016480 | to | ELP-401-000016484 |
| ELP-401-000016498 | to | ELP-401-000016499 |
| ELP-401-000016514 | to | ELP-401-000016514 |
| ELP-401-000016552 | to | ELP-401-000016553 |
| ELP-401-000016562 | to | ELP-401-000016566 |
| ELP-401-000016569 | to | ELP-401-000016569 |
| ELP-401-000016578 | to | ELP-401-000016579 |
| ELP-401-000016587 | to | ELP-401-000016588 |
| ELP-401-000016590 | to | ELP-401-000016590 |
| ELP-401-000016592 | to | ELP-401-000016592 |
| ELP-401-000016594 | to | ELP-401-000016596 |
| ELP-401-000016599 | to | ELP-401-000016600 |
| ELP-401-000016609 | to | ELP-401-000016611 |
| ELP-401-000016618 | to | ELP-401-000016618 |
| ELP-401-000016620 | to | ELP-401-000016620 |
| ELP-401-000016623 | to | ELP-401-000016623 |
| ELP-401-000016625 | to | ELP-401-000016630 |
| ELP-401-000016636 | to | ELP-401-000016636 |
| ELP-401-000016652 | to | ELP-401-000016652 |
| ELP-401-000016655 | to | ELP-401-000016655 |
| ELP-401-000016657 | to | ELP-401-000016657 |
| ELP-401-000016663 | to | ELP-401-000016665 |
| ELP-401-000016670 | to | ELP-401-000016670 |

| | | |
|---|---|---|
| ELP-401-000016672 | to | ELP-401-000016673 |
| ELP-401-000016675 | to | ELP-401-000016681 |
| ELP-401-000016694 | to | ELP-401-000016694 |
| ELP-401-000016696 | to | ELP-401-000016696 |
| ELP-401-000016701 | to | ELP-401-000016702 |
| ELP-401-000016712 | to | ELP-401-000016712 |
| ELP-401-000016726 | to | ELP-401-000016726 |
| ELP-401-000016730 | to | ELP-401-000016730 |
| ELP-401-000016777 | to | ELP-401-000016778 |
| ELP-401-000016782 | to | ELP-401-000016782 |
| ELP-401-000016792 | to | ELP-401-000016792 |
| ELP-401-000016796 | to | ELP-401-000016796 |
| ELP-401-000016846 | to | ELP-401-000016846 |
| ELP-401-000016850 | to | ELP-401-000016850 |
| ELP-401-000016865 | to | ELP-401-000016866 |
| ELP-401-000016870 | to | ELP-401-000016870 |
| ELP-401-000016881 | to | ELP-401-000016883 |
| ELP-401-000016905 | to | ELP-401-000016912 |
| ELP-401-000016924 | to | ELP-401-000016924 |
| ELP-401-000016931 | to | ELP-401-000016931 |
| ELP-401-000016935 | to | ELP-401-000016936 |
| ELP-401-000016949 | to | ELP-401-000016960 |
| ELP-401-000016962 | to | ELP-401-000016962 |
| ELP-401-000016964 | to | ELP-401-000016964 |
| ELP-401-000016966 | to | ELP-401-000016967 |
| ELP-401-000016969 | to | ELP-401-000016970 |
| ELP-401-000016972 | to | ELP-401-000016972 |
| ELP-401-000016974 | to | ELP-401-000016974 |
| ELP-401-000016977 | to | ELP-401-000016977 |
| ELP-401-000016979 | to | ELP-401-000016979 |
| ELP-401-000016981 | to | ELP-401-000016985 |
| ELP-401-000016989 | to | ELP-401-000016994 |
| ELP-401-000017002 | to | ELP-401-000017004 |
| ELP-401-000017032 | to | ELP-401-000017033 |
| ELP-401-000017035 | to | ELP-401-000017039 |
| ELP-401-000017044 | to | ELP-401-000017044 |
| ELP-401-000017046 | to | ELP-401-000017046 |
| ELP-401-000017081 | to | ELP-401-000017081 |
| ELP-401-000017087 | to | ELP-401-000017087 |
| ELP-401-000017098 | to | ELP-401-000017098 |
| ELP-401-000017100 | to | ELP-401-000017100 |
| ELP-401-000017103 | to | ELP-401-000017103 |
| ELP-401-000017107 | to | ELP-401-000017110 |
| ELP-401-000017124 | to | ELP-401-000017124 |

| | | |
|---|---|---|
| ELP-401-000017126 | to | ELP-401-000017127 |
| ELP-401-000017140 | to | ELP-401-000017140 |
| ELP-401-000017154 | to | ELP-401-000017155 |
| ELP-401-000017164 | to | ELP-401-000017164 |
| ELP-401-000017166 | to | ELP-401-000017167 |
| ELP-401-000017215 | to | ELP-401-000017215 |
| ELP-401-000017241 | to | ELP-401-000017241 |
| ELP-401-000017248 | to | ELP-401-000017248 |
| ELP-401-000017251 | to | ELP-401-000017252 |
| ELP-401-000017265 | to | ELP-401-000017267 |
| ELP-401-000017272 | to | ELP-401-000017273 |
| ELP-401-000017283 | to | ELP-401-000017285 |
| ELP-401-000017293 | to | ELP-401-000017293 |
| ELP-401-000017295 | to | ELP-401-000017298 |
| ELP-401-000017312 | to | ELP-401-000017314 |
| ELP-401-000017328 | to | ELP-401-000017329 |
| ELP-401-000017334 | to | ELP-401-000017334 |
| ELP-401-000017336 | to | ELP-401-000017338 |
| ELP-401-000017342 | to | ELP-401-000017342 |
| ELP-401-000017352 | to | ELP-401-000017353 |
| ELP-401-000017355 | to | ELP-401-000017356 |
| ELP-401-000017371 | to | ELP-401-000017371 |
| ELP-401-000017376 | to | ELP-401-000017376 |
| ELP-401-000017379 | to | ELP-401-000017379 |
| ELP-401-000017381 | to | ELP-401-000017381 |
| ELP-401-000017388 | to | ELP-401-000017391 |
| ELP-401-000017393 | to | ELP-401-000017393 |
| ELP-401-000017428 | to | ELP-401-000017428 |
| ELP-401-000017438 | to | ELP-401-000017440 |
| ELP-401-000017443 | to | ELP-401-000017443 |
| ELP-401-000017448 | to | ELP-401-000017448 |
| ELP-401-000017450 | to | ELP-401-000017450 |
| ELP-401-000017452 | to | ELP-401-000017454 |
| ELP-401-000017469 | to | ELP-401-000017469 |
| ELP-401-000017473 | to | ELP-401-000017473 |
| ELP-401-000017477 | to | ELP-401-000017477 |
| ELP-401-000017480 | to | ELP-401-000017486 |
| ELP-401-000017496 | to | ELP-401-000017496 |
| ELP-401-000017521 | to | ELP-401-000017521 |
| ELP-401-000017526 | to | ELP-401-000017526 |
| ELP-401-000017528 | to | ELP-401-000017528 |
| ELP-401-000017537 | to | ELP-401-000017537 |
| ELP-401-000017542 | to | ELP-401-000017543 |
| ELP-401-000017556 | to | ELP-401-000017556 |

| | | |
|---|---|---|
| ELP-401-000017568 | to | ELP-401-000017568 |
| ELP-401-000017570 | to | ELP-401-000017570 |
| ELP-401-000017586 | to | ELP-401-000017587 |
| ELP-401-000017599 | to | ELP-401-000017599 |
| ELP-401-000017601 | to | ELP-401-000017601 |
| ELP-401-000017603 | to | ELP-401-000017603 |
| ELP-401-000017606 | to | ELP-401-000017606 |
| ELP-401-000017609 | to | ELP-401-000017609 |
| ELP-401-000017619 | to | ELP-401-000017619 |
| ELP-401-000017621 | to | ELP-401-000017621 |
| ELP-401-000017627 | to | ELP-401-000017629 |
| ELP-401-000017655 | to | ELP-401-000017655 |
| ELP-401-000017663 | to | ELP-401-000017665 |
| ELP-401-000017667 | to | ELP-401-000017674 |
| ELP-401-000017678 | to | ELP-401-000017678 |
| ELP-401-000017692 | to | ELP-401-000017692 |
| ELP-401-000017696 | to | ELP-401-000017696 |
| ELP-401-000017709 | to | ELP-401-000017709 |
| ELP-401-000017711 | to | ELP-401-000017713 |
| ELP-401-000017726 | to | ELP-401-000017726 |
| ELP-401-000017750 | to | ELP-401-000017750 |
| ELP-401-000017762 | to | ELP-401-000017762 |
| ELP-401-000017769 | to | ELP-401-000017770 |
| ELP-401-000017775 | to | ELP-401-000017776 |
| ELP-401-000017782 | to | ELP-401-000017782 |
| ELP-401-000017812 | to | ELP-401-000017816 |
| ELP-401-000017818 | to | ELP-401-000017820 |
| ELP-401-000017824 | to | ELP-401-000017824 |
| ELP-401-000017849 | to | ELP-401-000017849 |
| ELP-401-000017851 | to | ELP-401-000017851 |
| ELP-401-000017854 | to | ELP-401-000017855 |
| ELP-401-000017857 | to | ELP-401-000017861 |
| ELP-401-000017863 | to | ELP-401-000017871 |
| ELP-401-000017892 | to | ELP-401-000017892 |
| ELP-401-000017898 | to | ELP-401-000017898 |
| ELP-401-000017923 | to | ELP-401-000017924 |
| ELP-401-000017937 | to | ELP-401-000017937 |
| ELP-401-000017939 | to | ELP-401-000017944 |
| ELP-401-000017951 | to | ELP-401-000017955 |
| ELP-401-000017965 | to | ELP-401-000017965 |
| ELP-401-000018022 | to | ELP-401-000018022 |
| ELP-401-000018031 | to | ELP-401-000018031 |
| ELP-401-000018034 | to | ELP-401-000018035 |
| ELP-401-000018047 | to | ELP-401-000018048 |

| | | |
|---|---|---|
| ELP-401-000018062 | to | ELP-401-000018062 |
| ELP-401-000018067 | to | ELP-401-000018068 |
| ELP-401-000018072 | to | ELP-401-000018072 |
| ELP-401-000018080 | to | ELP-401-000018080 |
| ELP-401-000018084 | to | ELP-401-000018086 |
| ELP-401-000018124 | to | ELP-401-000018124 |
| ELP-401-000018152 | to | ELP-401-000018152 |
| ELP-401-000018166 | to | ELP-401-000018166 |
| ELP-401-000018176 | to | ELP-401-000018176 |
| ELP-401-000018179 | to | ELP-401-000018179 |
| ELP-401-000018181 | to | ELP-401-000018184 |
| ELP-401-000018196 | to | ELP-401-000018196 |
| ELP-401-000018205 | to | ELP-401-000018206 |
| ELP-401-000018220 | to | ELP-401-000018220 |
| ELP-401-000018222 | to | ELP-401-000018222 |
| ELP-401-000018225 | to | ELP-401-000018226 |
| ELP-401-000018236 | to | ELP-401-000018236 |
| ELP-401-000018260 | to | ELP-401-000018261 |
| ELP-401-000018304 | to | ELP-401-000018305 |
| ELP-401-000018308 | to | ELP-401-000018308 |
| ELP-401-000018312 | to | ELP-401-000018312 |
| ELP-401-000018314 | to | ELP-401-000018314 |
| ELP-401-000018319 | to | ELP-401-000018319 |
| ELP-401-000018321 | to | ELP-401-000018323 |
| ELP-401-000018348 | to | ELP-401-000018348 |
| ELP-401-000018352 | to | ELP-401-000018352 |
| ELP-401-000018365 | to | ELP-401-000018367 |
| ELP-401-000018376 | to | ELP-401-000018377 |
| ELP-401-000018381 | to | ELP-401-000018386 |
| ELP-401-000018388 | to | ELP-401-000018388 |
| ELP-401-000018390 | to | ELP-401-000018390 |
| ELP-401-000018421 | to | ELP-401-000018421 |
| ELP-401-000018430 | to | ELP-401-000018432 |
| ELP-401-000018437 | to | ELP-401-000018437 |
| ELP-401-000018447 | to | ELP-401-000018448 |
| ELP-401-000018466 | to | ELP-401-000018474 |
| ELP-401-000018476 | to | ELP-401-000018477 |
| ELP-401-000018479 | to | ELP-401-000018480 |
| ELP-401-000018482 | to | ELP-401-000018482 |
| ELP-401-000018484 | to | ELP-401-000018485 |
| ELP-401-000018488 | to | ELP-401-000018489 |
| ELP-401-000018494 | to | ELP-401-000018494 |
| ELP-401-000018497 | to | ELP-401-000018500 |
| ELP-401-000018503 | to | ELP-401-000018503 |

| | | |
|---|---|---|
| ELP-401-000018509 | to | ELP-401-000018510 |
| ELP-401-000018540 | to | ELP-401-000018540 |
| ELP-401-000018545 | to | ELP-401-000018546 |
| ELP-401-000018554 | to | ELP-401-000018555 |
| ELP-401-000018557 | to | ELP-401-000018557 |
| ELP-401-000018559 | to | ELP-401-000018559 |
| ELP-401-000018642 | to | ELP-401-000018642 |
| ELP-401-000018645 | to | ELP-401-000018646 |
| ELP-401-000018663 | to | ELP-401-000018664 |
| ELP-401-000018666 | to | ELP-401-000018668 |
| ELP-401-000018670 | to | ELP-401-000018670 |
| ELP-401-000018675 | to | ELP-401-000018681 |
| ELP-401-000018690 | to | ELP-401-000018690 |
| ELP-401-000018714 | to | ELP-401-000018714 |
| ELP-401-000018716 | to | ELP-401-000018716 |
| ELP-401-000018718 | to | ELP-401-000018718 |
| ELP-401-000018722 | to | ELP-401-000018722 |
| ELP-401-000018724 | to | ELP-401-000018731 |
| ELP-401-000018748 | to | ELP-401-000018750 |
| ELP-401-000018752 | to | ELP-401-000018757 |
| ELP-401-000018761 | to | ELP-401-000018777 |
| ELP-401-000018793 | to | ELP-401-000018793 |
| ELP-401-000018800 | to | ELP-401-000018800 |
| ELP-401-000018805 | to | ELP-401-000018806 |
| ELP-401-000018808 | to | ELP-401-000018809 |
| ELP-401-000018812 | to | ELP-401-000018813 |
| ELP-401-000018821 | to | ELP-401-000018821 |
| ELP-401-000018825 | to | ELP-401-000018825 |
| ELP-401-000018837 | to | ELP-401-000018837 |
| ELP-401-000018847 | to | ELP-401-000018847 |
| ELP-401-000018850 | to | ELP-401-000018850 |
| ELP-401-000018854 | to | ELP-401-000018857 |
| ELP-401-000018862 | to | ELP-401-000018863 |
| ELP-401-000018865 | to | ELP-401-000018865 |
| ELP-401-000018868 | to | ELP-401-000018868 |
| ELP-401-000018873 | to | ELP-401-000018873 |
| ELP-401-000018875 | to | ELP-401-000018877 |
| ELP-401-000018881 | to | ELP-401-000018882 |
| ELP-401-000018890 | to | ELP-401-000018890 |
| ELP-401-000018900 | to | ELP-401-000018901 |
| ELP-401-000018904 | to | ELP-401-000018904 |
| ELP-401-000018906 | to | ELP-401-000018908 |
| ELP-401-000018910 | to | ELP-401-000018911 |
| ELP-401-000018916 | to | ELP-401-000018916 |

| | | |
|---|---|---|
| ELP-401-000018925 | to | ELP-401-000018929 |
| ELP-401-000018942 | to | ELP-401-000018942 |
| ELP-401-000018954 | to | ELP-401-000018954 |
| ELP-401-000018965 | to | ELP-401-000018966 |
| ELP-401-000018992 | to | ELP-401-000018997 |
| ELP-401-000019010 | to | ELP-401-000019010 |
| ELP-401-000019017 | to | ELP-401-000019017 |
| ELP-401-000019039 | to | ELP-401-000019040 |
| ELP-401-000019049 | to | ELP-401-000019050 |
| ELP-401-000019062 | to | ELP-401-000019062 |
| ELP-401-000019065 | to | ELP-401-000019068 |
| ELP-401-000019085 | to | ELP-401-000019085 |
| ELP-401-000019090 | to | ELP-401-000019090 |
| ELP-401-000019105 | to | ELP-401-000019107 |
| ELP-401-000019110 | to | ELP-401-000019115 |
| ELP-401-000019118 | to | ELP-401-000019118 |
| ELP-401-000019128 | to | ELP-401-000019129 |
| ELP-401-000019144 | to | ELP-401-000019150 |
| ELP-401-000019169 | to | ELP-401-000019171 |
| ELP-401-000019173 | to | ELP-401-000019173 |
| ELP-401-000019175 | to | ELP-401-000019175 |
| ELP-401-000019195 | to | ELP-401-000019196 |
| ELP-401-000019215 | to | ELP-401-000019215 |
| ELP-401-000019217 | to | ELP-401-000019218 |
| ELP-401-000019232 | to | ELP-401-000019234 |
| ELP-401-000019252 | to | ELP-401-000019254 |
| ELP-401-000019262 | to | ELP-401-000019262 |
| ELP-401-000019293 | to | ELP-401-000019294 |
| ELP-401-000019296 | to | ELP-401-000019300 |
| ELP-401-000019310 | to | ELP-401-000019310 |
| ELP-401-000019326 | to | ELP-401-000019329 |
| ELP-401-000019333 | to | ELP-401-000019333 |
| ELP-401-000019337 | to | ELP-401-000019337 |
| ELP-401-000019349 | to | ELP-401-000019349 |
| ELP-401-000019380 | to | ELP-401-000019385 |
| ELP-401-000019407 | to | ELP-401-000019407 |
| ELP-401-000019410 | to | ELP-401-000019410 |
| ELP-401-000019414 | to | ELP-401-000019414 |
| ELP-401-000019417 | to | ELP-401-000019417 |
| ELP-401-000019451 | to | ELP-401-000019451 |
| ELP-401-000019458 | to | ELP-401-000019465 |
| ELP-401-000019475 | to | ELP-401-000019475 |
| ELP-401-000019492 | to | ELP-401-000019492 |
| ELP-401-000019494 | to | ELP-401-000019494 |

| | | |
|---|---|---|
| ELP-401-000019496 | to | ELP-401-000019496 |
| ELP-401-000019500 | to | ELP-401-000019500 |
| ELP-401-000019515 | to | ELP-401-000019515 |
| ELP-401-000019546 | to | ELP-401-000019547 |
| ELP-401-000019562 | to | ELP-401-000019563 |
| ELP-401-000019589 | to | ELP-401-000019590 |
| ELP-401-000019592 | to | ELP-401-000019592 |
| ELP-401-000019597 | to | ELP-401-000019598 |
| ELP-401-000019605 | to | ELP-401-000019605 |
| ELP-401-000019615 | to | ELP-401-000019615 |
| ELP-401-000019617 | to | ELP-401-000019619 |
| ELP-401-000019621 | to | ELP-401-000019621 |
| ELP-401-000019623 | to | ELP-401-000019624 |
| ELP-401-000019627 | to | ELP-401-000019628 |
| ELP-401-000019635 | to | ELP-401-000019636 |
| ELP-401-000019644 | to | ELP-401-000019644 |
| ELP-401-000019648 | to | ELP-401-000019648 |
| ELP-401-000019650 | to | ELP-401-000019653 |
| ELP-401-000019655 | to | ELP-401-000019657 |
| ELP-401-000019659 | to | ELP-401-000019659 |
| ELP-401-000019661 | to | ELP-401-000019661 |
| ELP-401-000019665 | to | ELP-401-000019665 |
| ELP-401-000019667 | to | ELP-401-000019667 |
| ELP-401-000019669 | to | ELP-401-000019669 |
| ELP-401-000019671 | to | ELP-401-000019671 |
| ELP-401-000019673 | to | ELP-401-000019673 |
| ELP-401-000019679 | to | ELP-401-000019680 |
| ELP-401-000019686 | to | ELP-401-000019686 |
| ELP-401-000019691 | to | ELP-401-000019691 |
| ELP-401-000019718 | to | ELP-401-000019719 |
| ELP-401-000019724 | to | ELP-401-000019747 |
| ELP-401-000019762 | to | ELP-401-000019766 |
| ELP-401-000019771 | to | ELP-401-000019773 |
| ELP-401-000019805 | to | ELP-401-000019805 |
| ELP-401-000019823 | to | ELP-401-000019848 |
| ELP-401-000019852 | to | ELP-401-000019852 |
| ELP-401-000019868 | to | ELP-401-000019868 |
| ELP-401-000019888 | to | ELP-401-000019888 |
| ELP-401-000019892 | to | ELP-401-000019892 |
| ELP-401-000019906 | to | ELP-401-000019906 |
| ELP-401-000019918 | to | ELP-401-000019919 |
| ELP-401-000019922 | to | ELP-401-000019922 |
| ELP-401-000019929 | to | ELP-401-000019929 |
| ELP-401-000019932 | to | ELP-401-000019935 |

| | | |
|---|---|---|
| ELP-401-000019938 | to | ELP-401-000019938 |
| ELP-401-000019961 | to | ELP-401-000019963 |
| ELP-401-000019965 | to | ELP-401-000019965 |
| ELP-401-000019967 | to | ELP-401-000019967 |
| ELP-401-000019969 | to | ELP-401-000019970 |
| ELP-401-000019982 | to | ELP-401-000019983 |
| ELP-401-000019985 | to | ELP-401-000019987 |
| ELP-401-000019990 | to | ELP-401-000019990 |
| ELP-401-000019994 | to | ELP-401-000019994 |
| ELP-401-000019998 | to | ELP-401-000019998 |
| ELP-401-000020000 | to | ELP-401-000020000 |
| ELP-401-000020006 | to | ELP-401-000020007 |
| ELP-401-000020009 | to | ELP-401-000020013 |
| ELP-401-000020015 | to | ELP-401-000020018 |
| ELP-401-000020020 | to | ELP-401-000020022 |
| ELP-401-000020028 | to | ELP-401-000020028 |
| ELP-401-000020031 | to | ELP-401-000020031 |
| ELP-401-000020035 | to | ELP-401-000020035 |
| ELP-401-000020041 | to | ELP-401-000020041 |
| ELP-401-000020046 | to | ELP-401-000020046 |
| ELP-401-000020077 | to | ELP-401-000020078 |
| ELP-401-000020081 | to | ELP-401-000020082 |
| ELP-401-000020089 | to | ELP-401-000020090 |
| ELP-401-000020092 | to | ELP-401-000020092 |
| ELP-401-000020095 | to | ELP-401-000020096 |
| ELP-401-000020098 | to | ELP-401-000020098 |
| ELP-401-000020100 | to | ELP-401-000020100 |
| ELP-401-000020102 | to | ELP-401-000020102 |
| ELP-401-000020105 | to | ELP-401-000020105 |
| ELP-401-000020113 | to | ELP-401-000020114 |
| ELP-401-000020117 | to | ELP-401-000020118 |
| ELP-401-000020120 | to | ELP-401-000020120 |
| ELP-401-000020150 | to | ELP-401-000020151 |
| ELP-401-000020157 | to | ELP-401-000020157 |
| ELP-401-000020177 | to | ELP-401-000020177 |
| ELP-401-000020186 | to | ELP-401-000020187 |
| ELP-401-000020198 | to | ELP-401-000020199 |
| ELP-401-000020201 | to | ELP-401-000020201 |
| ELP-401-000020204 | to | ELP-401-000020208 |
| ELP-401-000020221 | to | ELP-401-000020222 |
| ELP-401-000020225 | to | ELP-401-000020225 |
| ELP-401-000020237 | to | ELP-401-000020237 |
| ELP-401-000020253 | to | ELP-401-000020254 |
| ELP-401-000020260 | to | ELP-401-000020260 |

| | | |
|---|---|---|
| ELP-401-000020262 | to | ELP-401-000020264 |
| ELP-401-000020267 | to | ELP-401-000020269 |
| ELP-401-000020279 | to | ELP-401-000020285 |
| ELP-401-000020305 | to | ELP-401-000020305 |
| ELP-401-000020308 | to | ELP-401-000020309 |
| ELP-401-000020313 | to | ELP-401-000020313 |
| ELP-401-000020316 | to | ELP-401-000020321 |
| ELP-401-000020349 | to | ELP-401-000020350 |
| ELP-401-000020352 | to | ELP-401-000020353 |
| ELP-401-000020370 | to | ELP-401-000020370 |
| ELP-401-000020379 | to | ELP-401-000020379 |
| ELP-401-000020381 | to | ELP-401-000020381 |
| ELP-401-000020384 | to | ELP-401-000020385 |
| ELP-401-000020390 | to | ELP-401-000020390 |
| ELP-401-000020401 | to | ELP-401-000020401 |
| ELP-401-000020405 | to | ELP-401-000020406 |
| ELP-401-000020409 | to | ELP-401-000020410 |
| ELP-401-000020420 | to | ELP-401-000020420 |
| ELP-401-000020426 | to | ELP-401-000020427 |
| ELP-401-000020432 | to | ELP-401-000020432 |
| ELP-401-000020434 | to | ELP-401-000020434 |
| ELP-401-000020436 | to | ELP-401-000020436 |
| ELP-401-000020448 | to | ELP-401-000020448 |
| ELP-401-000020474 | to | ELP-401-000020474 |
| ELP-401-000020485 | to | ELP-401-000020485 |
| ELP-401-000020491 | to | ELP-401-000020492 |
| ELP-401-000020512 | to | ELP-401-000020513 |
| ELP-401-000020515 | to | ELP-401-000020515 |
| ELP-401-000020517 | to | ELP-401-000020517 |
| ELP-401-000020519 | to | ELP-401-000020520 |
| ELP-401-000020523 | to | ELP-401-000020524 |
| ELP-401-000020534 | to | ELP-401-000020535 |
| ELP-401-000020539 | to | ELP-401-000020540 |
| ELP-401-000020542 | to | ELP-401-000020542 |
| ELP-401-000020546 | to | ELP-401-000020546 |
| ELP-401-000020551 | to | ELP-401-000020551 |
| ELP-401-000020553 | to | ELP-401-000020553 |
| ELP-401-000020557 | to | ELP-401-000020557 |
| ELP-401-000020560 | to | ELP-401-000020567 |
| ELP-401-000020569 | to | ELP-401-000020570 |
| ELP-401-000020605 | to | ELP-401-000020605 |
| ELP-401-000020611 | to | ELP-401-000020611 |
| ELP-401-000020614 | to | ELP-401-000020614 |
| ELP-401-000020635 | to | ELP-401-000020635 |

| | | |
|---|---|---|
| ELP-401-000020637 | to | ELP-401-000020638 |
| ELP-401-000020653 | to | ELP-401-000020654 |
| ELP-401-000020665 | to | ELP-401-000020665 |
| ELP-401-000020667 | to | ELP-401-000020671 |
| ELP-401-000020674 | to | ELP-401-000020675 |
| ELP-401-000020696 | to | ELP-401-000020696 |
| ELP-401-000020701 | to | ELP-401-000020701 |
| ELP-401-000020703 | to | ELP-401-000020703 |
| ELP-401-000020705 | to | ELP-401-000020705 |
| ELP-401-000020707 | to | ELP-401-000020707 |
| ELP-401-000020715 | to | ELP-401-000020715 |
| ELP-401-000020723 | to | ELP-401-000020728 |
| ELP-401-000020735 | to | ELP-401-000020735 |
| ELP-401-000020740 | to | ELP-401-000020741 |
| ELP-401-000020744 | to | ELP-401-000020744 |
| ELP-401-000020753 | to | ELP-401-000020755 |
| ELP-401-000020758 | to | ELP-401-000020758 |
| ELP-401-000020760 | to | ELP-401-000020760 |
| ELP-401-000020762 | to | ELP-401-000020764 |
| ELP-401-000020766 | to | ELP-401-000020769 |
| ELP-401-000020781 | to | ELP-401-000020782 |
| ELP-401-000020784 | to | ELP-401-000020785 |
| ELP-401-000020804 | to | ELP-401-000020804 |
| ELP-401-000020807 | to | ELP-401-000020807 |
| ELP-401-000020817 | to | ELP-401-000020818 |
| ELP-401-000020840 | to | ELP-401-000020840 |
| ELP-401-000020842 | to | ELP-401-000020842 |
| ELP-401-000020844 | to | ELP-401-000020845 |
| ELP-401-000020857 | to | ELP-401-000020857 |
| ELP-401-000020865 | to | ELP-401-000020866 |
| ELP-401-000020869 | to | ELP-401-000020875 |
| ELP-401-000020878 | to | ELP-401-000020879 |
| ELP-401-000020881 | to | ELP-401-000020882 |
| ELP-401-000020884 | to | ELP-401-000020885 |
| ELP-401-000020887 | to | ELP-401-000020890 |
| ELP-401-000020892 | to | ELP-401-000020895 |
| ELP-401-000020898 | to | ELP-401-000020899 |
| ELP-401-000020911 | to | ELP-401-000020911 |
| ELP-401-000020914 | to | ELP-401-000020914 |
| ELP-401-000020930 | to | ELP-401-000020930 |
| ELP-401-000020932 | to | ELP-401-000020933 |
| ELP-401-000020942 | to | ELP-401-000020943 |
| ELP-401-000020946 | to | ELP-401-000020949 |
| ELP-401-000020954 | to | ELP-401-000020954 |

| | | |
|---|---|---|
| ELP-401-000020962 | to | ELP-401-000020963 |
| ELP-401-000020965 | to | ELP-401-000020966 |
| ELP-401-000020975 | to | ELP-401-000020975 |
| ELP-401-000020978 | to | ELP-401-000020990 |
| ELP-401-000021006 | to | ELP-401-000021006 |
| ELP-401-000021008 | to | ELP-401-000021008 |
| ELP-401-000021018 | to | ELP-401-000021018 |
| ELP-401-000021020 | to | ELP-401-000021021 |
| ELP-401-000021033 | to | ELP-401-000021036 |
| ELP-401-000021040 | to | ELP-401-000021041 |
| ELP-401-000021043 | to | ELP-401-000021043 |
| ELP-401-000021049 | to | ELP-401-000021049 |
| ELP-401-000021051 | to | ELP-401-000021051 |
| ELP-401-000021053 | to | ELP-401-000021053 |
| ELP-401-000021062 | to | ELP-401-000021062 |
| ELP-401-000021064 | to | ELP-401-000021065 |
| ELP-401-000021091 | to | ELP-401-000021091 |
| ELP-401-000021095 | to | ELP-401-000021096 |
| ELP-401-000021098 | to | ELP-401-000021099 |
| ELP-401-000021104 | to | ELP-401-000021104 |
| ELP-401-000021108 | to | ELP-401-000021108 |
| ELP-401-000021116 | to | ELP-401-000021118 |
| ELP-401-000021121 | to | ELP-401-000021122 |
| ELP-401-000021128 | to | ELP-401-000021128 |
| ELP-401-000021131 | to | ELP-401-000021131 |
| ELP-401-000021137 | to | ELP-401-000021137 |
| ELP-401-000021142 | to | ELP-401-000021145 |
| ELP-401-000021148 | to | ELP-401-000021148 |
| ELP-401-000021153 | to | ELP-401-000021153 |
| ELP-401-000021156 | to | ELP-401-000021156 |
| ELP-401-000021169 | to | ELP-401-000021170 |
| ELP-401-000021195 | to | ELP-401-000021195 |
| ELP-401-000021221 | to | ELP-401-000021221 |
| ELP-401-000021231 | to | ELP-401-000021232 |
| ELP-401-000021239 | to | ELP-401-000021239 |
| ELP-401-000021261 | to | ELP-401-000021261 |
| ELP-401-000021264 | to | ELP-401-000021264 |
| ELP-401-000021266 | to | ELP-401-000021266 |
| ELP-401-000021286 | to | ELP-401-000021286 |
| ELP-401-000021291 | to | ELP-401-000021291 |
| ELP-401-000021307 | to | ELP-401-000021309 |
| ELP-401-000021315 | to | ELP-401-000021316 |
| ELP-401-000021324 | to | ELP-401-000021324 |
| ELP-401-000021327 | to | ELP-401-000021327 |

| | | |
|---|---|---|
| ELP-401-000021333 | to | ELP-401-000021335 |
| ELP-401-000021337 | to | ELP-401-000021337 |
| ELP-401-000021339 | to | ELP-401-000021339 |
| ELP-401-000021345 | to | ELP-401-000021345 |
| ELP-401-000021348 | to | ELP-401-000021352 |
| ELP-401-000021355 | to | ELP-401-000021355 |
| ELP-401-000021368 | to | ELP-401-000021368 |
| ELP-401-000021390 | to | ELP-401-000021390 |
| ELP-401-000021393 | to | ELP-401-000021393 |
| ELP-401-000021414 | to | ELP-401-000021415 |
| ELP-401-000021419 | to | ELP-401-000021423 |
| ELP-401-000021429 | to | ELP-401-000021432 |
| ELP-401-000021442 | to | ELP-401-000021442 |
| ELP-401-000021447 | to | ELP-401-000021451 |
| ELP-401-000021464 | to | ELP-401-000021464 |
| ELP-401-000021473 | to | ELP-401-000021473 |
| ELP-401-000021476 | to | ELP-401-000021476 |
| ELP-401-000021479 | to | ELP-401-000021480 |
| ELP-401-000021482 | to | ELP-401-000021483 |
| ELP-401-000021485 | to | ELP-401-000021486 |
| ELP-401-000021493 | to | ELP-401-000021494 |
| ELP-401-000021499 | to | ELP-401-000021499 |
| ELP-401-000021508 | to | ELP-401-000021508 |
| ELP-401-000021511 | to | ELP-401-000021511 |
| ELP-401-000021513 | to | ELP-401-000021513 |
| ELP-401-000021517 | to | ELP-401-000021519 |
| ELP-401-000021526 | to | ELP-401-000021529 |
| ELP-401-000021532 | to | ELP-401-000021532 |
| ELP-401-000021534 | to | ELP-401-000021534 |
| ELP-401-000021536 | to | ELP-401-000021541 |
| ELP-401-000021543 | to | ELP-401-000021544 |
| ELP-401-000021546 | to | ELP-401-000021546 |
| ELP-401-000021556 | to | ELP-401-000021556 |
| ELP-401-000021560 | to | ELP-401-000021560 |
| ELP-401-000021564 | to | ELP-401-000021564 |
| ELP-401-000021569 | to | ELP-401-000021573 |
| ELP-401-000021576 | to | ELP-401-000021576 |
| ELP-401-000021582 | to | ELP-401-000021583 |
| ELP-401-000021588 | to | ELP-401-000021589 |
| ELP-401-000021603 | to | ELP-401-000021603 |
| ELP-401-000021605 | to | ELP-401-000021606 |
| ELP-401-000021609 | to | ELP-401-000021609 |
| ELP-401-000021616 | to | ELP-401-000021617 |
| ELP-401-000021632 | to | ELP-401-000021633 |

| | | |
|---|---|---|
| ELP-401-000021645 | to | ELP-401-000021647 |
| ELP-401-000021649 | to | ELP-401-000021649 |
| ELP-401-000021651 | to | ELP-401-000021651 |
| ELP-401-000021655 | to | ELP-401-000021655 |
| ELP-401-000021657 | to | ELP-401-000021657 |
| ELP-401-000021662 | to | ELP-401-000021662 |
| ELP-401-000021684 | to | ELP-401-000021688 |
| ELP-401-000021690 | to | ELP-401-000021690 |
| ELP-401-000021692 | to | ELP-401-000021697 |
| ELP-401-000021700 | to | ELP-401-000021701 |
| ELP-401-000021703 | to | ELP-401-000021703 |
| ELP-401-000021706 | to | ELP-401-000021707 |
| ELP-401-000021709 | to | ELP-401-000021711 |
| ELP-401-000021713 | to | ELP-401-000021713 |
| ELP-401-000021715 | to | ELP-401-000021715 |
| ELP-401-000021718 | to | ELP-401-000021729 |
| ELP-401-000021741 | to | ELP-401-000021741 |
| ELP-401-000021743 | to | ELP-401-000021743 |
| ELP-401-000021746 | to | ELP-401-000021747 |
| ELP-401-000021749 | to | ELP-401-000021749 |
| ELP-401-000021751 | to | ELP-401-000021751 |
| ELP-401-000021753 | to | ELP-401-000021756 |
| ELP-401-000021758 | to | ELP-401-000021758 |
| ELP-401-000021763 | to | ELP-401-000021764 |
| ELP-401-000021775 | to | ELP-401-000021785 |
| ELP-401-000021787 | to | ELP-401-000021787 |
| ELP-401-000021796 | to | ELP-401-000021796 |
| ELP-401-000021799 | to | ELP-401-000021799 |
| ELP-401-000021802 | to | ELP-401-000021802 |
| ELP-401-000021805 | to | ELP-401-000021805 |
| ELP-401-000021807 | to | ELP-401-000021807 |
| ELP-401-000021809 | to | ELP-401-000021811 |
| ELP-401-000021818 | to | ELP-401-000021818 |
| ELP-401-000021825 | to | ELP-401-000021825 |
| ELP-401-000021830 | to | ELP-401-000021830 |
| ELP-401-000021841 | to | ELP-401-000021841 |
| ELP-401-000021847 | to | ELP-401-000021847 |
| ELP-401-000021849 | to | ELP-401-000021855 |
| ELP-401-000021859 | to | ELP-401-000021862 |
| ELP-401-000021864 | to | ELP-401-000021865 |
| ELP-401-000021867 | to | ELP-401-000021871 |
| ELP-401-000021880 | to | ELP-401-000021886 |
| ELP-401-000021889 | to | ELP-401-000021889 |
| ELP-401-000021892 | to | ELP-401-000021895 |

| | | |
|---|---|---|
| ELP-401-000021897 | to | ELP-401-000021897 |
| ELP-401-000021899 | to | ELP-401-000021899 |
| ELP-401-000021902 | to | ELP-401-000021902 |
| ELP-401-000021904 | to | ELP-401-000021905 |
| ELP-401-000021907 | to | ELP-401-000021908 |
| ELP-401-000021925 | to | ELP-401-000021925 |
| ELP-401-000021932 | to | ELP-401-000021932 |
| ELP-401-000021949 | to | ELP-401-000021950 |
| ELP-401-000021969 | to | ELP-401-000021972 |
| ELP-401-000021976 | to | ELP-401-000021976 |
| ELP-401-000021985 | to | ELP-401-000021986 |
| ELP-401-000021990 | to | ELP-401-000021990 |
| ELP-401-000021998 | to | ELP-401-000021998 |
| ELP-401-000022000 | to | ELP-401-000022000 |
| ELP-401-000022013 | to | ELP-401-000022013 |
| ELP-401-000022028 | to | ELP-401-000022028 |
| ELP-401-000022030 | to | ELP-401-000022034 |
| ELP-401-000022038 | to | ELP-401-000022038 |
| ELP-401-000022040 | to | ELP-401-000022041 |
| ELP-401-000022049 | to | ELP-401-000022049 |
| ELP-401-000022055 | to | ELP-401-000022058 |
| ELP-401-000022061 | to | ELP-401-000022061 |
| ELP-401-000022066 | to | ELP-401-000022067 |
| ELP-401-000022074 | to | ELP-401-000022074 |
| ELP-401-000022082 | to | ELP-401-000022084 |
| ELP-401-000022092 | to | ELP-401-000022092 |
| ELP-401-000022094 | to | ELP-401-000022094 |
| ELP-401-000022100 | to | ELP-401-000022100 |
| ELP-401-000022143 | to | ELP-401-000022144 |
| ELP-401-000022147 | to | ELP-401-000022151 |
| ELP-401-000022164 | to | ELP-401-000022164 |
| ELP-401-000022184 | to | ELP-401-000022185 |
| ELP-401-000022189 | to | ELP-401-000022189 |
| ELP-401-000022195 | to | ELP-401-000022196 |
| ELP-401-000022198 | to | ELP-401-000022199 |
| ELP-401-000022207 | to | ELP-401-000022207 |
| ELP-401-000022214 | to | ELP-401-000022218 |
| ELP-401-000022220 | to | ELP-401-000022221 |
| ELP-401-000022227 | to | ELP-401-000022228 |
| ELP-401-000022230 | to | ELP-401-000022231 |
| ELP-401-000022233 | to | ELP-401-000022233 |
| ELP-401-000022235 | to | ELP-401-000022235 |
| ELP-401-000022237 | to | ELP-401-000022241 |
| ELP-401-000022243 | to | ELP-401-000022245 |

| | | |
|---|---|---|
| ELP-401-000022252 | to | ELP-401-000022253 |
| ELP-401-000022260 | to | ELP-401-000022260 |
| ELP-401-000022263 | to | ELP-401-000022274 |
| ELP-401-000022280 | to | ELP-401-000022280 |
| ELP-401-000022285 | to | ELP-401-000022285 |
| ELP-401-000022289 | to | ELP-401-000022294 |
| ELP-401-000022296 | to | ELP-401-000022298 |
| ELP-401-000022300 | to | ELP-401-000022304 |
| ELP-401-000022306 | to | ELP-401-000022312 |
| ELP-401-000022318 | to | ELP-401-000022318 |
| ELP-401-000022323 | to | ELP-401-000022335 |
| ELP-401-000022342 | to | ELP-401-000022342 |
| ELP-401-000022344 | to | ELP-401-000022344 |
| ELP-401-000022346 | to | ELP-401-000022347 |
| ELP-401-000022350 | to | ELP-401-000022350 |
| ELP-401-000022353 | to | ELP-401-000022353 |
| ELP-401-000022355 | to | ELP-401-000022355 |
| ELP-401-000022357 | to | ELP-401-000022360 |
| ELP-401-000022370 | to | ELP-401-000022370 |
| ELP-401-000022372 | to | ELP-401-000022372 |
| ELP-401-000022390 | to | ELP-401-000022390 |
| ELP-401-000022392 | to | ELP-401-000022393 |
| ELP-401-000022395 | to | ELP-401-000022396 |
| ELP-401-000022399 | to | ELP-401-000022400 |
| ELP-401-000022402 | to | ELP-401-000022404 |
| ELP-401-000022407 | to | ELP-401-000022407 |
| ELP-401-000022410 | to | ELP-401-000022410 |
| ELP-401-000022417 | to | ELP-401-000022417 |
| ELP-401-000022420 | to | ELP-401-000022422 |
| ELP-401-000022424 | to | ELP-401-000022427 |
| ELP-401-000022434 | to | ELP-401-000022434 |
| ELP-401-000022452 | to | ELP-401-000022452 |
| ELP-401-000022461 | to | ELP-401-000022465 |
| ELP-401-000022467 | to | ELP-401-000022470 |
| ELP-401-000022472 | to | ELP-401-000022473 |
| ELP-401-000022475 | to | ELP-401-000022477 |
| ELP-401-000022479 | to | ELP-401-000022479 |
| ELP-401-000022483 | to | ELP-401-000022486 |
| ELP-401-000022489 | to | ELP-401-000022490 |
| ELP-401-000022492 | to | ELP-401-000022492 |
| ELP-401-000022494 | to | ELP-401-000022495 |
| ELP-401-000022497 | to | ELP-401-000022498 |
| ELP-401-000022500 | to | ELP-401-000022500 |
| ELP-401-000022515 | to | ELP-401-000022515 |

| | | |
|---|---|---|
| ELP-401-000022517 | to | ELP-401-000022517 |
| ELP-401-000022531 | to | ELP-401-000022532 |
| ELP-401-000022536 | to | ELP-401-000022536 |
| ELP-401-000022542 | to | ELP-401-000022542 |
| ELP-401-000022551 | to | ELP-401-000022551 |
| ELP-401-000022556 | to | ELP-401-000022557 |
| ELP-401-000022559 | to | ELP-401-000022561 |
| ELP-401-000022569 | to | ELP-401-000022569 |
| ELP-401-000022573 | to | ELP-401-000022580 |
| ELP-401-000022584 | to | ELP-401-000022584 |
| ELP-401-000022592 | to | ELP-401-000022592 |
| ELP-401-000022620 | to | ELP-401-000022623 |
| ELP-401-000022632 | to | ELP-401-000022633 |
| ELP-401-000022642 | to | ELP-401-000022643 |
| ELP-401-000022649 | to | ELP-401-000022649 |
| ELP-401-000022651 | to | ELP-401-000022651 |
| ELP-401-000022653 | to | ELP-401-000022653 |
| ELP-401-000022659 | to | ELP-401-000022659 |
| ELP-401-000022663 | to | ELP-401-000022663 |
| ELP-401-000022698 | to | ELP-401-000022699 |
| ELP-401-000022705 | to | ELP-401-000022705 |
| ELP-401-000022707 | to | ELP-401-000022707 |
| ELP-401-000022712 | to | ELP-401-000022712 |
| ELP-401-000022715 | to | ELP-401-000022715 |
| ELP-401-000022722 | to | ELP-401-000022725 |
| ELP-401-000022727 | to | ELP-401-000022728 |
| ELP-401-000022739 | to | ELP-401-000022739 |
| ELP-401-000022746 | to | ELP-401-000022746 |
| ELP-401-000022763 | to | ELP-401-000022765 |
| ELP-401-000022775 | to | ELP-401-000022775 |
| ELP-401-000022777 | to | ELP-401-000022780 |
| ELP-401-000022800 | to | ELP-401-000022801 |
| ELP-401-000022807 | to | ELP-401-000022807 |
| ELP-401-000022809 | to | ELP-401-000022809 |
| ELP-401-000022811 | to | ELP-401-000022815 |
| ELP-401-000022823 | to | ELP-401-000022823 |
| ELP-401-000022825 | to | ELP-401-000022826 |
| ELP-401-000022830 | to | ELP-401-000022831 |
| ELP-401-000022842 | to | ELP-401-000022844 |
| ELP-401-000022848 | to | ELP-401-000022848 |
| ELP-401-000022859 | to | ELP-401-000022859 |
| ELP-401-000022861 | to | ELP-401-000022861 |
| ELP-401-000022873 | to | ELP-401-000022873 |
| ELP-401-000022879 | to | ELP-401-000022879 |

| | | |
|---|---|---|
| ELP-401-000022881 | to | ELP-401-000022882 |
| ELP-401-000022890 | to | ELP-401-000022890 |
| ELP-401-000022899 | to | ELP-401-000022899 |
| ELP-401-000022901 | to | ELP-401-000022901 |
| ELP-401-000022903 | to | ELP-401-000022904 |
| ELP-401-000022912 | to | ELP-401-000022914 |
| ELP-401-000022916 | to | ELP-401-000022921 |
| ELP-401-000022932 | to | ELP-401-000022934 |
| ELP-401-000022936 | to | ELP-401-000022948 |
| ELP-401-000022954 | to | ELP-401-000022958 |
| ELP-401-000022978 | to | ELP-401-000022979 |
| ELP-401-000022987 | to | ELP-401-000022987 |
| ELP-401-000022990 | to | ELP-401-000022990 |
| ELP-401-000023051 | to | ELP-401-000023051 |
| ELP-401-000023055 | to | ELP-401-000023055 |
| ELP-401-000023060 | to | ELP-401-000023060 |
| ELP-401-000023090 | to | ELP-401-000023090 |
| ELP-401-000023096 | to | ELP-401-000023097 |
| ELP-401-000023118 | to | ELP-401-000023118 |
| ELP-401-000023120 | to | ELP-401-000023120 |
| ELP-401-000023123 | to | ELP-401-000023123 |
| ELP-401-000023128 | to | ELP-401-000023129 |
| ELP-401-000023131 | to | ELP-401-000023132 |
| ELP-401-000023134 | to | ELP-401-000023134 |
| ELP-401-000023137 | to | ELP-401-000023138 |
| ELP-401-000023144 | to | ELP-401-000023144 |
| ELP-401-000023146 | to | ELP-401-000023146 |
| ELP-401-000023163 | to | ELP-401-000023163 |
| ELP-401-000023178 | to | ELP-401-000023179 |
| ELP-401-000023187 | to | ELP-401-000023187 |
| ELP-401-000023191 | to | ELP-401-000023191 |
| ELP-401-000023193 | to | ELP-401-000023193 |
| ELP-401-000023195 | to | ELP-401-000023195 |
| ELP-401-000023197 | to | ELP-401-000023197 |
| ELP-401-000023199 | to | ELP-401-000023199 |
| ELP-401-000023201 | to | ELP-401-000023201 |
| ELP-401-000023203 | to | ELP-401-000023203 |
| ELP-401-000023205 | to | ELP-401-000023205 |
| ELP-401-000023207 | to | ELP-401-000023209 |
| ELP-401-000023212 | to | ELP-401-000023213 |
| ELP-401-000023215 | to | ELP-401-000023215 |
| ELP-401-000023224 | to | ELP-401-000023224 |
| ELP-401-000023228 | to | ELP-401-000023228 |
| ELP-401-000023235 | to | ELP-401-000023235 |

| | | |
|---|---|---|
| ELP-401-000023239 | to | ELP-401-000023244 |
| ELP-401-000023246 | to | ELP-401-000023246 |
| ELP-401-000023265 | to | ELP-401-000023265 |
| ELP-401-000023283 | to | ELP-401-000023283 |
| ELP-401-000023286 | to | ELP-401-000023286 |
| ELP-401-000023299 | to | ELP-401-000023299 |
| ELP-401-000023326 | to | ELP-401-000023326 |
| ELP-401-000023332 | to | ELP-401-000023332 |
| ELP-401-000023335 | to | ELP-401-000023335 |
| ELP-401-000023351 | to | ELP-401-000023352 |
| ELP-401-000023354 | to | ELP-401-000023354 |
| ELP-401-000023371 | to | ELP-401-000023371 |
| ELP-401-000023388 | to | ELP-401-000023388 |
| ELP-401-000023394 | to | ELP-401-000023402 |
| ELP-401-000023404 | to | ELP-401-000023405 |
| ELP-401-000023408 | to | ELP-401-000023408 |
| ELP-401-000023410 | to | ELP-401-000023410 |
| ELP-401-000023412 | to | ELP-401-000023413 |
| ELP-401-000023415 | to | ELP-401-000023415 |
| ELP-401-000023423 | to | ELP-401-000023424 |
| ELP-401-000023426 | to | ELP-401-000023426 |
| ELP-401-000023428 | to | ELP-401-000023428 |
| ELP-401-000023453 | to | ELP-401-000023453 |
| ELP-401-000023466 | to | ELP-401-000023468 |
| ELP-401-000023476 | to | ELP-401-000023476 |
| ELP-401-000023510 | to | ELP-401-000023510 |
| ELP-401-000023515 | to | ELP-401-000023515 |
| ELP-401-000023517 | to | ELP-401-000023517 |
| ELP-401-000023524 | to | ELP-401-000023524 |
| ELP-401-000023540 | to | ELP-401-000023541 |
| ELP-401-000023548 | to | ELP-401-000023548 |
| ELP-401-000023550 | to | ELP-401-000023550 |
| ELP-401-000023554 | to | ELP-401-000023558 |
| ELP-401-000023615 | to | ELP-401-000023616 |
| ELP-401-000023625 | to | ELP-401-000023634 |
| ELP-401-000023636 | to | ELP-401-000023636 |
| ELP-401-000023638 | to | ELP-401-000023639 |
| ELP-401-000023643 | to | ELP-401-000023644 |
| ELP-401-000023650 | to | ELP-401-000023650 |
| ELP-401-000023653 | to | ELP-401-000023653 |
| ELP-401-000023676 | to | ELP-401-000023676 |
| ELP-401-000023681 | to | ELP-401-000023681 |
| ELP-401-000023687 | to | ELP-401-000023687 |
| ELP-401-000023689 | to | ELP-401-000023689 |

| | | |
|---|---|---|
| ELP-401-000023692 | to | ELP-401-000023692 |
| ELP-401-000023700 | to | ELP-401-000023700 |
| ELP-401-000023707 | to | ELP-401-000023707 |
| ELP-401-000023709 | to | ELP-401-000023712 |
| ELP-401-000023720 | to | ELP-401-000023720 |
| ELP-401-000023746 | to | ELP-401-000023746 |
| ELP-401-000023748 | to | ELP-401-000023748 |
| ELP-401-000023753 | to | ELP-401-000023753 |
| ELP-401-000023755 | to | ELP-401-000023755 |
| ELP-401-000023765 | to | ELP-401-000023766 |
| ELP-401-000023777 | to | ELP-401-000023777 |
| ELP-401-000023779 | to | ELP-401-000023779 |
| ELP-401-000023788 | to | ELP-401-000023788 |
| ELP-401-000023790 | to | ELP-401-000023791 |
| ELP-401-000023793 | to | ELP-401-000023793 |
| ELP-401-000023795 | to | ELP-401-000023803 |
| ELP-401-000023824 | to | ELP-401-000023826 |
| ELP-401-000023829 | to | ELP-401-000023831 |
| ELP-401-000023833 | to | ELP-401-000023833 |
| ELP-401-000023852 | to | ELP-401-000023852 |
| ELP-401-000023879 | to | ELP-401-000023879 |
| ELP-401-000023894 | to | ELP-401-000023894 |
| ELP-401-000023900 | to | ELP-401-000023900 |
| ELP-401-000023902 | to | ELP-401-000023905 |
| ELP-401-000023907 | to | ELP-401-000023907 |
| ELP-401-000023910 | to | ELP-401-000023911 |
| ELP-401-000023916 | to | ELP-401-000023916 |
| ELP-401-000023934 | to | ELP-401-000023934 |
| ELP-401-000023961 | to | ELP-401-000023961 |
| ELP-401-000023963 | to | ELP-401-000023964 |
| ELP-401-000023967 | to | ELP-401-000023968 |
| ELP-401-000023973 | to | ELP-401-000023974 |
| ELP-401-000024007 | to | ELP-401-000024011 |
| ELP-401-000024013 | to | ELP-401-000024014 |
| ELP-401-000024021 | to | ELP-401-000024021 |
| ELP-401-000024027 | to | ELP-401-000024028 |
| ELP-401-000024032 | to | ELP-401-000024032 |
| ELP-401-000024050 | to | ELP-401-000024053 |
| ELP-401-000024055 | to | ELP-401-000024056 |
| ELP-401-000024064 | to | ELP-401-000024064 |
| ELP-401-000024074 | to | ELP-401-000024074 |
| ELP-401-000024101 | to | ELP-401-000024103 |
| ELP-401-000024113 | to | ELP-401-000024114 |
| ELP-401-000024121 | to | ELP-401-000024122 |

| | | |
|---|---|---|
| ELP-401-000024124 | to | ELP-401-000024125 |
| ELP-401-000024134 | to | ELP-401-000024144 |
| ELP-401-000024152 | to | ELP-401-000024152 |
| ELP-401-000024170 | to | ELP-401-000024171 |
| ELP-401-000024173 | to | ELP-401-000024174 |
| ELP-401-000024193 | to | ELP-401-000024201 |
| ELP-401-000024204 | to | ELP-401-000024210 |
| ELP-401-000024213 | to | ELP-401-000024213 |
| ELP-401-000024216 | to | ELP-401-000024216 |
| ELP-401-000024220 | to | ELP-401-000024224 |
| ELP-401-000024237 | to | ELP-401-000024237 |
| ELP-401-000024239 | to | ELP-401-000024239 |
| ELP-401-000024241 | to | ELP-401-000024241 |
| ELP-401-000024248 | to | ELP-401-000024248 |
| ELP-401-000024250 | to | ELP-401-000024250 |
| ELP-401-000024256 | to | ELP-401-000024256 |
| ELP-401-000024259 | to | ELP-401-000024270 |
| ELP-401-000024272 | to | ELP-401-000024273 |
| ELP-401-000024275 | to | ELP-401-000024277 |
| ELP-401-000024281 | to | ELP-401-000024283 |
| ELP-401-000024288 | to | ELP-401-000024288 |
| ELP-401-000024305 | to | ELP-401-000024305 |
| ELP-401-000024319 | to | ELP-401-000024321 |
| ELP-401-000024324 | to | ELP-401-000024325 |
| ELP-401-000024343 | to | ELP-401-000024343 |
| ELP-401-000024345 | to | ELP-401-000024345 |
| ELP-401-000024347 | to | ELP-401-000024349 |
| ELP-401-000024352 | to | ELP-401-000024353 |
| ELP-401-000024362 | to | ELP-401-000024362 |
| ELP-401-000024367 | to | ELP-401-000024367 |
| ELP-401-000024373 | to | ELP-401-000024375 |
| ELP-401-000024377 | to | ELP-401-000024380 |
| ELP-401-000024397 | to | ELP-401-000024397 |
| ELP-401-000024438 | to | ELP-401-000024439 |
| ELP-401-000024441 | to | ELP-401-000024441 |
| ELP-401-000024448 | to | ELP-401-000024448 |
| ELP-401-000024450 | to | ELP-401-000024450 |
| ELP-401-000024453 | to | ELP-401-000024453 |
| ELP-401-000024455 | to | ELP-401-000024455 |
| ELP-401-000024457 | to | ELP-401-000024457 |
| ELP-401-000024459 | to | ELP-401-000024459 |
| ELP-401-000024461 | to | ELP-401-000024461 |
| ELP-401-000024463 | to | ELP-401-000024463 |
| ELP-401-000024468 | to | ELP-401-000024469 |

| | | |
|---|---|---|
| ELP-401-000024479 | to | ELP-401-000024479 |
| ELP-401-000024488 | to | ELP-401-000024488 |
| ELP-401-000024491 | to | ELP-401-000024493 |
| ELP-401-000024504 | to | ELP-401-000024505 |
| ELP-401-000024508 | to | ELP-401-000024508 |
| ELP-401-000024512 | to | ELP-401-000024512 |
| ELP-401-000024522 | to | ELP-401-000024522 |
| ELP-401-000024532 | to | ELP-401-000024532 |
| ELP-401-000024534 | to | ELP-401-000024536 |
| ELP-401-000024540 | to | ELP-401-000024540 |
| ELP-401-000024542 | to | ELP-401-000024543 |
| ELP-401-000024548 | to | ELP-401-000024551 |
| ELP-401-000024553 | to | ELP-401-000024553 |
| ELP-401-000024556 | to | ELP-401-000024557 |
| ELP-401-000024566 | to | ELP-401-000024567 |
| ELP-401-000024570 | to | ELP-401-000024570 |
| ELP-401-000024572 | to | ELP-401-000024572 |
| ELP-401-000024574 | to | ELP-401-000024574 |
| ELP-401-000024576 | to | ELP-401-000024576 |
| ELP-401-000024580 | to | ELP-401-000024583 |
| ELP-401-000024585 | to | ELP-401-000024587 |
| ELP-401-000024589 | to | ELP-401-000024589 |
| ELP-401-000024592 | to | ELP-401-000024592 |
| ELP-401-000024600 | to | ELP-401-000024600 |
| ELP-401-000024606 | to | ELP-401-000024607 |
| ELP-401-000024609 | to | ELP-401-000024609 |
| ELP-401-000024612 | to | ELP-401-000024612 |
| ELP-401-000024616 | to | ELP-401-000024617 |
| ELP-401-000024621 | to | ELP-401-000024621 |
| ELP-401-000024624 | to | ELP-401-000024624 |
| ELP-401-000024633 | to | ELP-401-000024636 |
| ELP-401-000024638 | to | ELP-401-000024641 |
| ELP-401-000024643 | to | ELP-401-000024644 |
| ELP-401-000024687 | to | ELP-401-000024687 |
| ELP-401-000024689 | to | ELP-401-000024689 |
| ELP-401-000024691 | to | ELP-401-000024695 |
| ELP-401-000024707 | to | ELP-401-000024707 |
| ELP-401-000024709 | to | ELP-401-000024709 |
| ELP-401-000024711 | to | ELP-401-000024711 |
| ELP-401-000024717 | to | ELP-401-000024717 |
| ELP-401-000024719 | to | ELP-401-000024721 |
| ELP-401-000024730 | to | ELP-401-000024730 |
| ELP-401-000024739 | to | ELP-401-000024739 |
| ELP-401-000024777 | to | ELP-401-000024779 |

| | | |
|---|---|---|
| ELP-401-000024781 | to | ELP-401-000024781 |
| ELP-401-000024822 | to | ELP-401-000024822 |
| ELP-401-000024827 | to | ELP-401-000024827 |
| ELP-401-000024831 | to | ELP-401-000024832 |
| ELP-401-000024851 | to | ELP-401-000024853 |
| ELP-401-000024855 | to | ELP-401-000024855 |
| ELP-401-000024857 | to | ELP-401-000024860 |
| ELP-401-000024864 | to | ELP-401-000024864 |
| ELP-401-000024868 | to | ELP-401-000024868 |
| ELP-401-000024870 | to | ELP-401-000024870 |
| ELP-401-000024872 | to | ELP-401-000024874 |
| ELP-401-000024880 | to | ELP-401-000024880 |
| ELP-401-000024882 | to | ELP-401-000024882 |
| ELP-401-000024893 | to | ELP-401-000024893 |
| ELP-401-000024895 | to | ELP-401-000024899 |
| ELP-401-000024901 | to | ELP-401-000024901 |
| ELP-401-000024905 | to | ELP-401-000024906 |
| ELP-401-000024908 | to | ELP-401-000024908 |
| ELP-401-000024910 | to | ELP-401-000024910 |
| ELP-401-000024931 | to | ELP-401-000024931 |
| ELP-401-000024933 | to | ELP-401-000024934 |
| ELP-401-000024942 | to | ELP-401-000024943 |
| ELP-401-000024966 | to | ELP-401-000024966 |
| ELP-401-000024968 | to | ELP-401-000024968 |
| ELP-401-000024972 | to | ELP-401-000024973 |
| ELP-401-000024975 | to | ELP-401-000024975 |
| ELP-401-000024977 | to | ELP-401-000024977 |
| ELP-401-000024986 | to | ELP-401-000024986 |
| ELP-401-000024988 | to | ELP-401-000024988 |
| ELP-401-000024991 | to | ELP-401-000024992 |
| ELP-401-000025002 | to | ELP-401-000025003 |
| ELP-401-000025011 | to | ELP-401-000025011 |
| ELP-401-000025013 | to | ELP-401-000025013 |
| ELP-401-000025015 | to | ELP-401-000025015 |
| ELP-401-000025028 | to | ELP-401-000025028 |
| ELP-401-000025034 | to | ELP-401-000025042 |
| ELP-401-000025044 | to | ELP-401-000025044 |
| ELP-401-000025066 | to | ELP-401-000025066 |
| ELP-401-000025068 | to | ELP-401-000025068 |
| ELP-401-000025074 | to | ELP-401-000025074 |
| ELP-401-000025077 | to | ELP-401-000025077 |
| ELP-401-000025086 | to | ELP-401-000025086 |
| ELP-401-000025092 | to | ELP-401-000025092 |
| ELP-401-000025100 | to | ELP-401-000025100 |

| | | |
|---|---|---|
| ELP-401-000025105 | to | ELP-401-000025105 |
| ELP-401-000025107 | to | ELP-401-000025108 |
| ELP-401-000025112 | to | ELP-401-000025113 |
| ELP-401-000025115 | to | ELP-401-000025115 |
| ELP-401-000025118 | to | ELP-401-000025118 |
| ELP-401-000025121 | to | ELP-401-000025121 |
| ELP-401-000025128 | to | ELP-401-000025128 |
| ELP-401-000025130 | to | ELP-401-000025130 |
| ELP-401-000025132 | to | ELP-401-000025132 |
| ELP-401-000025134 | to | ELP-401-000025134 |
| ELP-401-000025136 | to | ELP-401-000025137 |
| ELP-401-000025154 | to | ELP-401-000025156 |
| ELP-401-000025166 | to | ELP-401-000025167 |
| ELP-401-000025172 | to | ELP-401-000025172 |
| ELP-401-000025179 | to | ELP-401-000025180 |
| ELP-401-000025182 | to | ELP-401-000025183 |
| ELP-401-000025192 | to | ELP-401-000025192 |
| ELP-401-000025216 | to | ELP-401-000025219 |
| ELP-401-000025222 | to | ELP-401-000025222 |
| ELP-401-000025226 | to | ELP-401-000025227 |
| ELP-401-000025229 | to | ELP-401-000025231 |
| ELP-401-000025233 | to | ELP-401-000025234 |
| ELP-401-000025244 | to | ELP-401-000025245 |
| ELP-401-000025250 | to | ELP-401-000025251 |
| ELP-401-000025259 | to | ELP-401-000025260 |
| ELP-401-000025285 | to | ELP-401-000025285 |
| ELP-401-000025288 | to | ELP-401-000025288 |
| ELP-401-000025294 | to | ELP-401-000025295 |
| ELP-401-000025299 | to | ELP-401-000025303 |
| ELP-401-000025313 | to | ELP-401-000025313 |
| ELP-401-000025315 | to | ELP-401-000025315 |
| ELP-401-000025317 | to | ELP-401-000025320 |
| ELP-401-000025324 | to | ELP-401-000025324 |
| ELP-401-000025327 | to | ELP-401-000025332 |
| ELP-401-000025335 | to | ELP-401-000025338 |
| ELP-401-000025341 | to | ELP-401-000025347 |
| ELP-401-000025352 | to | ELP-401-000025353 |
| ELP-401-000025377 | to | ELP-401-000025378 |
| ELP-401-000025384 | to | ELP-401-000025386 |
| ELP-401-000025389 | to | ELP-401-000025389 |
| ELP-401-000025396 | to | ELP-401-000025396 |
| ELP-401-000025398 | to | ELP-401-000025398 |
| ELP-401-000025400 | to | ELP-401-000025400 |
| ELP-401-000025408 | to | ELP-401-000025408 |

| | | |
|---|---|---|
| ELP-401-000025415 | to | ELP-401-000025416 |
| ELP-401-000025421 | to | ELP-401-000025421 |
| ELP-401-000025425 | to | ELP-401-000025427 |
| ELP-401-000025429 | to | ELP-401-000025429 |
| ELP-401-000025432 | to | ELP-401-000025432 |
| ELP-401-000025438 | to | ELP-401-000025448 |
| ELP-401-000025457 | to | ELP-401-000025480 |
| ELP-401-000025485 | to | ELP-401-000025531 |
| ELP-401-000025533 | to | ELP-401-000025539 |
| ELP-401-000025541 | to | ELP-401-000025588 |
| ELP-401-000025595 | to | ELP-401-000025595 |
| ELP-401-000025601 | to | ELP-401-000025612 |
| ELP-401-000025617 | to | ELP-401-000025630 |
| ELP-401-000025676 | to | ELP-401-000025689 |
| ELP-401-000025693 | to | ELP-401-000025693 |
| ELP-401-000025696 | to | ELP-401-000025696 |
| ELP-401-000025699 | to | ELP-401-000025699 |
| ELP-401-000025701 | to | ELP-401-000025701 |
| ELP-401-000025704 | to | ELP-401-000025705 |
| ELP-401-000025708 | to | ELP-401-000025710 |
| ELP-401-000025713 | to | ELP-401-000025713 |
| ELP-401-000025726 | to | ELP-401-000025753 |
| ELP-401-000025764 | to | ELP-401-000025787 |
| ELP-401-000025791 | to | ELP-401-000025809 |
| ELP-401-000025814 | to | ELP-401-000025831 |
| ELP-401-000025841 | to | ELP-401-000025846 |
| ELP-401-000025850 | to | ELP-401-000025850 |
| ELP-401-000025852 | to | ELP-401-000025894 |
| ELP-401-000025914 | to | ELP-401-000025917 |
| ELP-401-000025920 | to | ELP-401-000025920 |
| ELP-401-000025922 | to | ELP-401-000025923 |
| ELP-401-000025929 | to | ELP-401-000025929 |
| ELP-401-000025932 | to | ELP-401-000025933 |
| ELP-401-000025936 | to | ELP-401-000025938 |
| ELP-401-000025943 | to | ELP-401-000025943 |
| ELP-401-000025947 | to | ELP-401-000025948 |
| ELP-401-000025959 | to | ELP-401-000025959 |
| ELP-401-000025964 | to | ELP-401-000025964 |
| ELP-401-000025973 | to | ELP-401-000025973 |
| ELP-401-000025979 | to | ELP-401-000025979 |
| ELP-401-000025982 | to | ELP-401-000025982 |
| ELP-401-000025986 | to | ELP-401-000025986 |
| ELP-401-000025989 | to | ELP-401-000025990 |
| ELP-401-000025992 | to | ELP-401-000025993 |

| | | |
|---|---|---|
| ELP-401-000026002 | to | ELP-401-000026002 |
| ELP-401-000026020 | to | ELP-401-000026020 |
| ELP-401-000026025 | to | ELP-401-000026025 |
| ELP-401-000026043 | to | ELP-401-000026043 |
| ELP-401-000026045 | to | ELP-401-000026045 |
| ELP-401-000026064 | to | ELP-401-000026065 |
| ELP-401-000026088 | to | ELP-401-000026088 |
| ELP-401-000026090 | to | ELP-401-000026090 |
| ELP-401-000026098 | to | ELP-401-000026098 |
| ELP-401-000026105 | to | ELP-401-000026105 |
| ELP-401-000026109 | to | ELP-401-000026109 |
| ELP-401-000026113 | to | ELP-401-000026113 |
| ELP-401-000026118 | to | ELP-401-000026118 |
| ELP-401-000026137 | to | ELP-401-000026137 |
| ELP-401-000026145 | to | ELP-401-000026146 |
| ELP-401-000026153 | to | ELP-401-000026153 |
| ELP-401-000026157 | to | ELP-401-000026157 |
| ELP-401-000026164 | to | ELP-401-000026164 |
| ELP-401-000026175 | to | ELP-401-000026175 |
| ELP-401-000026178 | to | ELP-401-000026178 |
| ELP-401-000026182 | to | ELP-401-000026182 |
| ELP-401-000026187 | to | ELP-401-000026187 |
| ELP-401-000026220 | to | ELP-401-000026220 |
| ELP-401-000026229 | to | ELP-401-000026229 |
| ELP-401-000026231 | to | ELP-401-000026231 |
| ELP-401-000026237 | to | ELP-401-000026237 |
| ELP-401-000026250 | to | ELP-401-000026250 |
| ELP-401-000026255 | to | ELP-401-000026255 |
| ELP-401-000026270 | to | ELP-401-000026270 |
| ELP-401-000026272 | to | ELP-401-000026272 |
| ELP-401-000026289 | to | ELP-401-000026289 |
| ELP-401-000026293 | to | ELP-401-000026293 |
| ELP-401-000026295 | to | ELP-401-000026295 |
| ELP-401-000026301 | to | ELP-401-000026304 |
| ELP-401-000026309 | to | ELP-401-000026309 |
| ELP-401-000026320 | to | ELP-401-000026321 |
| ELP-401-000026326 | to | ELP-401-000026326 |
| ELP-401-000026331 | to | ELP-401-000026331 |
| ELP-401-000026333 | to | ELP-401-000026333 |
| ELP-401-000026336 | to | ELP-401-000026336 |
| ELP-401-000026342 | to | ELP-401-000026342 |
| ELP-401-000026344 | to | ELP-401-000026344 |
| ELP-401-000026351 | to | ELP-401-000026351 |
| ELP-401-000026355 | to | ELP-401-000026355 |

| | | |
|---|---|---|
| ELP-401-000026360 | to | ELP-401-000026360 |
| ELP-401-000026372 | to | ELP-401-000026372 |
| ELP-401-000026382 | to | ELP-401-000026386 |
| ELP-401-000026389 | to | ELP-401-000026389 |
| ELP-401-000026403 | to | ELP-401-000026403 |
| ELP-401-000026408 | to | ELP-401-000026408 |
| ELP-401-000026414 | to | ELP-401-000026414 |
| ELP-401-000026432 | to | ELP-401-000026432 |
| ELP-401-000026438 | to | ELP-401-000026438 |
| ELP-401-000026447 | to | ELP-401-000026447 |
| ELP-401-000026452 | to | ELP-401-000026452 |
| ELP-401-000026455 | to | ELP-401-000026455 |
| ELP-401-000026457 | to | ELP-401-000026457 |
| ELP-401-000026460 | to | ELP-401-000026460 |
| ELP-401-000026466 | to | ELP-401-000026466 |
| ELP-401-000026475 | to | ELP-401-000026475 |
| ELP-401-000026477 | to | ELP-401-000026477 |
| ELP-401-000026479 | to | ELP-401-000026479 |
| ELP-401-000026483 | to | ELP-401-000026484 |
| ELP-401-000026494 | to | ELP-401-000026494 |
| ELP-401-000026497 | to | ELP-401-000026497 |
| ELP-401-000026526 | to | ELP-401-000026526 |
| ELP-401-000026536 | to | ELP-401-000026536 |
| ELP-401-000026543 | to | ELP-401-000026543 |
| ELP-401-000026564 | to | ELP-401-000026565 |
| ELP-401-000026569 | to | ELP-401-000026569 |
| ELP-401-000026573 | to | ELP-401-000026573 |
| ELP-401-000026577 | to | ELP-401-000026577 |
| ELP-401-000026591 | to | ELP-401-000026591 |
| ELP-401-000026594 | to | ELP-401-000026596 |
| ELP-401-000026604 | to | ELP-401-000026606 |
| ELP-401-000026609 | to | ELP-401-000026610 |
| ELP-401-000026620 | to | ELP-401-000026620 |
| ELP-401-000026629 | to | ELP-401-000026629 |
| ELP-401-000026634 | to | ELP-401-000026634 |
| ELP-401-000026650 | to | ELP-401-000026650 |
| ELP-401-000026654 | to | ELP-401-000026655 |
| ELP-401-000026679 | to | ELP-401-000026679 |
| ELP-401-000026683 | to | ELP-401-000026683 |
| ELP-401-000026686 | to | ELP-401-000026686 |
| ELP-401-000026695 | to | ELP-401-000026695 |
| ELP-401-000026717 | to | ELP-401-000026717 |
| ELP-401-000026721 | to | ELP-401-000026721 |
| ELP-401-000026728 | to | ELP-401-000026728 |

| | | |
|---|---|---|
| ELP-401-000026735 | to | ELP-401-000026735 |
| ELP-401-000026738 | to | ELP-401-000026738 |
| ELP-401-000026747 | to | ELP-401-000026747 |
| ELP-401-000026766 | to | ELP-401-000026766 |
| ELP-401-000026769 | to | ELP-401-000026769 |
| ELP-401-000026771 | to | ELP-401-000026771 |
| ELP-401-000026773 | to | ELP-401-000026774 |
| ELP-401-000026782 | to | ELP-401-000026783 |
| ELP-401-000026786 | to | ELP-401-000026786 |
| ELP-401-000026788 | to | ELP-401-000026788 |
| ELP-401-000026794 | to | ELP-401-000026794 |
| ELP-401-000026798 | to | ELP-401-000026798 |
| ELP-401-000026807 | to | ELP-401-000026807 |
| ELP-401-000026825 | to | ELP-401-000026825 |
| ELP-401-000026828 | to | ELP-401-000026828 |
| ELP-401-000026842 | to | ELP-401-000026844 |
| ELP-401-000026848 | to | ELP-401-000026848 |
| ELP-401-000026862 | to | ELP-401-000026863 |
| ELP-401-000026865 | to | ELP-401-000026865 |
| ELP-401-000026869 | to | ELP-401-000026869 |
| ELP-401-000026886 | to | ELP-401-000026886 |
| ELP-401-000026888 | to | ELP-401-000026888 |
| ELP-401-000026906 | to | ELP-401-000026906 |
| ELP-401-000026937 | to | ELP-401-000026937 |
| ELP-401-000026952 | to | ELP-401-000026952 |
| ELP-401-000026956 | to | ELP-401-000026956 |
| ELP-401-000026967 | to | ELP-401-000026968 |
| ELP-401-000026971 | to | ELP-401-000026972 |
| ELP-401-000026985 | to | ELP-401-000026985 |
| ELP-401-000027003 | to | ELP-401-000027003 |
| ELP-401-000027009 | to | ELP-401-000027009 |
| ELP-401-000027015 | to | ELP-401-000027016 |
| ELP-401-000027029 | to | ELP-401-000027034 |
| ELP-401-000027047 | to | ELP-401-000027048 |
| ELP-401-000027060 | to | ELP-401-000027060 |
| ELP-401-000027071 | to | ELP-401-000027071 |
| ELP-401-000027073 | to | ELP-401-000027073 |
| ELP-401-000027081 | to | ELP-401-000027081 |
| ELP-401-000027113 | to | ELP-401-000027113 |
| ELP-401-000027138 | to | ELP-401-000027142 |
| ELP-401-000027144 | to | ELP-401-000027144 |
| ELP-401-000027152 | to | ELP-401-000027152 |
| ELP-401-000027161 | to | ELP-401-000027162 |
| ELP-401-000027173 | to | ELP-401-000027173 |

100

| | | |
|---|---|---|
| ELP-401-000027175 | to | ELP-401-000027175 |
| ELP-401-000027185 | to | ELP-401-000027187 |
| ELP-401-000027201 | to | ELP-401-000027203 |
| ELP-401-000027207 | to | ELP-401-000027209 |
| ELP-401-000027213 | to | ELP-401-000027213 |
| ELP-401-000027221 | to | ELP-401-000027221 |
| ELP-401-000027232 | to | ELP-401-000027232 |
| ELP-401-000027234 | to | ELP-401-000027235 |
| ELP-401-000027245 | to | ELP-401-000027245 |
| ELP-401-000027247 | to | ELP-401-000027247 |
| ELP-401-000027257 | to | ELP-401-000027257 |
| ELP-401-000027269 | to | ELP-401-000027269 |
| ELP-401-000027291 | to | ELP-401-000027291 |
| ELP-401-000027304 | to | ELP-401-000027304 |
| ELP-401-000027307 | to | ELP-401-000027309 |
| ELP-401-000027311 | to | ELP-401-000027311 |
| ELP-401-000027323 | to | ELP-401-000027323 |
| ELP-401-000027329 | to | ELP-401-000027330 |
| ELP-401-000027338 | to | ELP-401-000027338 |
| ELP-401-000027375 | to | ELP-401-000027375 |
| ELP-401-000027382 | to | ELP-401-000027388 |
| ELP-401-000027390 | to | ELP-401-000027390 |
| ELP-401-000027392 | to | ELP-401-000027396 |
| ELP-401-000027398 | to | ELP-401-000027398 |
| ELP-401-000027410 | to | ELP-401-000027410 |
| ELP-401-000027412 | to | ELP-401-000027412 |
| ELP-401-000027422 | to | ELP-401-000027423 |
| ELP-401-000027430 | to | ELP-401-000027431 |
| ELP-401-000027444 | to | ELP-401-000027447 |
| ELP-401-000027459 | to | ELP-401-000027459 |
| ELP-401-000027462 | to | ELP-401-000027463 |
| ELP-401-000027467 | to | ELP-401-000027468 |
| ELP-401-000027498 | to | ELP-401-000027501 |
| ELP-401-000027505 | to | ELP-401-000027505 |
| ELP-401-000027513 | to | ELP-401-000027513 |
| ELP-401-000027518 | to | ELP-401-000027518 |
| ELP-401-000027520 | to | ELP-401-000027520 |
| ELP-401-000027532 | to | ELP-401-000027533 |
| ELP-401-000027542 | to | ELP-401-000027542 |
| ELP-401-000027545 | to | ELP-401-000027545 |
| ELP-401-000027549 | to | ELP-401-000027550 |
| ELP-401-000027590 | to | ELP-401-000027591 |
| ELP-401-000027593 | to | ELP-401-000027594 |
| ELP-401-000027597 | to | ELP-401-000027597 |

| | | |
|---|---|---|
| ELP-401-000027600 | to | ELP-401-000027600 |
| ELP-401-000027607 | to | ELP-401-000027607 |
| ELP-401-000027623 | to | ELP-401-000027623 |
| ELP-401-000027626 | to | ELP-401-000027631 |
| ELP-401-000027662 | to | ELP-401-000027670 |
| ELP-401-000027686 | to | ELP-401-000027687 |
| ELP-401-000027689 | to | ELP-401-000027689 |
| ELP-401-000027720 | to | ELP-401-000027721 |
| ELP-401-000027743 | to | ELP-401-000027745 |
| ELP-401-000027789 | to | ELP-401-000027793 |
| ELP-401-000027800 | to | ELP-401-000027804 |
| ELP-401-000027816 | to | ELP-401-000027817 |
| ELP-401-000027826 | to | ELP-401-000027826 |
| ELP-401-000027828 | to | ELP-401-000027828 |
| ELP-401-000027842 | to | ELP-401-000027842 |
| ELP-401-000027861 | to | ELP-401-000027865 |
| ELP-401-000027889 | to | ELP-401-000027889 |
| ELP-401-000027919 | to | ELP-401-000027919 |
| ELP-401-000027964 | to | ELP-401-000027968 |
| ELP-401-000027978 | to | ELP-401-000027978 |
| ELP-401-000027982 | to | ELP-401-000027982 |
| ELP-401-000027988 | to | ELP-401-000027988 |
| ELP-401-000027991 | to | ELP-401-000027991 |
| ELP-401-000027994 | to | ELP-401-000027995 |
| ELP-401-000028009 | to | ELP-401-000028009 |
| ELP-401-000028015 | to | ELP-401-000028015 |
| ELP-401-000028030 | to | ELP-401-000028030 |
| ELP-401-000028035 | to | ELP-401-000028036 |
| ELP-403-000000033 | to | ELP-403-000000033 |
| ELP-403-000000035 | to | ELP-403-000000036 |
| ELP-403-000000041 | to | ELP-403-000000042 |
| ELP-403-000000045 | to | ELP-403-000000045 |
| ELP-403-000000053 | to | ELP-403-000000053 |
| ELP-403-000000056 | to | ELP-403-000000056 |
| ELP-403-000000095 | to | ELP-403-000000095 |
| ELP-403-000000103 | to | ELP-403-000000103 |
| ELP-403-000000105 | to | ELP-403-000000105 |
| ELP-403-000000109 | to | ELP-403-000000109 |
| ELP-403-000000111 | to | ELP-403-000000111 |
| ELP-403-000000114 | to | ELP-403-000000114 |
| ELP-403-000000116 | to | ELP-403-000000116 |
| ELP-403-000000130 | to | ELP-403-000000131 |
| ELP-403-000000137 | to | ELP-403-000000137 |
| ELP-403-000000144 | to | ELP-403-000000145 |

| | | |
|---|---|---|
| ELP-403-000000154 | to | ELP-403-000000154 |
| ELP-403-000000156 | to | ELP-403-000000156 |
| ELP-403-000000290 | to | ELP-403-000000290 |
| ELP-403-000000325 | to | ELP-403-000000326 |
| ELP-403-000000330 | to | ELP-403-000000330 |
| ELP-403-000000339 | to | ELP-403-000000339 |
| ELP-403-000000346 | to | ELP-403-000000346 |
| ELP-403-000000350 | to | ELP-403-000000351 |
| ELP-403-000000353 | to | ELP-403-000000353 |
| ELP-403-000000355 | to | ELP-403-000000355 |
| ELP-403-000000372 | to | ELP-403-000000372 |
| ELP-403-000000382 | to | ELP-403-000000382 |
| ELP-403-000000389 | to | ELP-403-000000389 |
| ELP-403-000000394 | to | ELP-403-000000394 |
| ELP-403-000000402 | to | ELP-403-000000402 |
| ELP-403-000000406 | to | ELP-403-000000406 |
| ELP-403-000000413 | to | ELP-403-000000413 |
| ELP-403-000000422 | to | ELP-403-000000425 |
| ELP-403-000000429 | to | ELP-403-000000429 |
| ELP-403-000000431 | to | ELP-403-000000431 |
| ELP-403-000000434 | to | ELP-403-000000434 |
| ELP-403-000000437 | to | ELP-403-000000437 |
| ELP-403-000000440 | to | ELP-403-000000440 |
| ELP-403-000000444 | to | ELP-403-000000446 |
| ELP-403-000000466 | to | ELP-403-000000466 |
| ELP-403-000000533 | to | ELP-403-000000534 |
| ELP-403-000000536 | to | ELP-403-000000536 |
| ELP-403-000000540 | to | ELP-403-000000540 |
| ELP-403-000000548 | to | ELP-403-000000548 |
| ELP-403-000000586 | to | ELP-403-000000588 |
| ELP-403-000000594 | to | ELP-403-000000594 |
| ELP-403-000000598 | to | ELP-403-000000598 |
| ELP-403-000000602 | to | ELP-403-000000602 |
| ELP-403-000000606 | to | ELP-403-000000607 |
| ELP-403-000000618 | to | ELP-403-000000625 |
| ELP-403-000000627 | to | ELP-403-000000627 |
| ELP-403-000000665 | to | ELP-403-000000665 |
| ELP-403-000000669 | to | ELP-403-000000669 |
| ELP-403-000000675 | to | ELP-403-000000676 |
| ELP-403-000000678 | to | ELP-403-000000678 |
| ELP-403-000000680 | to | ELP-403-000000684 |
| ELP-403-000000687 | to | ELP-403-000000687 |
| ELP-403-000000699 | to | ELP-403-000000699 |
| ELP-403-000000702 | to | ELP-403-000000702 |

| | | |
|---|---|---|
| ELP-403-000000709 | to | ELP-403-000000713 |
| ELP-403-000000717 | to | ELP-403-000000717 |
| ELP-403-000000726 | to | ELP-403-000000726 |
| ELP-403-000000732 | to | ELP-403-000000732 |
| ELP-403-000000762 | to | ELP-403-000000763 |
| ELP-403-000000765 | to | ELP-403-000000765 |
| ELP-403-000000805 | to | ELP-403-000000806 |
| ELP-403-000000817 | to | ELP-403-000000817 |
| ELP-403-000000842 | to | ELP-403-000000844 |
| ELP-403-000000846 | to | ELP-403-000000848 |
| ELP-403-000000856 | to | ELP-403-000000856 |
| ELP-403-000000859 | to | ELP-403-000000862 |
| ELP-403-000000890 | to | ELP-403-000000890 |
| ELP-403-000000899 | to | ELP-403-000000901 |
| ELP-403-000000913 | to | ELP-403-000000914 |
| ELP-403-000000943 | to | ELP-403-000000943 |
| ELP-403-000000945 | to | ELP-403-000000945 |
| ELP-403-000000948 | to | ELP-403-000000950 |
| ELP-403-000000956 | to | ELP-403-000000956 |
| ELP-403-000000965 | to | ELP-403-000000965 |
| ELP-403-000000969 | to | ELP-403-000000969 |
| ELP-403-000000978 | to | ELP-403-000000980 |
| ELP-403-000000995 | to | ELP-403-000000997 |
| ELP-403-000001001 | to | ELP-403-000001001 |
| ELP-403-000001009 | to | ELP-403-000001010 |
| ELP-403-000001016 | to | ELP-403-000001016 |
| ELP-403-000001021 | to | ELP-403-000001021 |
| ELP-403-000001056 | to | ELP-403-000001057 |
| ELP-403-000001068 | to | ELP-403-000001078 |
| ELP-403-000001080 | to | ELP-403-000001094 |
| ELP-403-000001096 | to | ELP-403-000001100 |
| ELP-403-000001104 | to | ELP-403-000001129 |
| ELP-403-000001135 | to | ELP-403-000001136 |
| ELP-403-000001155 | to | ELP-403-000001156 |
| ELP-403-000001166 | to | ELP-403-000001166 |
| ELP-403-000001200 | to | ELP-403-000001200 |
| ELP-403-000001202 | to | ELP-403-000001203 |
| ELP-403-000001206 | to | ELP-403-000001212 |
| ELP-403-000001218 | to | ELP-403-000001218 |
| ELP-403-000001238 | to | ELP-403-000001239 |
| ELP-403-000001248 | to | ELP-403-000001251 |
| ELP-403-000001265 | to | ELP-403-000001267 |
| ELP-403-000001270 | to | ELP-403-000001270 |
| ELP-403-000001272 | to | ELP-403-000001276 |

| | | |
|---|---|---|
| ELP-403-000001284 | to | ELP-403-000001286 |
| ELP-403-000001289 | to | ELP-403-000001289 |
| ELP-403-000001291 | to | ELP-403-000001291 |
| ELP-403-000001293 | to | ELP-403-000001293 |
| ELP-403-000001297 | to | ELP-403-000001297 |
| ELP-403-000001302 | to | ELP-403-000001303 |
| ELP-403-000001322 | to | ELP-403-000001326 |
| ELP-403-000001328 | to | ELP-403-000001328 |
| ELP-403-000001336 | to | ELP-403-000001337 |
| ELP-403-000001339 | to | ELP-403-000001344 |
| ELP-403-000001349 | to | ELP-403-000001349 |
| ELP-403-000001365 | to | ELP-403-000001369 |
| ELP-403-000001371 | to | ELP-403-000001379 |
| ELP-403-000001395 | to | ELP-403-000001395 |
| ELP-403-000001408 | to | ELP-403-000001408 |
| ELP-403-000001413 | to | ELP-403-000001413 |
| ELP-403-000001428 | to | ELP-403-000001432 |
| ELP-403-000001454 | to | ELP-403-000001454 |
| ELP-403-000001459 | to | ELP-403-000001465 |
| ELP-403-000001470 | to | ELP-403-000001470 |
| ELP-403-000001472 | to | ELP-403-000001472 |
| ELP-403-000001493 | to | ELP-403-000001493 |
| ELP-403-000001495 | to | ELP-403-000001495 |
| ELP-403-000001514 | to | ELP-403-000001515 |
| ELP-403-000001533 | to | ELP-403-000001533 |
| ELP-403-000001555 | to | ELP-403-000001555 |
| ELP-403-000001604 | to | ELP-403-000001604 |
| ELP-403-000001612 | to | ELP-403-000001612 |
| ELP-403-000001619 | to | ELP-403-000001619 |
| ELP-403-000001621 | to | ELP-403-000001621 |
| ELP-403-000001623 | to | ELP-403-000001623 |
| ELP-403-000001631 | to | ELP-403-000001631 |
| ELP-403-000001636 | to | ELP-403-000001637 |
| ELP-403-000001650 | to | ELP-403-000001651 |
| ELP-403-000001654 | to | ELP-403-000001654 |
| ELP-403-000001674 | to | ELP-403-000001674 |
| ELP-403-000001694 | to | ELP-403-000001704 |
| ELP-403-000001709 | to | ELP-403-000001709 |
| ELP-403-000001758 | to | ELP-403-000001758 |
| ELP-403-000001761 | to | ELP-403-000001761 |
| ELP-403-000001763 | to | ELP-403-000001763 |
| ELP-403-000001768 | to | ELP-403-000001768 |
| ELP-403-000001774 | to | ELP-403-000001774 |
| ELP-403-000001776 | to | ELP-403-000001776 |

| | | |
|---|---|---|
| ELP-403-000001778 | to | ELP-403-000001778 |
| ELP-403-000001780 | to | ELP-403-000001780 |
| ELP-403-000001782 | to | ELP-403-000001782 |
| ELP-403-000001784 | to | ELP-403-000001784 |
| ELP-403-000001786 | to | ELP-403-000001786 |
| ELP-403-000001788 | to | ELP-403-000001833 |
| ELP-403-000002085 | to | ELP-403-000002087 |
| ELP-403-000002107 | to | ELP-403-000002111 |
| ELP-403-000002190 | to | ELP-403-000002191 |
| ELP-405-000000002 | to | ELP-405-000000003 |
| ELP-405-000000005 | to | ELP-405-000000005 |
| ELP-405-000000007 | to | ELP-405-000000007 |
| ELP-405-000000010 | to | ELP-405-000000010 |
| ELP-405-000000014 | to | ELP-405-000000014 |
| ELP-405-000000016 | to | ELP-405-000000017 |
| ELP-405-000000026 | to | ELP-405-000000027 |
| ELP-405-000000034 | to | ELP-405-000000036 |
| ELP-405-000000043 | to | ELP-405-000000044 |
| ELP-405-000000046 | to | ELP-405-000000046 |
| ELP-405-000000048 | to | ELP-405-000000049 |
| ELP-405-000000092 | to | ELP-405-000000092 |
| ELP-405-000000096 | to | ELP-405-000000098 |
| ELP-405-000000100 | to | ELP-405-000000101 |
| ELP-405-000000103 | to | ELP-405-000000104 |
| ELP-405-000000106 | to | ELP-405-000000106 |
| ELP-405-000000135 | to | ELP-405-000000136 |
| ELP-405-000000139 | to | ELP-405-000000139 |
| ELP-405-000000145 | to | ELP-405-000000145 |
| ELP-405-000000147 | to | ELP-405-000000147 |
| ELP-405-000000150 | to | ELP-405-000000150 |
| ELP-405-000000152 | to | ELP-405-000000153 |
| ELP-405-000000159 | to | ELP-405-000000163 |
| ELP-405-000000167 | to | ELP-405-000000167 |
| ELP-405-000000169 | to | ELP-405-000000169 |
| ELP-405-000000176 | to | ELP-405-000000176 |
| ELP-405-000000181 | to | ELP-405-000000181 |
| ELP-405-000000185 | to | ELP-405-000000185 |
| ELP-405-000000187 | to | ELP-405-000000187 |
| ELP-405-000000201 | to | ELP-405-000000201 |
| ELP-405-000000203 | to | ELP-405-000000204 |
| ELP-405-000000211 | to | ELP-405-000000211 |
| ELP-405-000000215 | to | ELP-405-000000215 |
| ELP-405-000000221 | to | ELP-405-000000221 |
| ELP-405-000000233 | to | ELP-405-000000233 |

| | | |
|---|---|---|
| ELP-405-000000238 | to | ELP-405-000000238 |
| ELP-405-000000245 | to | ELP-405-000000245 |
| ELP-405-000000249 | to | ELP-405-000000250 |
| ELP-405-000000253 | to | ELP-405-000000253 |
| ELP-405-000000257 | to | ELP-405-000000257 |
| ELP-405-000000259 | to | ELP-405-000000259 |
| ELP-405-000000263 | to | ELP-405-000000264 |
| ELP-405-000000267 | to | ELP-405-000000267 |
| ELP-405-000000269 | to | ELP-405-000000270 |
| ELP-405-000000276 | to | ELP-405-000000276 |
| ELP-405-000000279 | to | ELP-405-000000280 |
| ELP-405-000000283 | to | ELP-405-000000283 |
| ELP-405-000000288 | to | ELP-405-000000288 |
| ELP-405-000000293 | to | ELP-405-000000293 |
| ELP-405-000000296 | to | ELP-405-000000296 |
| ELP-405-000000299 | to | ELP-405-000000299 |
| ELP-405-000000306 | to | ELP-405-000000306 |
| ELP-405-000000308 | to | ELP-405-000000309 |
| ELP-405-000000314 | to | ELP-405-000000314 |
| ELP-405-000000317 | to | ELP-405-000000317 |
| ELP-405-000000319 | to | ELP-405-000000319 |
| ELP-405-000000322 | to | ELP-405-000000322 |
| ELP-405-000000331 | to | ELP-405-000000331 |
| ELP-405-000000333 | to | ELP-405-000000333 |
| ELP-405-000000342 | to | ELP-405-000000342 |
| ELP-405-000000351 | to | ELP-405-000000351 |
| ELP-405-000000353 | to | ELP-405-000000353 |
| ELP-405-000000363 | to | ELP-405-000000363 |
| ELP-405-000000368 | to | ELP-405-000000368 |
| ELP-405-000000373 | to | ELP-405-000000373 |
| ELP-405-000000377 | to | ELP-405-000000377 |
| ELP-405-000000381 | to | ELP-405-000000381 |
| ELP-405-000000384 | to | ELP-405-000000384 |
| ELP-405-000000386 | to | ELP-405-000000387 |
| ELP-405-000000389 | to | ELP-405-000000389 |
| ELP-405-000000396 | to | ELP-405-000000396 |
| ELP-405-000000398 | to | ELP-405-000000398 |
| ELP-405-000000408 | to | ELP-405-000000408 |
| ELP-405-000000410 | to | ELP-405-000000411 |
| ELP-405-000000421 | to | ELP-405-000000421 |
| ELP-405-000000424 | to | ELP-405-000000425 |
| ELP-405-000000431 | to | ELP-405-000000431 |
| ELP-405-000000442 | to | ELP-405-000000442 |
| ELP-405-000000450 | to | ELP-405-000000450 |

| | | |
|---|---|---|
| ELP-405-000000462 | to | ELP-405-000000462 |
| ELP-405-000000474 | to | ELP-405-000000474 |
| ELP-405-000000480 | to | ELP-405-000000480 |
| ELP-405-000000485 | to | ELP-405-000000485 |
| ELP-405-000000488 | to | ELP-405-000000489 |
| ELP-405-000000502 | to | ELP-405-000000502 |
| ELP-405-000000507 | to | ELP-405-000000507 |
| ELP-405-000000510 | to | ELP-405-000000511 |
| ELP-405-000000521 | to | ELP-405-000000522 |
| ELP-405-000000529 | to | ELP-405-000000530 |
| ELP-405-000000539 | to | ELP-405-000000539 |
| ELP-405-000000547 | to | ELP-405-000000547 |
| ELP-405-000000551 | to | ELP-405-000000552 |
| ELP-405-000000558 | to | ELP-405-000000558 |
| ELP-405-000000560 | to | ELP-405-000000560 |
| ELP-405-000000563 | to | ELP-405-000000563 |
| ELP-405-000000567 | to | ELP-405-000000569 |
| ELP-405-000000583 | to | ELP-405-000000583 |
| ELP-405-000000585 | to | ELP-405-000000585 |
| ELP-405-000000587 | to | ELP-405-000000587 |
| ELP-405-000000589 | to | ELP-405-000000589 |
| ELP-405-000000591 | to | ELP-405-000000591 |
| ELP-405-000000600 | to | ELP-405-000000600 |
| ELP-405-000000603 | to | ELP-405-000000603 |
| ELP-405-000000609 | to | ELP-405-000000610 |
| ELP-405-000000613 | to | ELP-405-000000614 |
| ELP-405-000000618 | to | ELP-405-000000618 |
| ELP-405-000000620 | to | ELP-405-000000620 |
| ELP-405-000000622 | to | ELP-405-000000622 |
| ELP-405-000000624 | to | ELP-405-000000624 |
| ELP-405-000000626 | to | ELP-405-000000626 |
| ELP-405-000000629 | to | ELP-405-000000632 |
| ELP-405-000000637 | to | ELP-405-000000638 |
| ELP-405-000000640 | to | ELP-405-000000640 |
| ELP-405-000000642 | to | ELP-405-000000642 |
| ELP-405-000000644 | to | ELP-405-000000647 |
| ELP-405-000000650 | to | ELP-405-000000650 |
| ELP-405-000000652 | to | ELP-405-000000652 |
| ELP-405-000000655 | to | ELP-405-000000660 |
| ELP-405-000000662 | to | ELP-405-000000665 |
| ELP-405-000000667 | to | ELP-405-000000667 |
| ELP-405-000000671 | to | ELP-405-000000671 |
| ELP-405-000000674 | to | ELP-405-000000678 |
| ELP-405-000000680 | to | ELP-405-000000681 |

| | | |
|---|---|---|
| ELP-405-000000684 | to | ELP-405-000000688 |
| ELP-405-000000690 | to | ELP-405-000000691 |
| ELP-405-000000698 | to | ELP-405-000000698 |
| ELP-405-000000700 | to | ELP-405-000000700 |
| ELP-405-000000702 | to | ELP-405-000000702 |
| ELP-405-000000705 | to | ELP-405-000000705 |
| ELP-405-000000708 | to | ELP-405-000000708 |
| ELP-405-000000710 | to | ELP-405-000000710 |
| ELP-405-000000712 | to | ELP-405-000000717 |
| ELP-405-000000720 | to | ELP-405-000000726 |
| ELP-405-000000737 | to | ELP-405-000000737 |
| ELP-405-000000744 | to | ELP-405-000000744 |
| ELP-405-000000749 | to | ELP-405-000000749 |
| ELP-405-000000751 | to | ELP-405-000000752 |
| ELP-405-000000756 | to | ELP-405-000000756 |
| ELP-405-000000758 | to | ELP-405-000000758 |
| ELP-405-000000760 | to | ELP-405-000000760 |
| ELP-405-000000762 | to | ELP-405-000000763 |
| ELP-405-000000766 | to | ELP-405-000000768 |
| ELP-405-000000771 | to | ELP-405-000000773 |
| ELP-405-000000782 | to | ELP-405-000000783 |
| ELP-405-000000785 | to | ELP-405-000000785 |
| ELP-405-000000787 | to | ELP-405-000000787 |
| ELP-405-000000790 | to | ELP-405-000000790 |
| ELP-405-000000794 | to | ELP-405-000000794 |
| ELP-405-000000796 | to | ELP-405-000000798 |
| ELP-405-000000802 | to | ELP-405-000000803 |
| ELP-405-000000805 | to | ELP-405-000000817 |
| ELP-405-000000819 | to | ELP-405-000000823 |
| ELP-405-000000825 | to | ELP-405-000000826 |
| ELP-405-000000828 | to | ELP-405-000000828 |
| ELP-405-000000830 | to | ELP-405-000000832 |
| ELP-405-000000837 | to | ELP-405-000000837 |
| ELP-405-000000839 | to | ELP-405-000000839 |
| ELP-405-000000863 | to | ELP-405-000000863 |
| ELP-405-000000874 | to | ELP-405-000000874 |
| ELP-405-000000894 | to | ELP-405-000000894 |
| ELP-405-000000904 | to | ELP-405-000000904 |
| ELP-405-000000907 | to | ELP-405-000000907 |
| ELP-405-000000911 | to | ELP-405-000000911 |
| ELP-405-000000913 | to | ELP-405-000000914 |
| ELP-405-000000919 | to | ELP-405-000000919 |
| ELP-405-000000922 | to | ELP-405-000000922 |
| ELP-405-000000938 | to | ELP-405-000000938 |

| | | |
|---|---|---|
| ELP-405-000000951 | to | ELP-405-000000951 |
| ELP-405-000000961 | to | ELP-405-000000963 |
| ELP-405-000000965 | to | ELP-405-000000965 |
| ELP-405-000000967 | to | ELP-405-000000967 |
| ELP-405-000000970 | to | ELP-405-000000975 |
| ELP-405-000000977 | to | ELP-405-000000994 |
| ELP-405-000000999 | to | ELP-405-000001000 |
| ELP-405-000001003 | to | ELP-405-000001008 |
| ELP-405-000001010 | to | ELP-405-000001019 |
| ELP-405-000001021 | to | ELP-405-000001023 |
| ELP-405-000001025 | to | ELP-405-000001025 |
| ELP-405-000001033 | to | ELP-405-000001033 |
| ELP-405-000001035 | to | ELP-405-000001036 |
| ELP-405-000001038 | to | ELP-405-000001048 |
| ELP-405-000001052 | to | ELP-405-000001052 |
| ELP-405-000001057 | to | ELP-405-000001057 |
| ELP-405-000001061 | to | ELP-405-000001062 |
| ELP-405-000001068 | to | ELP-405-000001068 |
| ELP-405-000001072 | to | ELP-405-000001072 |
| ELP-405-000001074 | to | ELP-405-000001074 |
| ELP-405-000001076 | to | ELP-405-000001076 |
| ELP-405-000001085 | to | ELP-405-000001085 |
| ELP-405-000001087 | to | ELP-405-000001087 |
| ELP-405-000001092 | to | ELP-405-000001092 |
| ELP-405-000001094 | to | ELP-405-000001095 |
| ELP-405-000001097 | to | ELP-405-000001098 |
| ELP-405-000001103 | to | ELP-405-000001104 |
| ELP-405-000001108 | to | ELP-405-000001109 |
| ELP-405-000001119 | to | ELP-405-000001119 |
| ELP-405-000001121 | to | ELP-405-000001122 |
| ELP-405-000001124 | to | ELP-405-000001126 |
| ELP-405-000001129 | to | ELP-405-000001129 |
| ELP-405-000001133 | to | ELP-405-000001133 |
| ELP-405-000001135 | to | ELP-405-000001138 |
| ELP-405-000001140 | to | ELP-405-000001140 |
| ELP-405-000001143 | to | ELP-405-000001144 |
| ELP-405-000001146 | to | ELP-405-000001146 |
| ELP-405-000001153 | to | ELP-405-000001154 |
| ELP-405-000001156 | to | ELP-405-000001156 |
| ELP-405-000001158 | to | ELP-405-000001158 |
| ELP-405-000001165 | to | ELP-405-000001165 |
| ELP-405-000001169 | to | ELP-405-000001169 |
| ELP-405-000001174 | to | ELP-405-000001175 |
| ELP-405-000001178 | to | ELP-405-000001178 |

| | | |
|---|---|---|
| ELP-405-000001181 | to | ELP-405-000001181 |
| ELP-405-000001184 | to | ELP-405-000001184 |
| ELP-405-000001189 | to | ELP-405-000001190 |
| ELP-405-000001193 | to | ELP-405-000001194 |
| ELP-405-000001196 | to | ELP-405-000001196 |
| ELP-405-000001198 | to | ELP-405-000001198 |
| ELP-405-000001201 | to | ELP-405-000001202 |
| ELP-405-000001218 | to | ELP-405-000001219 |
| ELP-405-000001222 | to | ELP-405-000001222 |
| ELP-405-000001229 | to | ELP-405-000001231 |
| ELP-405-000001239 | to | ELP-405-000001239 |
| ELP-405-000001242 | to | ELP-405-000001244 |
| ELP-405-000001249 | to | ELP-405-000001250 |
| ELP-405-000001253 | to | ELP-405-000001254 |
| ELP-405-000001262 | to | ELP-405-000001263 |
| ELP-405-000001269 | to | ELP-405-000001272 |
| ELP-405-000001280 | to | ELP-405-000001280 |
| ELP-405-000001284 | to | ELP-405-000001285 |
| ELP-405-000001288 | to | ELP-405-000001288 |
| ELP-405-000001292 | to | ELP-405-000001292 |
| ELP-405-000001294 | to | ELP-405-000001303 |
| ELP-405-000001305 | to | ELP-405-000001305 |
| ELP-405-000001308 | to | ELP-405-000001309 |
| ELP-405-000001311 | to | ELP-405-000001320 |
| ELP-405-000001322 | to | ELP-405-000001322 |
| ELP-405-000001326 | to | ELP-405-000001326 |
| ELP-405-000001329 | to | ELP-405-000001330 |
| ELP-405-000001334 | to | ELP-405-000001335 |
| ELP-405-000001337 | to | ELP-405-000001337 |
| ELP-405-000001339 | to | ELP-405-000001339 |
| ELP-405-000001344 | to | ELP-405-000001347 |
| ELP-405-000001349 | to | ELP-405-000001349 |
| ELP-405-000001351 | to | ELP-405-000001352 |
| ELP-405-000001354 | to | ELP-405-000001356 |
| ELP-405-000001358 | to | ELP-405-000001360 |
| ELP-405-000001362 | to | ELP-405-000001367 |
| ELP-405-000001370 | to | ELP-405-000001371 |
| ELP-405-000001373 | to | ELP-405-000001373 |
| ELP-405-000001376 | to | ELP-405-000001377 |
| ELP-405-000001379 | to | ELP-405-000001380 |
| ELP-405-000001382 | to | ELP-405-000001383 |
| ELP-405-000001386 | to | ELP-405-000001386 |
| ELP-405-000001392 | to | ELP-405-000001393 |
| ELP-405-000001397 | to | ELP-405-000001400 |

| | | |
|---|---|---|
| ELP-405-000001402 | to | ELP-405-000001402 |
| ELP-405-000001404 | to | ELP-405-000001405 |
| ELP-405-000001411 | to | ELP-405-000001413 |
| ELP-405-000001420 | to | ELP-405-000001420 |
| ELP-405-000001425 | to | ELP-405-000001425 |
| ELP-405-000001427 | to | ELP-405-000001427 |
| ELP-405-000001436 | to | ELP-405-000001437 |
| ELP-405-000001442 | to | ELP-405-000001442 |
| ELP-405-000001445 | to | ELP-405-000001445 |
| ELP-405-000001447 | to | ELP-405-000001447 |
| ELP-405-000001454 | to | ELP-405-000001457 |
| ELP-405-000001464 | to | ELP-405-000001464 |
| ELP-405-000001469 | to | ELP-405-000001469 |
| ELP-405-000001477 | to | ELP-405-000001478 |
| ELP-405-000001482 | to | ELP-405-000001482 |
| ELP-405-000001486 | to | ELP-405-000001486 |
| ELP-405-000001489 | to | ELP-405-000001489 |
| ELP-405-000001497 | to | ELP-405-000001497 |
| ELP-405-000001501 | to | ELP-405-000001501 |
| ELP-405-000001506 | to | ELP-405-000001506 |
| ELP-405-000001517 | to | ELP-405-000001517 |
| ELP-405-000001522 | to | ELP-405-000001524 |
| ELP-405-000001526 | to | ELP-405-000001526 |
| ELP-405-000001532 | to | ELP-405-000001532 |
| ELP-405-000001534 | to | ELP-405-000001534 |
| ELP-405-000001548 | to | ELP-405-000001549 |
| ELP-405-000001551 | to | ELP-405-000001551 |
| ELP-405-000001553 | to | ELP-405-000001554 |
| ELP-405-000001559 | to | ELP-405-000001559 |
| ELP-405-000001572 | to | ELP-405-000001572 |
| ELP-405-000001576 | to | ELP-405-000001577 |
| ELP-405-000001579 | to | ELP-405-000001580 |
| ELP-405-000001584 | to | ELP-405-000001584 |
| ELP-405-000001588 | to | ELP-405-000001590 |
| ELP-405-000001625 | to | ELP-405-000001625 |
| ELP-405-000001629 | to | ELP-405-000001629 |
| ELP-405-000001645 | to | ELP-405-000001645 |
| ELP-405-000001647 | to | ELP-405-000001648 |
| ELP-405-000001652 | to | ELP-405-000001652 |
| ELP-405-000001654 | to | ELP-405-000001654 |
| ELP-405-000001660 | to | ELP-405-000001660 |
| ELP-405-000001662 | to | ELP-405-000001663 |
| ELP-405-000001669 | to | ELP-405-000001670 |
| ELP-405-000001672 | to | ELP-405-000001672 |

| | | |
|---|---|---|
| ELP-405-000001674 | to | ELP-405-000001679 |
| ELP-405-000001684 | to | ELP-405-000001685 |
| ELP-405-000001688 | to | ELP-405-000001688 |
| ELP-405-000001695 | to | ELP-405-000001695 |
| ELP-405-000001697 | to | ELP-405-000001698 |
| ELP-405-000001704 | to | ELP-405-000001704 |
| ELP-405-000001710 | to | ELP-405-000001712 |
| ELP-405-000001724 | to | ELP-405-000001725 |
| ELP-405-000001727 | to | ELP-405-000001729 |
| ELP-405-000001737 | to | ELP-405-000001737 |
| ELP-405-000001739 | to | ELP-405-000001739 |
| ELP-405-000001741 | to | ELP-405-000001741 |
| ELP-405-000001746 | to | ELP-405-000001746 |
| ELP-405-000001749 | to | ELP-405-000001750 |
| ELP-405-000001763 | to | ELP-405-000001763 |
| ELP-405-000001766 | to | ELP-405-000001766 |
| ELP-405-000001768 | to | ELP-405-000001768 |
| ELP-405-000001770 | to | ELP-405-000001770 |
| ELP-405-000001779 | to | ELP-405-000001779 |
| ELP-405-000001783 | to | ELP-405-000001783 |
| ELP-405-000001786 | to | ELP-405-000001787 |
| ELP-405-000001803 | to | ELP-405-000001804 |
| ELP-405-000001808 | to | ELP-405-000001808 |
| ELP-405-000001810 | to | ELP-405-000001810 |
| ELP-405-000001825 | to | ELP-405-000001825 |
| ELP-405-000001827 | to | ELP-405-000001829 |
| ELP-405-000001835 | to | ELP-405-000001835 |
| ELP-405-000001837 | to | ELP-405-000001837 |
| ELP-405-000001842 | to | ELP-405-000001842 |
| ELP-405-000001844 | to | ELP-405-000001844 |
| ELP-405-000001848 | to | ELP-405-000001848 |
| ELP-405-000001851 | to | ELP-405-000001851 |
| ELP-405-000001854 | to | ELP-405-000001854 |
| ELP-405-000001856 | to | ELP-405-000001858 |
| ELP-405-000001864 | to | ELP-405-000001864 |
| ELP-405-000001867 | to | ELP-405-000001867 |
| ELP-405-000001871 | to | ELP-405-000001871 |
| ELP-405-000001882 | to | ELP-405-000001882 |
| ELP-405-000001888 | to | ELP-405-000001888 |
| ELP-405-000001891 | to | ELP-405-000001891 |
| ELP-405-000001893 | to | ELP-405-000001895 |
| ELP-405-000001897 | to | ELP-405-000001897 |
| ELP-405-000001905 | to | ELP-405-000001905 |
| ELP-405-000001912 | to | ELP-405-000001913 |

| ELP-405-000001916 | to | ELP-405-000001916 |
|---|---|---|
| ELP-405-000001921 | to | ELP-405-000001922 |
| ELP-405-000001924 | to | ELP-405-000001925 |
| ELP-405-000001936 | to | ELP-405-000001937 |
| ELP-405-000001959 | to | ELP-405-000001959 |
| ELP-405-000001975 | to | ELP-405-000001976 |
| ELP-405-000001984 | to | ELP-405-000001984 |
| ELP-405-000002002 | to | ELP-405-000002002 |
| ELP-405-000002004 | to | ELP-405-000002005 |
| ELP-405-000002009 | to | ELP-405-000002009 |
| ELP-405-000002021 | to | ELP-405-000002021 |
| ELP-405-000002023 | to | ELP-405-000002023 |
| ELP-405-000002033 | to | ELP-405-000002033 |
| ELP-405-000002043 | to | ELP-405-000002044 |
| ELP-405-000002049 | to | ELP-405-000002049 |
| ELP-405-000002052 | to | ELP-405-000002053 |
| ELP-405-000002056 | to | ELP-405-000002056 |
| ELP-405-000002065 | to | ELP-405-000002068 |
| ELP-405-000002070 | to | ELP-405-000002070 |
| ELP-405-000002085 | to | ELP-405-000002086 |
| ELP-405-000002092 | to | ELP-405-000002093 |
| ELP-405-000002099 | to | ELP-405-000002099 |
| ELP-405-000002112 | to | ELP-405-000002112 |
| ELP-405-000002119 | to | ELP-405-000002120 |
| ELP-405-000002135 | to | ELP-405-000002135 |
| ELP-405-000002141 | to | ELP-405-000002142 |
| ELP-405-000002147 | to | ELP-405-000002148 |
| ELP-405-000002154 | to | ELP-405-000002154 |
| ELP-405-000002158 | to | ELP-405-000002158 |
| ELP-405-000002163 | to | ELP-405-000002163 |
| ELP-405-000002167 | to | ELP-405-000002167 |
| ELP-405-000002180 | to | ELP-405-000002180 |
| ELP-405-000002185 | to | ELP-405-000002185 |
| ELP-405-000002189 | to | ELP-405-000002192 |
| ELP-405-000002199 | to | ELP-405-000002199 |
| ELP-405-000002205 | to | ELP-405-000002205 |
| ELP-405-000002212 | to | ELP-405-000002212 |
| ELP-405-000002219 | to | ELP-405-000002219 |
| ELP-405-000002222 | to | ELP-405-000002222 |
| ELP-405-000002231 | to | ELP-405-000002231 |
| ELP-405-000002237 | to | ELP-405-000002237 |
| ELP-405-000002241 | to | ELP-405-000002241 |
| ELP-405-000002244 | to | ELP-405-000002244 |
| ELP-405-000002246 | to | ELP-405-000002246 |

| | | |
|---|---|---|
| ELP-405-000002254 | to | ELP-405-000002255 |
| ELP-405-000002258 | to | ELP-405-000002259 |
| ELP-405-000002261 | to | ELP-405-000002262 |
| ELP-405-000002265 | to | ELP-405-000002265 |
| ELP-405-000002269 | to | ELP-405-000002270 |
| ELP-405-000002272 | to | ELP-405-000002272 |
| ELP-405-000002274 | to | ELP-405-000002274 |
| ELP-405-000002279 | to | ELP-405-000002279 |
| ELP-405-000002291 | to | ELP-405-000002292 |
| ELP-405-000002295 | to | ELP-405-000002295 |
| ELP-405-000002298 | to | ELP-405-000002298 |
| ELP-405-000002303 | to | ELP-405-000002303 |
| ELP-405-000002309 | to | ELP-405-000002309 |
| ELP-405-000002324 | to | ELP-405-000002324 |
| ELP-405-000002326 | to | ELP-405-000002326 |
| ELP-405-000002331 | to | ELP-405-000002331 |
| ELP-405-000002335 | to | ELP-405-000002335 |
| ELP-405-000002347 | to | ELP-405-000002347 |
| ELP-405-000002350 | to | ELP-405-000002350 |
| ELP-405-000002353 | to | ELP-405-000002353 |
| ELP-405-000002358 | to | ELP-405-000002358 |
| ELP-405-000002361 | to | ELP-405-000002361 |
| ELP-405-000002367 | to | ELP-405-000002368 |
| ELP-405-000002372 | to | ELP-405-000002372 |
| ELP-405-000002377 | to | ELP-405-000002380 |
| ELP-405-000002382 | to | ELP-405-000002382 |
| ELP-405-000002385 | to | ELP-405-000002385 |
| ELP-405-000002399 | to | ELP-405-000002399 |
| ELP-405-000002402 | to | ELP-405-000002402 |
| ELP-405-000002404 | to | ELP-405-000002404 |
| ELP-405-000002416 | to | ELP-405-000002417 |
| ELP-405-000002427 | to | ELP-405-000002427 |
| ELP-405-000002429 | to | ELP-405-000002429 |
| ELP-405-000002431 | to | ELP-405-000002431 |
| ELP-405-000002440 | to | ELP-405-000002440 |
| ELP-405-000002449 | to | ELP-405-000002449 |
| ELP-405-000002455 | to | ELP-405-000002455 |
| ELP-405-000002468 | to | ELP-405-000002468 |
| ELP-405-000002476 | to | ELP-405-000002479 |
| ELP-405-000002508 | to | ELP-405-000002508 |
| ELP-405-000002513 | to | ELP-405-000002514 |
| ELP-405-000002516 | to | ELP-405-000002517 |
| ELP-405-000002526 | to | ELP-405-000002527 |
| ELP-405-000002534 | to | ELP-405-000002534 |

| | | |
|---|---|---|
| ELP-405-000002560 | to | ELP-405-000002560 |
| ELP-405-000002569 | to | ELP-405-000002572 |
| ELP-405-000002579 | to | ELP-405-000002579 |
| ELP-405-000002585 | to | ELP-405-000002585 |
| ELP-405-000002588 | to | ELP-405-000002588 |
| ELP-405-000002590 | to | ELP-405-000002590 |
| ELP-405-000002596 | to | ELP-405-000002596 |
| ELP-405-000002600 | to | ELP-405-000002600 |
| ELP-405-000002602 | to | ELP-405-000002602 |
| ELP-405-000002604 | to | ELP-405-000002604 |
| ELP-405-000002608 | to | ELP-405-000002608 |
| ELP-405-000002613 | to | ELP-405-000002613 |
| ELP-405-000002622 | to | ELP-405-000002622 |
| ELP-405-000002625 | to | ELP-405-000002625 |
| ELP-405-000002635 | to | ELP-405-000002635 |
| ELP-405-000002639 | to | ELP-405-000002639 |
| ELP-405-000002641 | to | ELP-405-000002642 |
| ELP-405-000002653 | to | ELP-405-000002654 |
| ELP-405-000002656 | to | ELP-405-000002656 |
| ELP-405-000002659 | to | ELP-405-000002659 |
| ELP-405-000002679 | to | ELP-405-000002679 |
| ELP-405-000002693 | to | ELP-405-000002693 |
| ELP-405-000002695 | to | ELP-405-000002695 |
| ELP-405-000002701 | to | ELP-405-000002702 |
| ELP-405-000002708 | to | ELP-405-000002708 |
| ELP-405-000002713 | to | ELP-405-000002713 |
| ELP-405-000002725 | to | ELP-405-000002725 |
| ELP-405-000002740 | to | ELP-405-000002740 |
| ELP-405-000002742 | to | ELP-405-000002742 |
| ELP-405-000002746 | to | ELP-405-000002747 |
| ELP-405-000002752 | to | ELP-405-000002752 |
| ELP-405-000002756 | to | ELP-405-000002756 |
| ELP-405-000002776 | to | ELP-405-000002776 |
| ELP-405-000002789 | to | ELP-405-000002789 |
| ELP-405-000002793 | to | ELP-405-000002793 |
| ELP-405-000002795 | to | ELP-405-000002795 |
| ELP-405-000002798 | to | ELP-405-000002798 |
| ELP-405-000002802 | to | ELP-405-000002804 |
| ELP-405-000002808 | to | ELP-405-000002808 |
| ELP-405-000002811 | to | ELP-405-000002812 |
| ELP-405-000002817 | to | ELP-405-000002817 |
| ELP-405-000002827 | to | ELP-405-000002828 |
| ELP-405-000002833 | to | ELP-405-000002834 |
| ELP-405-000002840 | to | ELP-405-000002840 |

| | | |
|---|---|---|
| ELP-405-000002842 | to | ELP-405-000002843 |
| ELP-405-000002851 | to | ELP-405-000002851 |
| ELP-405-000002872 | to | ELP-405-000002872 |
| ELP-405-000002876 | to | ELP-405-000002877 |
| ELP-405-000002879 | to | ELP-405-000002879 |
| ELP-405-000002882 | to | ELP-405-000002882 |
| ELP-405-000002891 | to | ELP-405-000002891 |
| ELP-405-000002900 | to | ELP-405-000002900 |
| ELP-405-000002905 | to | ELP-405-000002905 |
| ELP-405-000002924 | to | ELP-405-000002924 |
| ELP-405-000002927 | to | ELP-405-000002928 |
| ELP-405-000002930 | to | ELP-405-000002931 |
| ELP-405-000002956 | to | ELP-405-000002957 |
| ELP-405-000002959 | to | ELP-405-000002960 |
| ELP-405-000002963 | to | ELP-405-000002964 |
| ELP-405-000002976 | to | ELP-405-000002976 |
| ELP-405-000002979 | to | ELP-405-000002979 |
| ELP-405-000002983 | to | ELP-405-000002983 |
| ELP-405-000002985 | to | ELP-405-000002985 |
| ELP-405-000002987 | to | ELP-405-000002988 |
| ELP-405-000002990 | to | ELP-405-000002990 |
| ELP-405-000002992 | to | ELP-405-000002993 |
| ELP-405-000002996 | to | ELP-405-000002996 |
| ELP-405-000003005 | to | ELP-405-000003005 |
| ELP-405-000003007 | to | ELP-405-000003007 |
| ELP-405-000003010 | to | ELP-405-000003010 |
| ELP-405-000003017 | to | ELP-405-000003017 |
| ELP-405-000003019 | to | ELP-405-000003019 |
| ELP-405-000003028 | to | ELP-405-000003028 |
| ELP-405-000003037 | to | ELP-405-000003037 |
| ELP-405-000003046 | to | ELP-405-000003046 |
| ELP-405-000003049 | to | ELP-405-000003049 |
| ELP-405-000003052 | to | ELP-405-000003053 |
| ELP-405-000003057 | to | ELP-405-000003057 |
| ELP-405-000003063 | to | ELP-405-000003063 |
| ELP-405-000003069 | to | ELP-405-000003069 |
| ELP-405-000003075 | to | ELP-405-000003079 |
| ELP-405-000003081 | to | ELP-405-000003081 |
| ELP-405-000003089 | to | ELP-405-000003089 |
| ELP-405-000003094 | to | ELP-405-000003094 |
| ELP-405-000003096 | to | ELP-405-000003097 |
| ELP-405-000003100 | to | ELP-405-000003100 |
| ELP-405-000003119 | to | ELP-405-000003119 |
| ELP-405-000003121 | to | ELP-405-000003121 |

| | | |
|---|---|---|
| ELP-405-000003125 | to | ELP-405-000003125 |
| ELP-405-000003129 | to | ELP-405-000003130 |
| ELP-405-000003133 | to | ELP-405-000003133 |
| ELP-405-000003137 | to | ELP-405-000003137 |
| ELP-405-000003141 | to | ELP-405-000003141 |
| ELP-405-000003144 | to | ELP-405-000003144 |
| ELP-405-000003147 | to | ELP-405-000003147 |
| ELP-405-000003159 | to | ELP-405-000003160 |
| ELP-405-000003162 | to | ELP-405-000003163 |
| ELP-405-000003168 | to | ELP-405-000003170 |
| ELP-405-000003172 | to | ELP-405-000003172 |
| ELP-405-000003177 | to | ELP-405-000003177 |
| ELP-405-000003179 | to | ELP-405-000003179 |
| ELP-405-000003184 | to | ELP-405-000003184 |
| ELP-405-000003187 | to | ELP-405-000003187 |
| ELP-405-000003190 | to | ELP-405-000003190 |
| ELP-405-000003195 | to | ELP-405-000003195 |
| ELP-405-000003198 | to | ELP-405-000003198 |
| ELP-405-000003211 | to | ELP-405-000003211 |
| ELP-405-000003214 | to | ELP-405-000003217 |
| ELP-405-000003233 | to | ELP-405-000003233 |
| ELP-405-000003235 | to | ELP-405-000003235 |
| ELP-405-000003244 | to | ELP-405-000003244 |
| ELP-405-000003246 | to | ELP-405-000003246 |
| ELP-405-000003259 | to | ELP-405-000003259 |
| ELP-405-000003266 | to | ELP-405-000003266 |
| ELP-405-000003270 | to | ELP-405-000003270 |
| ELP-405-000003278 | to | ELP-405-000003278 |
| ELP-405-000003280 | to | ELP-405-000003280 |
| ELP-405-000003284 | to | ELP-405-000003286 |
| ELP-405-000003294 | to | ELP-405-000003295 |
| ELP-405-000003299 | to | ELP-405-000003300 |
| ELP-405-000003319 | to | ELP-405-000003319 |
| ELP-405-000003324 | to | ELP-405-000003324 |
| ELP-405-000003329 | to | ELP-405-000003329 |
| ELP-405-000003341 | to | ELP-405-000003343 |
| ELP-405-000003347 | to | ELP-405-000003348 |
| ELP-405-000003354 | to | ELP-405-000003354 |
| ELP-405-000003358 | to | ELP-405-000003358 |
| ELP-405-000003360 | to | ELP-405-000003363 |
| ELP-405-000003367 | to | ELP-405-000003368 |
| ELP-405-000003370 | to | ELP-405-000003370 |
| ELP-405-000003373 | to | ELP-405-000003373 |
| ELP-405-000003381 | to | ELP-405-000003384 |

| | | |
|---|---|---|
| ELP-405-000003386 | to | ELP-405-000003386 |
| ELP-405-000003388 | to | ELP-405-000003388 |
| ELP-405-000003390 | to | ELP-405-000003390 |
| ELP-405-000003393 | to | ELP-405-000003393 |
| ELP-405-000003396 | to | ELP-405-000003396 |
| ELP-405-000003398 | to | ELP-405-000003398 |
| ELP-405-000003402 | to | ELP-405-000003402 |
| ELP-405-000003414 | to | ELP-405-000003414 |
| ELP-405-000003419 | to | ELP-405-000003419 |
| ELP-405-000003433 | to | ELP-405-000003434 |
| ELP-405-000003440 | to | ELP-405-000003441 |
| ELP-405-000003448 | to | ELP-405-000003448 |
| ELP-405-000003456 | to | ELP-405-000003456 |
| ELP-405-000003466 | to | ELP-405-000003466 |
| ELP-405-000003469 | to | ELP-405-000003470 |
| ELP-405-000003474 | to | ELP-405-000003474 |
| ELP-405-000003476 | to | ELP-405-000003476 |
| ELP-405-000003478 | to | ELP-405-000003478 |
| ELP-405-000003484 | to | ELP-405-000003484 |
| ELP-405-000003487 | to | ELP-405-000003487 |
| ELP-405-000003492 | to | ELP-405-000003492 |
| ELP-405-000003500 | to | ELP-405-000003500 |
| ELP-405-000003506 | to | ELP-405-000003506 |
| ELP-405-000003510 | to | ELP-405-000003510 |
| ELP-405-000003514 | to | ELP-405-000003514 |
| ELP-405-000003518 | to | ELP-405-000003518 |
| ELP-405-000003521 | to | ELP-405-000003521 |
| ELP-405-000003529 | to | ELP-405-000003529 |
| ELP-405-000003532 | to | ELP-405-000003532 |
| ELP-405-000003546 | to | ELP-405-000003546 |
| ELP-405-000003548 | to | ELP-405-000003548 |
| ELP-405-000003555 | to | ELP-405-000003557 |
| ELP-405-000003560 | to | ELP-405-000003560 |
| ELP-405-000003564 | to | ELP-405-000003564 |
| ELP-405-000003573 | to | ELP-405-000003574 |
| ELP-405-000003584 | to | ELP-405-000003585 |
| ELP-405-000003590 | to | ELP-405-000003590 |
| ELP-405-000003592 | to | ELP-405-000003592 |
| ELP-405-000003597 | to | ELP-405-000003597 |
| ELP-405-000003603 | to | ELP-405-000003603 |
| ELP-405-000003606 | to | ELP-405-000003606 |
| ELP-405-000003608 | to | ELP-405-000003608 |
| ELP-405-000003613 | to | ELP-405-000003614 |
| ELP-405-000003619 | to | ELP-405-000003620 |

| | | |
|---|---|---|
| ELP-405-000003622 | to | ELP-405-000003622 |
| ELP-405-000003624 | to | ELP-405-000003624 |
| ELP-405-000003629 | to | ELP-405-000003629 |
| ELP-405-000003633 | to | ELP-405-000003633 |
| ELP-405-000003638 | to | ELP-405-000003638 |
| ELP-405-000003640 | to | ELP-405-000003640 |
| ELP-405-000003643 | to | ELP-405-000003643 |
| ELP-405-000003645 | to | ELP-405-000003645 |
| ELP-405-000003648 | to | ELP-405-000003649 |
| ELP-405-000003653 | to | ELP-405-000003653 |
| ELP-405-000003662 | to | ELP-405-000003662 |
| ELP-405-000003670 | to | ELP-405-000003671 |
| ELP-405-000003695 | to | ELP-405-000003696 |
| ELP-405-000003699 | to | ELP-405-000003699 |
| ELP-405-000003705 | to | ELP-405-000003705 |
| ELP-405-000003707 | to | ELP-405-000003707 |
| ELP-405-000003713 | to | ELP-405-000003713 |
| ELP-405-000003724 | to | ELP-405-000003724 |
| ELP-405-000003726 | to | ELP-405-000003726 |
| ELP-405-000003728 | to | ELP-405-000003729 |
| ELP-405-000003732 | to | ELP-405-000003732 |
| ELP-405-000003748 | to | ELP-405-000003748 |
| ELP-405-000003750 | to | ELP-405-000003752 |
| ELP-405-000003755 | to | ELP-405-000003755 |
| ELP-405-000003757 | to | ELP-405-000003758 |
| ELP-405-000003761 | to | ELP-405-000003761 |
| ELP-405-000003763 | to | ELP-405-000003763 |
| ELP-405-000003771 | to | ELP-405-000003771 |
| ELP-405-000003773 | to | ELP-405-000003773 |
| ELP-405-000003783 | to | ELP-405-000003783 |
| ELP-405-000003786 | to | ELP-405-000003786 |
| ELP-405-000003789 | to | ELP-405-000003789 |
| ELP-405-000003791 | to | ELP-405-000003791 |
| ELP-405-000003793 | to | ELP-405-000003794 |
| ELP-405-000003808 | to | ELP-405-000003808 |
| ELP-405-000003818 | to | ELP-405-000003819 |
| ELP-405-000003826 | to | ELP-405-000003827 |
| ELP-405-000003832 | to | ELP-405-000003832 |
| ELP-405-000003835 | to | ELP-405-000003836 |
| ELP-405-000003839 | to | ELP-405-000003840 |
| ELP-405-000003857 | to | ELP-405-000003857 |
| ELP-405-000003863 | to | ELP-405-000003863 |
| ELP-405-000003868 | to | ELP-405-000003868 |
| ELP-405-000003874 | to | ELP-405-000003874 |

| | | |
|---|---|---|
| ELP-405-000003880 | to | ELP-405-000003880 |
| ELP-405-000003885 | to | ELP-405-000003886 |
| ELP-405-000003895 | to | ELP-405-000003895 |
| ELP-405-000003907 | to | ELP-405-000003910 |
| ELP-405-000003912 | to | ELP-405-000003912 |
| ELP-405-000003917 | to | ELP-405-000003917 |
| ELP-405-000003922 | to | ELP-405-000003927 |
| ELP-405-000003929 | to | ELP-405-000003929 |
| ELP-405-000003932 | to | ELP-405-000003932 |
| ELP-405-000003935 | to | ELP-405-000003939 |
| ELP-405-000003948 | to | ELP-405-000003948 |
| ELP-405-000003951 | to | ELP-405-000003951 |
| ELP-405-000003958 | to | ELP-405-000003958 |
| ELP-405-000003960 | to | ELP-405-000003960 |
| ELP-405-000003966 | to | ELP-405-000003966 |
| ELP-405-000003968 | to | ELP-405-000003968 |
| ELP-405-000003974 | to | ELP-405-000003974 |
| ELP-405-000003976 | to | ELP-405-000003976 |
| ELP-405-000003979 | to | ELP-405-000003979 |
| ELP-405-000003983 | to | ELP-405-000003983 |
| ELP-405-000003985 | to | ELP-405-000003985 |
| ELP-405-000003988 | to | ELP-405-000003988 |
| ELP-405-000003994 | to | ELP-405-000003994 |
| ELP-405-000003997 | to | ELP-405-000003997 |
| ELP-405-000004001 | to | ELP-405-000004001 |
| ELP-405-000004009 | to | ELP-405-000004009 |
| ELP-405-000004018 | to | ELP-405-000004019 |
| ELP-405-000004024 | to | ELP-405-000004025 |
| ELP-405-000004034 | to | ELP-405-000004034 |
| ELP-405-000004037 | to | ELP-405-000004039 |
| ELP-405-000004041 | to | ELP-405-000004041 |
| ELP-405-000004043 | to | ELP-405-000004043 |
| ELP-405-000004045 | to | ELP-405-000004045 |
| ELP-405-000004048 | to | ELP-405-000004048 |
| ELP-405-000004056 | to | ELP-405-000004057 |
| ELP-405-000004069 | to | ELP-405-000004069 |
| ELP-405-000004071 | to | ELP-405-000004073 |
| ELP-405-000004075 | to | ELP-405-000004075 |
| ELP-405-000004080 | to | ELP-405-000004083 |
| ELP-405-000004085 | to | ELP-405-000004092 |
| ELP-405-000004094 | to | ELP-405-000004094 |
| ELP-405-000004101 | to | ELP-405-000004104 |
| ELP-405-000004107 | to | ELP-405-000004107 |
| ELP-405-000004111 | to | ELP-405-000004112 |

| | | |
|---|---|---|
| ELP-405-000004118 | to | ELP-405-000004119 |
| ELP-405-000004121 | to | ELP-405-000004121 |
| ELP-405-000004125 | to | ELP-405-000004126 |
| ELP-405-000004130 | to | ELP-405-000004131 |
| ELP-405-000004149 | to | ELP-405-000004149 |
| ELP-405-000004153 | to | ELP-405-000004155 |
| ELP-405-000004167 | to | ELP-405-000004167 |
| ELP-405-000004172 | to | ELP-405-000004172 |
| ELP-405-000004174 | to | ELP-405-000004174 |
| ELP-405-000004182 | to | ELP-405-000004182 |
| ELP-405-000004186 | to | ELP-405-000004186 |
| ELP-405-000004189 | to | ELP-405-000004189 |
| ELP-405-000004193 | to | ELP-405-000004193 |
| ELP-405-000004197 | to | ELP-405-000004197 |
| ELP-405-000004200 | to | ELP-405-000004201 |
| ELP-405-000004205 | to | ELP-405-000004206 |
| ELP-405-000004208 | to | ELP-405-000004209 |
| ELP-405-000004213 | to | ELP-405-000004213 |
| ELP-405-000004215 | to | ELP-405-000004217 |
| ELP-405-000004222 | to | ELP-405-000004222 |
| ELP-405-000004225 | to | ELP-405-000004225 |
| ELP-405-000004229 | to | ELP-405-000004229 |
| ELP-405-000004245 | to | ELP-405-000004246 |
| ELP-405-000004249 | to | ELP-405-000004249 |
| ELP-405-000004254 | to | ELP-405-000004254 |
| ELP-405-000004257 | to | ELP-405-000004257 |
| ELP-405-000004259 | to | ELP-405-000004259 |
| ELP-405-000004261 | to | ELP-405-000004261 |
| ELP-405-000004266 | to | ELP-405-000004267 |
| ELP-405-000004273 | to | ELP-405-000004273 |
| ELP-405-000004284 | to | ELP-405-000004284 |
| ELP-405-000004287 | to | ELP-405-000004287 |
| ELP-405-000004289 | to | ELP-405-000004289 |
| ELP-405-000004291 | to | ELP-405-000004291 |
| ELP-405-000004304 | to | ELP-405-000004304 |
| ELP-405-000004313 | to | ELP-405-000004313 |
| ELP-405-000004315 | to | ELP-405-000004315 |
| ELP-405-000004318 | to | ELP-405-000004318 |
| ELP-405-000004321 | to | ELP-405-000004321 |
| ELP-405-000004328 | to | ELP-405-000004332 |
| ELP-405-000004334 | to | ELP-405-000004334 |
| ELP-405-000004345 | to | ELP-405-000004345 |
| ELP-405-000004355 | to | ELP-405-000004355 |
| ELP-405-000004363 | to | ELP-405-000004363 |

| | | |
|---|---|---|
| ELP-405-000004365 | to | ELP-405-000004365 |
| ELP-405-000004375 | to | ELP-405-000004375 |
| ELP-405-000004377 | to | ELP-405-000004377 |
| ELP-405-000004379 | to | ELP-405-000004379 |
| ELP-405-000004391 | to | ELP-405-000004391 |
| ELP-405-000004401 | to | ELP-405-000004401 |
| ELP-405-000004405 | to | ELP-405-000004405 |
| ELP-405-000004411 | to | ELP-405-000004411 |
| ELP-405-000004417 | to | ELP-405-000004417 |
| ELP-405-000004426 | to | ELP-405-000004426 |
| ELP-405-000004429 | to | ELP-405-000004430 |
| ELP-405-000004435 | to | ELP-405-000004435 |
| ELP-405-000004437 | to | ELP-405-000004437 |
| ELP-405-000004446 | to | ELP-405-000004446 |
| ELP-405-000004450 | to | ELP-405-000004450 |
| ELP-405-000004456 | to | ELP-405-000004456 |
| ELP-405-000004470 | to | ELP-405-000004470 |
| ELP-405-000004472 | to | ELP-405-000004472 |
| ELP-405-000004477 | to | ELP-405-000004477 |
| ELP-405-000004483 | to | ELP-405-000004483 |
| ELP-405-000004495 | to | ELP-405-000004496 |
| ELP-405-000004503 | to | ELP-405-000004503 |
| ELP-405-000004505 | to | ELP-405-000004505 |
| ELP-405-000004507 | to | ELP-405-000004507 |
| ELP-405-000004520 | to | ELP-405-000004522 |
| ELP-405-000004526 | to | ELP-405-000004526 |
| ELP-405-000004532 | to | ELP-405-000004533 |
| ELP-405-000004535 | to | ELP-405-000004536 |
| ELP-405-000004543 | to | ELP-405-000004543 |
| ELP-405-000004546 | to | ELP-405-000004546 |
| ELP-405-000004568 | to | ELP-405-000004570 |
| ELP-405-000004579 | to | ELP-405-000004579 |
| ELP-405-000004581 | to | ELP-405-000004582 |
| ELP-405-000004584 | to | ELP-405-000004584 |
| ELP-405-000004590 | to | ELP-405-000004590 |
| ELP-405-000004592 | to | ELP-405-000004592 |
| ELP-405-000004594 | to | ELP-405-000004594 |
| ELP-405-000004598 | to | ELP-405-000004598 |
| ELP-405-000004601 | to | ELP-405-000004601 |
| ELP-405-000004606 | to | ELP-405-000004606 |
| ELP-405-000004609 | to | ELP-405-000004610 |
| ELP-405-000004613 | to | ELP-405-000004613 |
| ELP-405-000004615 | to | ELP-405-000004615 |
| ELP-405-000004623 | to | ELP-405-000004623 |

| | | |
|---|---|---|
| ELP-405-000004626 | to | ELP-405-000004626 |
| ELP-405-000004633 | to | ELP-405-000004637 |
| ELP-405-000004639 | to | ELP-405-000004640 |
| ELP-405-000004643 | to | ELP-405-000004645 |
| ELP-405-000004651 | to | ELP-405-000004651 |
| ELP-405-000004653 | to | ELP-405-000004653 |
| ELP-405-000004664 | to | ELP-405-000004664 |
| ELP-405-000004671 | to | ELP-405-000004671 |
| ELP-405-000004675 | to | ELP-405-000004675 |
| ELP-405-000004677 | to | ELP-405-000004677 |
| ELP-405-000004684 | to | ELP-405-000004684 |
| ELP-405-000004686 | to | ELP-405-000004686 |
| ELP-405-000004697 | to | ELP-405-000004697 |
| ELP-405-000004700 | to | ELP-405-000004701 |
| ELP-405-000004704 | to | ELP-405-000004704 |
| ELP-405-000004716 | to | ELP-405-000004716 |
| ELP-405-000004718 | to | ELP-405-000004718 |
| ELP-405-000004721 | to | ELP-405-000004721 |
| ELP-405-000004723 | to | ELP-405-000004723 |
| ELP-405-000004726 | to | ELP-405-000004727 |
| ELP-405-000004729 | to | ELP-405-000004731 |
| ELP-405-000004736 | to | ELP-405-000004736 |
| ELP-405-000004745 | to | ELP-405-000004745 |
| ELP-405-000004754 | to | ELP-405-000004755 |
| ELP-405-000004758 | to | ELP-405-000004762 |
| ELP-405-000004766 | to | ELP-405-000004766 |
| ELP-405-000004768 | to | ELP-405-000004769 |
| ELP-405-000004771 | to | ELP-405-000004771 |
| ELP-405-000004773 | to | ELP-405-000004774 |
| ELP-405-000004776 | to | ELP-405-000004776 |
| ELP-405-000004780 | to | ELP-405-000004780 |
| ELP-405-000004794 | to | ELP-405-000004794 |
| ELP-405-000004797 | to | ELP-405-000004797 |
| ELP-405-000004802 | to | ELP-405-000004803 |
| ELP-405-000004805 | to | ELP-405-000004805 |
| ELP-405-000004815 | to | ELP-405-000004815 |
| ELP-405-000004823 | to | ELP-405-000004823 |
| ELP-405-000004827 | to | ELP-405-000004827 |
| ELP-405-000004829 | to | ELP-405-000004829 |
| ELP-405-000004836 | to | ELP-405-000004837 |
| ELP-405-000004842 | to | ELP-405-000004843 |
| ELP-405-000004854 | to | ELP-405-000004854 |
| ELP-405-000004856 | to | ELP-405-000004856 |
| ELP-405-000004862 | to | ELP-405-000004863 |

| | | |
|---|---|---|
| ELP-405-000004868 | to | ELP-405-000004868 |
| ELP-405-000004893 | to | ELP-405-000004894 |
| ELP-405-000004899 | to | ELP-405-000004899 |
| ELP-405-000004902 | to | ELP-405-000004902 |
| ELP-405-000004904 | to | ELP-405-000004904 |
| ELP-405-000004908 | to | ELP-405-000004908 |
| ELP-405-000004919 | to | ELP-405-000004919 |
| ELP-405-000004926 | to | ELP-405-000004926 |
| ELP-405-000004931 | to | ELP-405-000004931 |
| ELP-405-000004939 | to | ELP-405-000004939 |
| ELP-405-000004951 | to | ELP-405-000004951 |
| ELP-405-000004971 | to | ELP-405-000004971 |
| ELP-405-000004973 | to | ELP-405-000004973 |
| ELP-405-000004976 | to | ELP-405-000004976 |
| ELP-405-000004986 | to | ELP-405-000004986 |
| ELP-405-000004992 | to | ELP-405-000004992 |
| ELP-405-000005001 | to | ELP-405-000005003 |
| ELP-405-000005007 | to | ELP-405-000005007 |
| ELP-405-000005009 | to | ELP-405-000005009 |
| ELP-405-000005011 | to | ELP-405-000005011 |
| ELP-405-000005017 | to | ELP-405-000005018 |
| ELP-405-000005021 | to | ELP-405-000005022 |
| ELP-405-000005026 | to | ELP-405-000005026 |
| ELP-405-000005031 | to | ELP-405-000005031 |
| ELP-405-000005034 | to | ELP-405-000005035 |
| ELP-405-000005038 | to | ELP-405-000005039 |
| ELP-405-000005044 | to | ELP-405-000005044 |
| ELP-405-000005058 | to | ELP-405-000005058 |
| ELP-405-000005063 | to | ELP-405-000005063 |
| ELP-405-000005068 | to | ELP-405-000005069 |
| ELP-405-000005072 | to | ELP-405-000005073 |
| ELP-405-000005078 | to | ELP-405-000005078 |
| ELP-405-000005080 | to | ELP-405-000005080 |
| ELP-405-000005084 | to | ELP-405-000005084 |
| ELP-405-000005087 | to | ELP-405-000005087 |
| ELP-405-000005090 | to | ELP-405-000005091 |
| ELP-405-000005093 | to | ELP-405-000005093 |
| ELP-405-000005096 | to | ELP-405-000005096 |
| ELP-405-000005102 | to | ELP-405-000005102 |
| ELP-405-000005117 | to | ELP-405-000005117 |
| ELP-405-000005148 | to | ELP-405-000005150 |
| ELP-405-000005159 | to | ELP-405-000005160 |
| ELP-405-000005168 | to | ELP-405-000005169 |
| ELP-405-000005178 | to | ELP-405-000005178 |

| | | |
|---|---|---|
| ELP-405-000005189 | to | ELP-405-000005189 |
| ELP-405-000005194 | to | ELP-405-000005195 |
| ELP-405-000005209 | to | ELP-405-000005209 |
| ELP-405-000005211 | to | ELP-405-000005212 |
| ELP-405-000005214 | to | ELP-405-000005214 |
| ELP-405-000005219 | to | ELP-405-000005219 |
| ELP-405-000005221 | to | ELP-405-000005222 |
| ELP-405-000005225 | to | ELP-405-000005226 |
| ELP-405-000005234 | to | ELP-405-000005235 |
| ELP-405-000005254 | to | ELP-405-000005254 |
| ELP-405-000005261 | to | ELP-405-000005261 |
| ELP-405-000005264 | to | ELP-405-000005264 |
| ELP-405-000005269 | to | ELP-405-000005269 |
| ELP-405-000005271 | to | ELP-405-000005271 |
| ELP-405-000005282 | to | ELP-405-000005282 |
| ELP-405-000005296 | to | ELP-405-000005297 |
| ELP-405-000005299 | to | ELP-405-000005300 |
| ELP-405-000005310 | to | ELP-405-000005310 |
| ELP-405-000005312 | to | ELP-405-000005312 |
| ELP-405-000005319 | to | ELP-405-000005320 |
| ELP-405-000005322 | to | ELP-405-000005322 |
| ELP-405-000005324 | to | ELP-405-000005325 |
| ELP-405-000005329 | to | ELP-405-000005329 |
| ELP-405-000005339 | to | ELP-405-000005339 |
| ELP-405-000005344 | to | ELP-405-000005344 |
| ELP-405-000005352 | to | ELP-405-000005352 |
| ELP-405-000005355 | to | ELP-405-000005356 |
| ELP-405-000005358 | to | ELP-405-000005358 |
| ELP-405-000005360 | to | ELP-405-000005360 |
| ELP-405-000005364 | to | ELP-405-000005364 |
| ELP-405-000005374 | to | ELP-405-000005375 |
| ELP-405-000005382 | to | ELP-405-000005384 |
| ELP-405-000005386 | to | ELP-405-000005387 |
| ELP-405-000005390 | to | ELP-405-000005392 |
| ELP-405-000005395 | to | ELP-405-000005395 |
| ELP-405-000005400 | to | ELP-405-000005401 |
| ELP-405-000005403 | to | ELP-405-000005403 |
| ELP-405-000005410 | to | ELP-405-000005411 |
| ELP-405-000005417 | to | ELP-405-000005417 |
| ELP-405-000005421 | to | ELP-405-000005421 |
| ELP-405-000005423 | to | ELP-405-000005423 |
| ELP-405-000005431 | to | ELP-405-000005431 |
| ELP-405-000005434 | to | ELP-405-000005435 |
| ELP-405-000005437 | to | ELP-405-000005438 |

| | | |
|---|---|---|
| ELP-405-000005440 | to | ELP-405-000005440 |
| ELP-405-000005442 | to | ELP-405-000005442 |
| ELP-405-000005451 | to | ELP-405-000005451 |
| ELP-405-000005453 | to | ELP-405-000005453 |
| ELP-405-000005456 | to | ELP-405-000005456 |
| ELP-405-000005459 | to | ELP-405-000005459 |
| ELP-405-000005465 | to | ELP-405-000005466 |
| ELP-405-000005472 | to | ELP-405-000005472 |
| ELP-405-000005479 | to | ELP-405-000005482 |
| ELP-405-000005485 | to | ELP-405-000005485 |
| ELP-405-000005494 | to | ELP-405-000005495 |
| ELP-405-000005498 | to | ELP-405-000005498 |
| ELP-405-000005501 | to | ELP-405-000005501 |
| ELP-405-000005503 | to | ELP-405-000005504 |
| ELP-405-000005508 | to | ELP-405-000005508 |
| ELP-405-000005513 | to | ELP-405-000005515 |
| ELP-405-000005519 | to | ELP-405-000005519 |
| ELP-405-000005521 | to | ELP-405-000005522 |
| ELP-405-000005524 | to | ELP-405-000005524 |
| ELP-405-000005526 | to | ELP-405-000005526 |
| ELP-405-000005534 | to | ELP-405-000005534 |
| ELP-405-000005536 | to | ELP-405-000005536 |
| ELP-405-000005538 | to | ELP-405-000005539 |
| ELP-405-000005541 | to | ELP-405-000005541 |
| ELP-405-000005545 | to | ELP-405-000005545 |
| ELP-405-000005550 | to | ELP-405-000005550 |
| ELP-405-000005556 | to | ELP-405-000005556 |
| ELP-405-000005558 | to | ELP-405-000005558 |
| ELP-405-000005560 | to | ELP-405-000005561 |
| ELP-405-000005564 | to | ELP-405-000005564 |
| ELP-405-000005566 | to | ELP-405-000005567 |
| ELP-405-000005569 | to | ELP-405-000005572 |
| ELP-405-000005580 | to | ELP-405-000005580 |
| ELP-405-000005584 | to | ELP-405-000005584 |
| ELP-405-000005589 | to | ELP-405-000005589 |
| ELP-405-000005595 | to | ELP-405-000005596 |
| ELP-405-000005598 | to | ELP-405-000005600 |
| ELP-405-000005602 | to | ELP-405-000005608 |
| ELP-405-000005610 | to | ELP-405-000005610 |
| ELP-405-000005612 | to | ELP-405-000005612 |
| ELP-405-000005615 | to | ELP-405-000005615 |
| ELP-405-000005618 | to | ELP-405-000005618 |
| ELP-405-000005624 | to | ELP-405-000005624 |
| ELP-405-000005630 | to | ELP-405-000005630 |

| | | |
|---|---|---|
| ELP-405-000005639 | to | ELP-405-000005639 |
| ELP-405-000005641 | to | ELP-405-000005641 |
| ELP-405-000005643 | to | ELP-405-000005643 |
| ELP-405-000005648 | to | ELP-405-000005648 |
| ELP-405-000005650 | to | ELP-405-000005650 |
| ELP-405-000005652 | to | ELP-405-000005652 |
| ELP-405-000005654 | to | ELP-405-000005656 |
| ELP-405-000005659 | to | ELP-405-000005659 |
| ELP-405-000005663 | to | ELP-405-000005663 |
| ELP-405-000005665 | to | ELP-405-000005666 |
| ELP-405-000005668 | to | ELP-405-000005668 |
| ELP-405-000005672 | to | ELP-405-000005672 |
| ELP-405-000005683 | to | ELP-405-000005683 |
| ELP-405-000005690 | to | ELP-405-000005691 |
| ELP-405-000005695 | to | ELP-405-000005695 |
| ELP-405-000005699 | to | ELP-405-000005699 |
| ELP-405-000005706 | to | ELP-405-000005707 |
| ELP-405-000005713 | to | ELP-405-000005713 |
| ELP-405-000005721 | to | ELP-405-000005721 |
| ELP-405-000005723 | to | ELP-405-000005723 |
| ELP-405-000005731 | to | ELP-405-000005731 |
| ELP-405-000005735 | to | ELP-405-000005735 |
| ELP-405-000005738 | to | ELP-405-000005738 |
| ELP-405-000005740 | to | ELP-405-000005740 |
| ELP-405-000005752 | to | ELP-405-000005752 |
| ELP-405-000005765 | to | ELP-405-000005765 |
| ELP-405-000005779 | to | ELP-405-000005779 |
| ELP-405-000005782 | to | ELP-405-000005783 |
| ELP-405-000005786 | to | ELP-405-000005786 |
| ELP-405-000005801 | to | ELP-405-000005801 |
| ELP-405-000005805 | to | ELP-405-000005805 |
| ELP-405-000005816 | to | ELP-405-000005817 |
| ELP-405-000005819 | to | ELP-405-000005820 |
| ELP-405-000005823 | to | ELP-405-000005824 |
| ELP-405-000005829 | to | ELP-405-000005829 |
| ELP-405-000005833 | to | ELP-405-000005833 |
| ELP-405-000005840 | to | ELP-405-000005841 |
| ELP-405-000005843 | to | ELP-405-000005843 |
| ELP-405-000005849 | to | ELP-405-000005849 |
| ELP-405-000005855 | to | ELP-405-000005857 |
| ELP-405-000005859 | to | ELP-405-000005860 |
| ELP-405-000005864 | to | ELP-405-000005864 |
| ELP-405-000005866 | to | ELP-405-000005866 |
| ELP-405-000005876 | to | ELP-405-000005876 |

| | | |
|---|---|---|
| ELP-405-000005880 | to | ELP-405-000005882 |
| ELP-405-000005904 | to | ELP-405-000005904 |
| ELP-405-000005909 | to | ELP-405-000005909 |
| ELP-405-000005912 | to | ELP-405-000005912 |
| ELP-405-000005916 | to | ELP-405-000005916 |
| ELP-405-000005918 | to | ELP-405-000005918 |
| ELP-405-000005964 | to | ELP-405-000005964 |
| ELP-405-000005992 | to | ELP-405-000005992 |
| ELP-405-000006000 | to | ELP-405-000006000 |
| ELP-405-000006003 | to | ELP-405-000006003 |
| ELP-405-000006010 | to | ELP-405-000006010 |
| ELP-405-000006017 | to | ELP-405-000006017 |
| ELP-405-000006028 | to | ELP-405-000006029 |
| ELP-405-000006032 | to | ELP-405-000006032 |
| ELP-405-000006070 | to | ELP-405-000006070 |
| ELP-405-000006078 | to | ELP-405-000006078 |
| ELP-405-000006092 | to | ELP-405-000006092 |
| ELP-405-000006098 | to | ELP-405-000006098 |
| ELP-405-000006102 | to | ELP-405-000006102 |
| ELP-405-000006115 | to | ELP-405-000006115 |
| ELP-405-000006120 | to | ELP-405-000006121 |
| ELP-405-000006124 | to | ELP-405-000006126 |
| ELP-405-000006137 | to | ELP-405-000006137 |
| ELP-405-000006143 | to | ELP-405-000006143 |
| ELP-405-000006151 | to | ELP-405-000006152 |
| ELP-405-000006154 | to | ELP-405-000006155 |
| ELP-405-000006162 | to | ELP-405-000006162 |
| ELP-405-000006165 | to | ELP-405-000006165 |
| ELP-405-000006167 | to | ELP-405-000006168 |
| ELP-405-000006171 | to | ELP-405-000006171 |
| ELP-405-000006173 | to | ELP-405-000006174 |
| ELP-405-000006176 | to | ELP-405-000006177 |
| ELP-405-000006180 | to | ELP-405-000006180 |
| ELP-405-000006187 | to | ELP-405-000006187 |
| ELP-405-000006194 | to | ELP-405-000006196 |
| ELP-405-000006199 | to | ELP-405-000006199 |
| ELP-405-000006216 | to | ELP-405-000006216 |
| ELP-405-000006231 | to | ELP-405-000006231 |
| ELP-405-000006244 | to | ELP-405-000006244 |
| ELP-405-000006247 | to | ELP-405-000006247 |
| ELP-405-000006250 | to | ELP-405-000006250 |
| ELP-405-000006254 | to | ELP-405-000006254 |
| ELP-405-000006268 | to | ELP-405-000006268 |
| ELP-405-000006281 | to | ELP-405-000006283 |

| | | |
|---|---|---|
| ELP-405-000006285 | to | ELP-405-000006285 |
| ELP-405-000006288 | to | ELP-405-000006289 |
| ELP-405-000006292 | to | ELP-405-000006292 |
| ELP-405-000006297 | to | ELP-405-000006297 |
| ELP-405-000006301 | to | ELP-405-000006302 |
| ELP-405-000006307 | to | ELP-405-000006307 |
| ELP-405-000006310 | to | ELP-405-000006310 |
| ELP-405-000006318 | to | ELP-405-000006318 |
| ELP-405-000006331 | to | ELP-405-000006331 |
| ELP-405-000006334 | to | ELP-405-000006334 |
| ELP-405-000006336 | to | ELP-405-000006339 |
| ELP-405-000006342 | to | ELP-405-000006342 |
| ELP-405-000006355 | to | ELP-405-000006355 |
| ELP-405-000006361 | to | ELP-405-000006361 |
| ELP-405-000006368 | to | ELP-405-000006368 |
| ELP-405-000006377 | to | ELP-405-000006377 |
| ELP-405-000006390 | to | ELP-405-000006390 |
| ELP-405-000006393 | to | ELP-405-000006393 |
| ELP-405-000006403 | to | ELP-405-000006403 |
| ELP-405-000006445 | to | ELP-405-000006446 |
| ELP-405-000006450 | to | ELP-405-000006450 |
| ELP-405-000006453 | to | ELP-405-000006453 |
| ELP-405-000006485 | to | ELP-405-000006485 |
| ELP-405-000006497 | to | ELP-405-000006497 |
| ELP-405-000006514 | to | ELP-405-000006514 |
| ELP-405-000006519 | to | ELP-405-000006520 |
| ELP-405-000006522 | to | ELP-405-000006522 |
| ELP-405-000006526 | to | ELP-405-000006527 |
| ELP-405-000006531 | to | ELP-405-000006531 |
| ELP-405-000006535 | to | ELP-405-000006537 |
| ELP-405-000006541 | to | ELP-405-000006541 |
| ELP-405-000006544 | to | ELP-405-000006545 |
| ELP-405-000006547 | to | ELP-405-000006548 |
| ELP-405-000006550 | to | ELP-405-000006551 |
| ELP-405-000006555 | to | ELP-405-000006559 |
| ELP-405-000006569 | to | ELP-405-000006569 |
| ELP-405-000006572 | to | ELP-405-000006572 |
| ELP-405-000006578 | to | ELP-405-000006579 |
| ELP-405-000006583 | to | ELP-405-000006583 |
| ELP-405-000006593 | to | ELP-405-000006593 |
| ELP-405-000006607 | to | ELP-405-000006607 |
| ELP-405-000006613 | to | ELP-405-000006614 |
| ELP-405-000006616 | to | ELP-405-000006617 |
| ELP-405-000006620 | to | ELP-405-000006620 |

| | | |
|---|---|---|
| ELP-405-000006622 | to | ELP-405-000006622 |
| ELP-405-000006624 | to | ELP-405-000006624 |
| ELP-405-000006629 | to | ELP-405-000006630 |
| ELP-405-000006634 | to | ELP-405-000006636 |
| ELP-405-000006638 | to | ELP-405-000006640 |
| ELP-405-000006649 | to | ELP-405-000006650 |
| ELP-405-000006654 | to | ELP-405-000006655 |
| ELP-405-000006664 | to | ELP-405-000006666 |
| ELP-405-000006668 | to | ELP-405-000006668 |
| ELP-405-000006679 | to | ELP-405-000006681 |
| ELP-405-000006685 | to | ELP-405-000006686 |
| ELP-405-000006689 | to | ELP-405-000006690 |
| ELP-405-000006693 | to | ELP-405-000006693 |
| ELP-405-000006695 | to | ELP-405-000006695 |
| ELP-405-000006701 | to | ELP-405-000006701 |
| ELP-405-000006708 | to | ELP-405-000006710 |
| ELP-405-000006713 | to | ELP-405-000006714 |
| ELP-405-000006718 | to | ELP-405-000006718 |
| ELP-405-000006724 | to | ELP-405-000006724 |
| ELP-405-000006726 | to | ELP-405-000006727 |
| ELP-405-000006729 | to | ELP-405-000006729 |
| ELP-405-000006736 | to | ELP-405-000006737 |
| ELP-405-000006739 | to | ELP-405-000006739 |
| ELP-405-000006741 | to | ELP-405-000006746 |
| ELP-405-000006750 | to | ELP-405-000006752 |
| ELP-405-000006765 | to | ELP-405-000006766 |
| ELP-405-000006775 | to | ELP-405-000006775 |
| ELP-405-000006777 | to | ELP-405-000006778 |
| ELP-405-000006784 | to | ELP-405-000006784 |
| ELP-405-000006787 | to | ELP-405-000006789 |
| ELP-405-000006792 | to | ELP-405-000006797 |
| ELP-405-000006800 | to | ELP-405-000006800 |
| ELP-405-000006802 | to | ELP-405-000006802 |
| ELP-405-000006854 | to | ELP-405-000006854 |
| ELP-405-000006856 | to | ELP-405-000006862 |
| ELP-405-000006864 | to | ELP-405-000006868 |
| ELP-405-000006876 | to | ELP-405-000006876 |
| ELP-405-000006878 | to | ELP-405-000006879 |
| ELP-405-000006884 | to | ELP-405-000006884 |
| ELP-405-000006888 | to | ELP-405-000006888 |
| ELP-405-000006897 | to | ELP-405-000006899 |
| ELP-405-000006904 | to | ELP-405-000006904 |
| ELP-405-000006908 | to | ELP-405-000006914 |
| ELP-405-000006917 | to | ELP-405-000006917 |

| | | |
|---|---|---|
| ELP-405-000006928 | to | ELP-405-000006928 |
| ELP-405-000006933 | to | ELP-405-000006934 |
| ELP-405-000006947 | to | ELP-405-000006947 |
| ELP-405-000006949 | to | ELP-405-000006949 |
| ELP-405-000006966 | to | ELP-405-000006966 |
| ELP-405-000006970 | to | ELP-405-000006970 |
| ELP-405-000006976 | to | ELP-405-000006977 |
| ELP-405-000006981 | to | ELP-405-000006981 |
| ELP-405-000006992 | to | ELP-405-000006996 |
| ELP-405-000007002 | to | ELP-405-000007005 |
| ELP-405-000007016 | to | ELP-405-000007019 |
| ELP-405-000007036 | to | ELP-405-000007036 |
| ELP-405-000007042 | to | ELP-405-000007042 |
| ELP-405-000007056 | to | ELP-405-000007056 |
| ELP-405-000007059 | to | ELP-405-000007059 |
| ELP-405-000007065 | to | ELP-405-000007071 |
| ELP-405-000007096 | to | ELP-405-000007096 |
| ELP-405-000007101 | to | ELP-405-000007103 |
| ELP-405-000007108 | to | ELP-405-000007110 |
| ELP-405-000007114 | to | ELP-405-000007114 |
| ELP-405-000007145 | to | ELP-405-000007145 |
| ELP-405-000007151 | to | ELP-405-000007153 |
| ELP-405-000007155 | to | ELP-405-000007156 |
| ELP-405-000007158 | to | ELP-405-000007160 |
| ELP-405-000007168 | to | ELP-405-000007174 |
| ELP-405-000007178 | to | ELP-405-000007178 |
| ELP-405-000007180 | to | ELP-405-000007181 |
| ELP-405-000007183 | to | ELP-405-000007183 |
| ELP-405-000007203 | to | ELP-405-000007203 |
| ELP-405-000007210 | to | ELP-405-000007210 |
| ELP-405-000007214 | to | ELP-405-000007227 |
| ELP-405-000007241 | to | ELP-405-000007241 |
| ELP-405-000007243 | to | ELP-405-000007243 |
| ELP-405-000007246 | to | ELP-405-000007246 |
| ELP-405-000007248 | to | ELP-405-000007248 |
| ELP-405-000007260 | to | ELP-405-000007261 |
| ELP-405-000007263 | to | ELP-405-000007263 |
| ELP-405-000007265 | to | ELP-405-000007267 |
| ELP-405-000007269 | to | ELP-405-000007269 |
| ELP-405-000007271 | to | ELP-405-000007272 |
| ELP-405-000007278 | to | ELP-405-000007284 |
| ELP-405-000007295 | to | ELP-405-000007296 |
| ELP-405-000007298 | to | ELP-405-000007299 |
| ELP-405-000007301 | to | ELP-405-000007301 |

| | | |
|---|---|---|
| ELP-405-000007305 | to | ELP-405-000007311 |
| ELP-405-000007313 | to | ELP-405-000007314 |
| ELP-405-000007317 | to | ELP-405-000007317 |
| ELP-405-000007321 | to | ELP-405-000007326 |
| ELP-405-000007328 | to | ELP-405-000007328 |
| ELP-405-000007333 | to | ELP-405-000007334 |
| ELP-405-000007342 | to | ELP-405-000007342 |
| ELP-405-000007344 | to | ELP-405-000007344 |
| ELP-405-000007346 | to | ELP-405-000007349 |
| ELP-405-000007351 | to | ELP-405-000007351 |
| ELP-405-000007353 | to | ELP-405-000007353 |
| ELP-405-000007355 | to | ELP-405-000007355 |
| ELP-405-000007357 | to | ELP-405-000007357 |
| ELP-405-000007359 | to | ELP-405-000007359 |
| ELP-405-000007361 | to | ELP-405-000007362 |
| ELP-405-000007377 | to | ELP-405-000007377 |
| ELP-405-000007380 | to | ELP-405-000007380 |
| ELP-405-000007403 | to | ELP-405-000007416 |
| ELP-405-000007418 | to | ELP-405-000007437 |
| ELP-405-000007446 | to | ELP-405-000007448 |
| ELP-405-000007450 | to | ELP-405-000007452 |
| ELP-405-000007455 | to | ELP-405-000007456 |
| ELP-405-000007468 | to | ELP-405-000007468 |
| ELP-405-000007470 | to | ELP-405-000007470 |
| ELP-405-000007472 | to | ELP-405-000007472 |
| ELP-405-000007474 | to | ELP-405-000007476 |
| ELP-405-000007480 | to | ELP-405-000007481 |
| ELP-405-000007485 | to | ELP-405-000007485 |
| ELP-405-000007487 | to | ELP-405-000007491 |
| ELP-405-000007493 | to | ELP-405-000007494 |
| ELP-405-000007504 | to | ELP-405-000007506 |
| ELP-405-000007537 | to | ELP-405-000007537 |
| ELP-405-000007541 | to | ELP-405-000007542 |
| ELP-405-000007544 | to | ELP-405-000007547 |
| ELP-405-000007551 | to | ELP-405-000007551 |
| ELP-405-000007554 | to | ELP-405-000007565 |
| ELP-405-000007572 | to | ELP-405-000007583 |
| ELP-405-000007585 | to | ELP-405-000007588 |
| ELP-405-000007596 | to | ELP-405-000007607 |
| ELP-405-000007609 | to | ELP-405-000007609 |
| ELP-405-000007614 | to | ELP-405-000007615 |
| ELP-405-000007618 | to | ELP-405-000007618 |
| ELP-405-000007621 | to | ELP-405-000007621 |
| ELP-405-000007630 | to | ELP-405-000007630 |

| | | |
|---|---|---|
| ELP-405-000007632 | to | ELP-405-000007638 |
| ELP-405-000007641 | to | ELP-405-000007642 |
| ELP-405-000007645 | to | ELP-405-000007645 |
| ELP-405-000007648 | to | ELP-405-000007649 |
| ELP-405-000007651 | to | ELP-405-000007654 |
| ELP-405-000007657 | to | ELP-405-000007658 |
| ELP-405-000007660 | to | ELP-405-000007660 |
| ELP-405-000007662 | to | ELP-405-000007678 |
| ELP-405-000007692 | to | ELP-405-000007692 |
| ELP-405-000007698 | to | ELP-405-000007707 |
| ELP-405-000007709 | to | ELP-405-000007711 |
| ELP-405-000007714 | to | ELP-405-000007715 |
| ELP-405-000007718 | to | ELP-405-000007718 |
| ELP-405-000007723 | to | ELP-405-000007748 |
| ELP-405-000007757 | to | ELP-405-000007760 |
| ELP-405-000007762 | to | ELP-405-000007765 |
| ELP-405-000007777 | to | ELP-405-000007778 |
| ELP-405-000007781 | to | ELP-405-000007781 |
| ELP-405-000007783 | to | ELP-405-000007783 |
| ELP-405-000007786 | to | ELP-405-000007796 |
| ELP-405-000007798 | to | ELP-405-000007826 |
| ELP-405-000007831 | to | ELP-405-000007841 |
| ELP-405-000007845 | to | ELP-405-000007868 |
| ELP-405-000007870 | to | ELP-405-000007920 |
| ELP-405-000007922 | to | ELP-405-000007922 |
| ELP-405-000007925 | to | ELP-405-000007930 |
| ELP-405-000007934 | to | ELP-405-000007938 |
| ELP-405-000007942 | to | ELP-405-000007949 |
| ELP-405-000007951 | to | ELP-405-000007952 |
| ELP-405-000007955 | to | ELP-405-000007955 |
| ELP-405-000007957 | to | ELP-405-000007967 |
| ELP-405-000007969 | to | ELP-405-000007969 |
| ELP-405-000007971 | to | ELP-405-000007975 |
| ELP-405-000007977 | to | ELP-405-000007977 |
| ELP-405-000007979 | to | ELP-405-000007983 |
| ELP-405-000007985 | to | ELP-405-000007987 |
| ELP-405-000007990 | to | ELP-405-000008002 |
| ELP-405-000008009 | to | ELP-405-000008010 |
| ELP-405-000008021 | to | ELP-405-000008023 |
| ELP-405-000008025 | to | ELP-405-000008025 |
| ELP-405-000008028 | to | ELP-405-000008031 |
| ELP-405-000008034 | to | ELP-405-000008045 |
| ELP-405-000008053 | to | ELP-405-000008053 |
| ELP-405-000008055 | to | ELP-405-000008064 |

| | | |
|---|---|---|
| ELP-405-000008068 | to | ELP-405-000008075 |
| ELP-405-000008077 | to | ELP-405-000008077 |
| ELP-405-000008079 | to | ELP-405-000008081 |
| ELP-405-000008083 | to | ELP-405-000008085 |
| ELP-405-000008088 | to | ELP-405-000008091 |
| ELP-405-000008095 | to | ELP-405-000008096 |
| ELP-405-000008098 | to | ELP-405-000008107 |
| ELP-405-000008109 | to | ELP-405-000008110 |
| ELP-405-000008112 | to | ELP-405-000008127 |
| ELP-405-000008129 | to | ELP-405-000008134 |
| ELP-405-000008156 | to | ELP-405-000008157 |
| ELP-405-000008165 | to | ELP-405-000008167 |
| ELP-405-000008169 | to | ELP-405-000008169 |
| ELP-405-000008176 | to | ELP-405-000008177 |
| ELP-405-000008179 | to | ELP-405-000008180 |
| ELP-405-000008182 | to | ELP-405-000008207 |
| ELP-405-000008209 | to | ELP-405-000008209 |
| ELP-405-000008220 | to | ELP-405-000008221 |
| ELP-405-000008223 | to | ELP-405-000008223 |
| ELP-405-000008227 | to | ELP-405-000008229 |
| ELP-405-000008231 | to | ELP-405-000008236 |
| ELP-405-000008241 | to | ELP-405-000008242 |
| ELP-405-000008244 | to | ELP-405-000008245 |
| ELP-405-000008247 | to | ELP-405-000008248 |
| ELP-405-000008251 | to | ELP-405-000008251 |
| ELP-405-000008253 | to | ELP-405-000008254 |
| ELP-405-000008256 | to | ELP-405-000008260 |
| ELP-405-000008262 | to | ELP-405-000008264 |
| ELP-405-000008270 | to | ELP-405-000008270 |
| ELP-405-000008285 | to | ELP-405-000008293 |
| ELP-405-000008297 | to | ELP-405-000008297 |
| ELP-405-000008301 | to | ELP-405-000008309 |
| ELP-405-000008311 | to | ELP-405-000008312 |
| ELP-405-000008317 | to | ELP-405-000008324 |
| ELP-405-000008326 | to | ELP-405-000008329 |
| ELP-405-000008333 | to | ELP-405-000008340 |
| ELP-405-000008352 | to | ELP-405-000008354 |
| ELP-405-000008356 | to | ELP-405-000008366 |
| ELP-405-000008369 | to | ELP-405-000008375 |
| ELP-405-000008379 | to | ELP-405-000008380 |
| ELP-405-000008399 | to | ELP-405-000008399 |
| ELP-405-000008401 | to | ELP-405-000008401 |
| ELP-405-000008413 | to | ELP-405-000008422 |
| ELP-405-000008432 | to | ELP-405-000008435 |

| | | |
|---|---|---|
| ELP-405-000008437 | to | ELP-405-000008446 |
| ELP-405-000008448 | to | ELP-405-000008448 |
| ELP-405-000008453 | to | ELP-405-000008453 |
| ELP-405-000008455 | to | ELP-405-000008463 |
| ELP-405-000008465 | to | ELP-405-000008465 |
| ELP-405-000008475 | to | ELP-405-000008475 |
| ELP-405-000008478 | to | ELP-405-000008478 |
| ELP-405-000008482 | to | ELP-405-000008482 |
| ELP-405-000008485 | to | ELP-405-000008485 |
| ELP-405-000008495 | to | ELP-405-000008495 |
| ELP-405-000008498 | to | ELP-405-000008524 |
| ELP-405-000008526 | to | ELP-405-000008526 |
| ELP-405-000008528 | to | ELP-405-000008528 |
| ELP-405-000008530 | to | ELP-405-000008535 |
| ELP-405-000008537 | to | ELP-405-000008538 |
| ELP-405-000008540 | to | ELP-405-000008541 |
| ELP-405-000008547 | to | ELP-405-000008547 |
| ELP-405-000008556 | to | ELP-405-000008564 |
| ELP-405-000008566 | to | ELP-405-000008571 |
| ELP-405-000008574 | to | ELP-405-000008575 |
| ELP-405-000008577 | to | ELP-405-000008578 |
| ELP-405-000008580 | to | ELP-405-000008580 |
| ELP-405-000008591 | to | ELP-405-000008592 |
| ELP-405-000008596 | to | ELP-405-000008596 |
| ELP-405-000008599 | to | ELP-405-000008599 |
| ELP-405-000008601 | to | ELP-405-000008601 |
| ELP-405-000008606 | to | ELP-405-000008606 |
| ELP-405-000008613 | to | ELP-405-000008614 |
| ELP-405-000008642 | to | ELP-405-000008642 |
| ELP-405-000008644 | to | ELP-405-000008644 |
| ELP-405-000008646 | to | ELP-405-000008646 |
| ELP-405-000008648 | to | ELP-405-000008648 |
| ELP-405-000008650 | to | ELP-405-000008650 |
| ELP-405-000008652 | to | ELP-405-000008652 |
| ELP-405-000008663 | to | ELP-405-000008664 |
| ELP-405-000008669 | to | ELP-405-000008670 |
| ELP-405-000008677 | to | ELP-405-000008688 |
| ELP-405-000008700 | to | ELP-405-000008700 |
| ELP-405-000008706 | to | ELP-405-000008713 |
| ELP-405-000008715 | to | ELP-405-000008716 |
| ELP-405-000008722 | to | ELP-405-000008722 |
| ELP-405-000008725 | to | ELP-405-000008725 |
| ELP-405-000008740 | to | ELP-405-000008744 |
| ELP-405-000008750 | to | ELP-405-000008750 |

| | | |
|---|---|---|
| ELP-405-000008755 | to | ELP-405-000008758 |
| ELP-405-000008760 | to | ELP-405-000008763 |
| ELP-405-000008776 | to | ELP-405-000008779 |
| ELP-405-000008781 | to | ELP-405-000008789 |
| ELP-405-000008793 | to | ELP-405-000008795 |
| ELP-405-000008798 | to | ELP-405-000008799 |
| ELP-405-000008801 | to | ELP-405-000008801 |
| ELP-405-000008804 | to | ELP-405-000008804 |
| ELP-405-000008806 | to | ELP-405-000008815 |
| ELP-405-000008824 | to | ELP-405-000008826 |
| ELP-405-000008834 | to | ELP-405-000008837 |
| ELP-405-000008840 | to | ELP-405-000008842 |
| ELP-405-000008844 | to | ELP-405-000008844 |
| ELP-405-000008851 | to | ELP-405-000008851 |
| ELP-405-000008856 | to | ELP-405-000008856 |
| ELP-405-000008858 | to | ELP-405-000008858 |
| ELP-405-000008865 | to | ELP-405-000008867 |
| ELP-405-000008871 | to | ELP-405-000008876 |
| ELP-405-000008878 | to | ELP-405-000008881 |
| ELP-405-000008883 | to | ELP-405-000008884 |
| ELP-405-000008887 | to | ELP-405-000008887 |
| ELP-405-000008897 | to | ELP-405-000008897 |
| ELP-405-000008900 | to | ELP-405-000008900 |
| ELP-405-000008903 | to | ELP-405-000008908 |
| ELP-405-000008912 | to | ELP-405-000008913 |
| ELP-405-000008916 | to | ELP-405-000008916 |
| ELP-405-000008918 | to | ELP-405-000008918 |
| ELP-405-000008920 | to | ELP-405-000008927 |
| ELP-405-000008930 | to | ELP-405-000008930 |
| ELP-405-000008932 | to | ELP-405-000008933 |
| ELP-405-000008936 | to | ELP-405-000008940 |
| ELP-405-000008946 | to | ELP-405-000008946 |
| ELP-405-000008954 | to | ELP-405-000008954 |
| ELP-405-000008956 | to | ELP-405-000008956 |
| ELP-405-000008960 | to | ELP-405-000008960 |
| ELP-405-000008973 | to | ELP-405-000008974 |
| ELP-405-000008976 | to | ELP-405-000008976 |
| ELP-405-000008985 | to | ELP-405-000008985 |
| ELP-405-000008989 | to | ELP-405-000008991 |
| ELP-405-000009001 | to | ELP-405-000009001 |
| ELP-405-000009004 | to | ELP-405-000009024 |
| ELP-405-000009028 | to | ELP-405-000009043 |
| ELP-405-000009045 | to | ELP-405-000009045 |
| ELP-405-000009049 | to | ELP-405-000009049 |

| | | |
|---|---|---|
| ELP-405-000009057 | to | ELP-405-000009059 |
| ELP-405-000009061 | to | ELP-405-000009061 |
| ELP-405-000009063 | to | ELP-405-000009076 |
| ELP-405-000009079 | to | ELP-405-000009079 |
| ELP-405-000009082 | to | ELP-405-000009083 |
| ELP-405-000009085 | to | ELP-405-000009086 |
| ELP-405-000009093 | to | ELP-405-000009093 |
| ELP-405-000009097 | to | ELP-405-000009097 |
| ELP-405-000009099 | to | ELP-405-000009099 |
| ELP-405-000009106 | to | ELP-405-000009106 |
| ELP-405-000009108 | to | ELP-405-000009109 |
| ELP-405-000009114 | to | ELP-405-000009114 |
| ELP-405-000009116 | to | ELP-405-000009116 |
| ELP-405-000009118 | to | ELP-405-000009125 |
| ELP-405-000009131 | to | ELP-405-000009131 |
| ELP-405-000009133 | to | ELP-405-000009133 |
| ELP-405-000009135 | to | ELP-405-000009135 |
| ELP-405-000009137 | to | ELP-405-000009137 |
| ELP-405-000009139 | to | ELP-405-000009149 |
| ELP-405-000009151 | to | ELP-405-000009151 |
| ELP-405-000009155 | to | ELP-405-000009155 |
| ELP-405-000009169 | to | ELP-405-000009169 |
| ELP-405-000009171 | to | ELP-405-000009200 |
| ELP-405-000009202 | to | ELP-405-000009206 |
| ELP-405-000009210 | to | ELP-405-000009212 |
| ELP-405-000009223 | to | ELP-405-000009223 |
| ELP-405-000009225 | to | ELP-405-000009225 |
| ELP-405-000009229 | to | ELP-405-000009238 |
| ELP-405-000009241 | to | ELP-405-000009242 |
| ELP-405-000009244 | to | ELP-405-000009244 |
| ELP-405-000009246 | to | ELP-405-000009247 |
| ELP-405-000009252 | to | ELP-405-000009252 |
| ELP-405-000009254 | to | ELP-405-000009254 |
| ELP-405-000009259 | to | ELP-405-000009259 |
| ELP-405-000009261 | to | ELP-405-000009265 |
| ELP-405-000009278 | to | ELP-405-000009278 |
| ELP-405-000009281 | to | ELP-405-000009282 |
| ELP-405-000009285 | to | ELP-405-000009285 |
| ELP-405-000009287 | to | ELP-405-000009287 |
| ELP-405-000009289 | to | ELP-405-000009297 |
| ELP-405-000009299 | to | ELP-405-000009299 |
| ELP-405-000009303 | to | ELP-405-000009304 |
| ELP-405-000009306 | to | ELP-405-000009323 |
| ELP-405-000009326 | to | ELP-405-000009327 |

| | | |
|---|---|---|
| ELP-405-000009335 | to | ELP-405-000009335 |
| ELP-405-000009339 | to | ELP-405-000009342 |
| ELP-405-000009344 | to | ELP-405-000009344 |
| ELP-405-000009346 | to | ELP-405-000009348 |
| ELP-405-000009350 | to | ELP-405-000009350 |
| ELP-405-000009352 | to | ELP-405-000009354 |
| ELP-405-000009369 | to | ELP-405-000009378 |
| ELP-405-000009385 | to | ELP-405-000009386 |
| ELP-405-000009392 | to | ELP-405-000009392 |
| ELP-405-000009396 | to | ELP-405-000009396 |
| ELP-405-000009398 | to | ELP-405-000009401 |
| ELP-405-000009404 | to | ELP-405-000009404 |
| ELP-405-000009425 | to | ELP-405-000009426 |
| ELP-405-000009430 | to | ELP-405-000009433 |
| ELP-405-000009435 | to | ELP-405-000009435 |
| ELP-405-000009456 | to | ELP-405-000009456 |
| ELP-405-000009462 | to | ELP-405-000009468 |
| ELP-405-000009470 | to | ELP-405-000009471 |
| ELP-405-000009473 | to | ELP-405-000009482 |
| ELP-405-000009485 | to | ELP-405-000009486 |
| ELP-405-000009488 | to | ELP-405-000009488 |
| ELP-405-000009494 | to | ELP-405-000009495 |
| ELP-405-000009497 | to | ELP-405-000009499 |
| ELP-405-000009506 | to | ELP-405-000009506 |
| ELP-405-000009509 | to | ELP-405-000009509 |
| ELP-405-000009512 | to | ELP-405-000009513 |
| ELP-405-000009524 | to | ELP-405-000009525 |
| ELP-405-000009532 | to | ELP-405-000009532 |
| ELP-405-000009538 | to | ELP-405-000009538 |
| ELP-405-000009541 | to | ELP-405-000009541 |
| ELP-405-000009549 | to | ELP-405-000009558 |
| ELP-405-000009561 | to | ELP-405-000009567 |
| ELP-405-000009569 | to | ELP-405-000009570 |
| ELP-405-000009572 | to | ELP-405-000009579 |
| ELP-405-000009587 | to | ELP-405-000009587 |
| ELP-405-000009589 | to | ELP-405-000009589 |
| ELP-405-000009592 | to | ELP-405-000009593 |
| ELP-405-000009595 | to | ELP-405-000009605 |
| ELP-405-000009619 | to | ELP-405-000009625 |
| ELP-405-000009631 | to | ELP-405-000009633 |
| ELP-405-000009637 | to | ELP-405-000009639 |
| ELP-405-000009644 | to | ELP-405-000009644 |
| ELP-405-000009651 | to | ELP-405-000009653 |
| ELP-405-000009661 | to | ELP-405-000009681 |

| | | |
|---|---|---|
| ELP-405-000009686 | to | ELP-405-000009686 |
| ELP-405-000009688 | to | ELP-405-000009688 |
| ELP-405-000009694 | to | ELP-405-000009697 |
| ELP-405-000009701 | to | ELP-405-000009706 |
| ELP-405-000009708 | to | ELP-405-000009708 |
| ELP-405-000009710 | to | ELP-405-000009710 |
| ELP-405-000009712 | to | ELP-405-000009712 |
| ELP-405-000009714 | to | ELP-405-000009714 |
| ELP-405-000009716 | to | ELP-405-000009718 |
| ELP-405-000009720 | to | ELP-405-000009727 |
| ELP-405-000009735 | to | ELP-405-000009741 |
| ELP-405-000009743 | to | ELP-405-000009743 |
| ELP-405-000009745 | to | ELP-405-000009757 |
| ELP-405-000009760 | to | ELP-405-000009760 |
| ELP-405-000009763 | to | ELP-405-000009775 |
| ELP-405-000009777 | to | ELP-405-000009781 |
| ELP-405-000009788 | to | ELP-405-000009789 |
| ELP-405-000009792 | to | ELP-405-000009792 |
| ELP-405-000009799 | to | ELP-405-000009801 |
| ELP-405-000009804 | to | ELP-405-000009805 |
| ELP-405-000009815 | to | ELP-405-000009815 |
| ELP-405-000009818 | to | ELP-405-000009822 |
| ELP-405-000009828 | to | ELP-405-000009829 |
| ELP-405-000009834 | to | ELP-405-000009835 |
| ELP-405-000009838 | to | ELP-405-000009839 |
| ELP-405-000009842 | to | ELP-405-000009842 |
| ELP-405-000009845 | to | ELP-405-000009858 |
| ELP-405-000009863 | to | ELP-405-000009868 |
| ELP-405-000009870 | to | ELP-405-000009870 |
| ELP-405-000009872 | to | ELP-405-000009874 |
| ELP-405-000009877 | to | ELP-405-000009884 |
| ELP-405-000009886 | to | ELP-405-000009887 |
| ELP-405-000009890 | to | ELP-405-000009895 |
| ELP-405-000009897 | to | ELP-405-000009899 |
| ELP-405-000009901 | to | ELP-405-000009901 |
| ELP-405-000009903 | to | ELP-405-000009906 |
| ELP-405-000009914 | to | ELP-405-000009915 |
| ELP-405-000009936 | to | ELP-405-000009936 |
| ELP-405-000009938 | to | ELP-405-000009940 |
| ELP-405-000009943 | to | ELP-405-000009947 |
| ELP-405-000009950 | to | ELP-405-000009951 |
| ELP-405-000009962 | to | ELP-405-000009962 |
| ELP-405-000009964 | to | ELP-405-000009965 |
| ELP-405-000009968 | to | ELP-405-000009968 |

| | | |
|---|---|---|
| ELP-405-000009970 | to | ELP-405-000009973 |
| ELP-405-000009979 | to | ELP-405-000009986 |
| ELP-405-000009988 | to | ELP-405-000009992 |
| ELP-405-000010006 | to | ELP-405-000010009 |
| ELP-405-000010018 | to | ELP-405-000010019 |
| ELP-405-000010021 | to | ELP-405-000010027 |
| ELP-405-000010059 | to | ELP-405-000010059 |
| ELP-405-000010062 | to | ELP-405-000010062 |
| ELP-405-000010077 | to | ELP-405-000010077 |
| ELP-405-000010079 | to | ELP-405-000010081 |
| ELP-405-000010083 | to | ELP-405-000010083 |
| ELP-405-000010092 | to | ELP-405-000010094 |
| ELP-405-000010105 | to | ELP-405-000010105 |
| ELP-405-000010108 | to | ELP-405-000010109 |
| ELP-405-000010113 | to | ELP-405-000010113 |
| ELP-405-000010116 | to | ELP-405-000010116 |
| ELP-405-000010118 | to | ELP-405-000010120 |
| ELP-405-000010122 | to | ELP-405-000010126 |
| ELP-405-000010135 | to | ELP-405-000010141 |
| ELP-405-000010145 | to | ELP-405-000010145 |
| ELP-405-000010148 | to | ELP-405-000010148 |
| ELP-405-000010150 | to | ELP-405-000010150 |
| ELP-405-000010153 | to | ELP-405-000010153 |
| ELP-405-000010155 | to | ELP-405-000010156 |
| ELP-405-000010158 | to | ELP-405-000010158 |
| ELP-405-000010161 | to | ELP-405-000010161 |
| ELP-405-000010164 | to | ELP-405-000010164 |
| ELP-405-000010166 | to | ELP-405-000010166 |
| ELP-405-000010168 | to | ELP-405-000010168 |
| ELP-405-000010170 | to | ELP-405-000010170 |
| ELP-405-000010173 | to | ELP-405-000010174 |
| ELP-405-000010176 | to | ELP-405-000010182 |
| ELP-405-000010202 | to | ELP-405-000010204 |
| ELP-405-000010206 | to | ELP-405-000010209 |
| ELP-405-000010211 | to | ELP-405-000010213 |
| ELP-405-000010222 | to | ELP-405-000010222 |
| ELP-405-000010239 | to | ELP-405-000010248 |
| ELP-405-000010250 | to | ELP-405-000010251 |
| ELP-405-000010254 | to | ELP-405-000010254 |
| ELP-405-000010256 | to | ELP-405-000010261 |
| ELP-405-000010265 | to | ELP-405-000010265 |
| ELP-405-000010267 | to | ELP-405-000010267 |
| ELP-405-000010272 | to | ELP-405-000010282 |
| ELP-405-000010286 | to | ELP-405-000010287 |

| | | |
|---|---|---|
| ELP-405-000010289 | to | ELP-405-000010291 |
| ELP-405-000010293 | to | ELP-405-000010296 |
| ELP-405-000010299 | to | ELP-405-000010301 |
| ELP-405-000010309 | to | ELP-405-000010324 |
| ELP-405-000010333 | to | ELP-405-000010343 |
| ELP-405-000010355 | to | ELP-405-000010356 |
| ELP-405-000010359 | to | ELP-405-000010359 |
| ELP-405-000010363 | to | ELP-405-000010371 |
| ELP-405-000010376 | to | ELP-405-000010404 |
| ELP-405-000010410 | to | ELP-405-000010410 |
| ELP-405-000010415 | to | ELP-405-000010427 |
| ELP-405-000010434 | to | ELP-405-000010435 |
| ELP-405-000010437 | to | ELP-405-000010444 |
| ELP-405-000010449 | to | ELP-405-000010449 |
| ELP-405-000010451 | to | ELP-405-000010451 |
| ELP-405-000010453 | to | ELP-405-000010453 |
| ELP-405-000010461 | to | ELP-405-000010467 |
| ELP-405-000010470 | to | ELP-405-000010483 |
| ELP-405-000010485 | to | ELP-405-000010485 |
| ELP-405-000010488 | to | ELP-405-000010498 |
| ELP-405-000010508 | to | ELP-405-000010508 |
| ELP-405-000010510 | to | ELP-405-000010517 |
| ELP-405-000010521 | to | ELP-405-000010525 |
| ELP-405-000010527 | to | ELP-405-000010529 |
| ELP-405-000010538 | to | ELP-405-000010539 |
| ELP-405-000010541 | to | ELP-405-000010565 |
| ELP-405-000010567 | to | ELP-405-000010567 |
| ELP-405-000010569 | to | ELP-405-000010570 |
| ELP-405-000010573 | to | ELP-405-000010573 |
| ELP-405-000010590 | to | ELP-405-000010590 |
| ELP-405-000010596 | to | ELP-405-000010596 |
| ELP-405-000010599 | to | ELP-405-000010599 |
| ELP-405-000010602 | to | ELP-405-000010610 |
| ELP-405-000010613 | to | ELP-405-000010613 |
| ELP-405-000010616 | to | ELP-405-000010616 |
| ELP-405-000010619 | to | ELP-405-000010621 |
| ELP-405-000010623 | to | ELP-405-000010628 |
| ELP-405-000010630 | to | ELP-405-000010630 |
| ELP-405-000010638 | to | ELP-405-000010639 |
| ELP-405-000010647 | to | ELP-405-000010647 |
| ELP-405-000010649 | to | ELP-405-000010649 |
| ELP-405-000010651 | to | ELP-405-000010658 |
| ELP-405-000010662 | to | ELP-405-000010663 |
| ELP-405-000010667 | to | ELP-405-000010667 |

| | | |
|---|---|---|
| ELP-405-000010687 | to | ELP-405-000010689 |
| ELP-405-000010715 | to | ELP-405-000010716 |
| ELP-405-000010720 | to | ELP-405-000010721 |
| ELP-405-000010749 | to | ELP-405-000010749 |
| ELP-405-000010757 | to | ELP-405-000010757 |
| ELP-405-000010775 | to | ELP-405-000010775 |
| ELP-405-000010778 | to | ELP-405-000010781 |
| ELP-405-000010783 | to | ELP-405-000010784 |
| ELP-405-000010786 | to | ELP-405-000010786 |
| ELP-405-000010788 | to | ELP-405-000010789 |
| ELP-405-000010791 | to | ELP-405-000010791 |
| ELP-405-000010793 | to | ELP-405-000010793 |
| ELP-405-000010805 | to | ELP-405-000010805 |
| ELP-405-000010807 | to | ELP-405-000010840 |
| ELP-405-000010842 | to | ELP-405-000010847 |
| ELP-405-000010879 | to | ELP-405-000010890 |
| ELP-405-000010894 | to | ELP-405-000010894 |
| ELP-405-000010896 | to | ELP-405-000010896 |
| ELP-405-000010898 | to | ELP-405-000010907 |
| ELP-405-000010909 | to | ELP-405-000010914 |
| ELP-405-000010917 | to | ELP-405-000010919 |
| ELP-405-000010922 | to | ELP-405-000010932 |
| ELP-405-000010934 | to | ELP-405-000010942 |
| ELP-405-000010948 | to | ELP-405-000010950 |
| ELP-405-000010953 | to | ELP-405-000010953 |
| ELP-405-000010956 | to | ELP-405-000010956 |
| ELP-405-000010964 | to | ELP-405-000010967 |
| ELP-405-000010969 | to | ELP-405-000010977 |
| ELP-405-000010979 | to | ELP-405-000010980 |
| ELP-405-000010982 | to | ELP-405-000010985 |
| ELP-405-000010994 | to | ELP-405-000010995 |
| ELP-405-000011013 | to | ELP-405-000011026 |
| ELP-405-000011028 | to | ELP-405-000011028 |
| ELP-405-000011030 | to | ELP-405-000011032 |
| ELP-405-000011034 | to | ELP-405-000011036 |
| ELP-405-000011038 | to | ELP-405-000011041 |
| ELP-405-000011043 | to | ELP-405-000011044 |
| ELP-405-000011046 | to | ELP-405-000011046 |
| ELP-405-000011048 | to | ELP-405-000011055 |
| ELP-405-000011058 | to | ELP-405-000011067 |
| ELP-405-000011087 | to | ELP-405-000011088 |
| ELP-405-000011102 | to | ELP-405-000011107 |
| ELP-405-000011110 | to | ELP-405-000011110 |
| ELP-405-000011112 | to | ELP-405-000011112 |

| | | |
|---|---|---|
| ELP-405-000011114 | to | ELP-405-000011119 |
| ELP-405-000011121 | to | ELP-405-000011125 |
| ELP-405-000011129 | to | ELP-405-000011139 |
| ELP-405-000011142 | to | ELP-405-000011142 |
| ELP-405-000011154 | to | ELP-405-000011173 |
| ELP-405-000011175 | to | ELP-405-000011178 |
| ELP-405-000011181 | to | ELP-405-000011188 |
| ELP-405-000011190 | to | ELP-405-000011190 |
| ELP-405-000011194 | to | ELP-405-000011194 |
| ELP-405-000011196 | to | ELP-405-000011196 |
| ELP-405-000011198 | to | ELP-405-000011200 |
| ELP-405-000011202 | to | ELP-405-000011202 |
| ELP-405-000011205 | to | ELP-405-000011205 |
| ELP-405-000011207 | to | ELP-405-000011207 |
| ELP-405-000011215 | to | ELP-405-000011215 |
| ELP-405-000011217 | to | ELP-405-000011217 |
| ELP-405-000011224 | to | ELP-405-000011224 |
| ELP-405-000011226 | to | ELP-405-000011228 |
| ELP-405-000011230 | to | ELP-405-000011233 |
| ELP-405-000011239 | to | ELP-405-000011243 |
| ELP-405-000011259 | to | ELP-405-000011259 |
| ELP-405-000011262 | to | ELP-405-000011262 |
| ELP-405-000011271 | to | ELP-405-000011271 |
| ELP-405-000011273 | to | ELP-405-000011273 |
| ELP-405-000011275 | to | ELP-405-000011275 |
| ELP-405-000011278 | to | ELP-405-000011281 |
| ELP-405-000011297 | to | ELP-405-000011298 |
| ELP-405-000011300 | to | ELP-405-000011300 |
| ELP-405-000011302 | to | ELP-405-000011303 |
| ELP-405-000011305 | to | ELP-405-000011306 |
| ELP-405-000011310 | to | ELP-405-000011310 |
| ELP-405-000011319 | to | ELP-405-000011319 |
| ELP-405-000011323 | to | ELP-405-000011326 |
| ELP-405-000011328 | to | ELP-405-000011329 |
| ELP-405-000011340 | to | ELP-405-000011341 |
| ELP-405-000011348 | to | ELP-405-000011349 |
| ELP-405-000011351 | to | ELP-405-000011351 |
| ELP-405-000011354 | to | ELP-405-000011360 |
| ELP-405-000011369 | to | ELP-405-000011372 |
| ELP-405-000011380 | to | ELP-405-000011382 |
| ELP-405-000011388 | to | ELP-405-000011388 |
| ELP-405-000011391 | to | ELP-405-000011391 |
| ELP-405-000011393 | to | ELP-405-000011393 |
| ELP-405-000011395 | to | ELP-405-000011395 |

| | | |
|---|---|---|
| ELP-405-000011397 | to | ELP-405-000011397 |
| ELP-405-000011399 | to | ELP-405-000011400 |
| ELP-405-000011402 | to | ELP-405-000011406 |
| ELP-405-000011410 | to | ELP-405-000011415 |
| ELP-405-000011427 | to | ELP-405-000011428 |
| ELP-405-000011437 | to | ELP-405-000011437 |
| ELP-405-000011439 | to | ELP-405-000011439 |
| ELP-405-000011441 | to | ELP-405-000011441 |
| ELP-405-000011447 | to | ELP-405-000011458 |
| ELP-405-000011460 | to | ELP-405-000011460 |
| ELP-405-000011462 | to | ELP-405-000011462 |
| ELP-405-000011465 | to | ELP-405-000011465 |
| ELP-405-000011494 | to | ELP-405-000011500 |
| ELP-405-000011502 | to | ELP-405-000011502 |
| ELP-405-000011507 | to | ELP-405-000011507 |
| ELP-405-000011512 | to | ELP-405-000011512 |
| ELP-405-000011526 | to | ELP-405-000011526 |
| ELP-405-000011528 | to | ELP-405-000011529 |
| ELP-405-000011531 | to | ELP-405-000011531 |
| ELP-405-000011535 | to | ELP-405-000011539 |
| ELP-405-000011541 | to | ELP-405-000011541 |
| ELP-405-000011543 | to | ELP-405-000011544 |
| ELP-405-000011547 | to | ELP-405-000011549 |
| ELP-405-000011551 | to | ELP-405-000011557 |
| ELP-405-000011561 | to | ELP-405-000011563 |
| ELP-405-000011565 | to | ELP-405-000011569 |
| ELP-405-000011572 | to | ELP-405-000011582 |
| ELP-405-000011587 | to | ELP-405-000011598 |
| ELP-405-000011602 | to | ELP-405-000011602 |
| ELP-405-000011607 | to | ELP-405-000011618 |
| ELP-405-000011620 | to | ELP-405-000011632 |
| ELP-405-000011634 | to | ELP-405-000011638 |
| ELP-405-000011642 | to | ELP-405-000011642 |
| ELP-405-000011645 | to | ELP-405-000011645 |
| ELP-405-000011655 | to | ELP-405-000011655 |
| ELP-405-000011662 | to | ELP-405-000011665 |
| ELP-405-000011669 | to | ELP-405-000011669 |
| ELP-405-000011671 | to | ELP-405-000011671 |
| ELP-405-000011680 | to | ELP-405-000011685 |
| ELP-405-000011687 | to | ELP-405-000011698 |
| ELP-405-000011700 | to | ELP-405-000011701 |
| ELP-405-000011703 | to | ELP-405-000011703 |
| ELP-405-000011705 | to | ELP-405-000011706 |
| ELP-405-000011710 | to | ELP-405-000011710 |

| | | |
|---|---|---|
| ELP-405-000011713 | to | ELP-405-000011714 |
| ELP-405-000011716 | to | ELP-405-000011717 |
| ELP-405-000011719 | to | ELP-405-000011719 |
| ELP-405-000011721 | to | ELP-405-000011721 |
| ELP-405-000011723 | to | ELP-405-000011726 |
| ELP-405-000011729 | to | ELP-405-000011729 |
| ELP-405-000011732 | to | ELP-405-000011732 |
| ELP-405-000011736 | to | ELP-405-000011736 |
| ELP-405-000011747 | to | ELP-405-000011748 |
| ELP-405-000011751 | to | ELP-405-000011755 |
| ELP-405-000011758 | to | ELP-405-000011758 |
| ELP-405-000011762 | to | ELP-405-000011762 |
| ELP-405-000011764 | to | ELP-405-000011764 |
| ELP-405-000011766 | to | ELP-405-000011766 |
| ELP-405-000011777 | to | ELP-405-000011786 |
| ELP-405-000011788 | to | ELP-405-000011792 |
| ELP-405-000011797 | to | ELP-405-000011797 |
| ELP-405-000011806 | to | ELP-405-000011806 |
| ELP-405-000011810 | to | ELP-405-000011810 |
| ELP-405-000011814 | to | ELP-405-000011814 |
| ELP-405-000011816 | to | ELP-405-000011816 |
| ELP-405-000011818 | to | ELP-405-000011818 |
| ELP-405-000011820 | to | ELP-405-000011820 |
| ELP-405-000011822 | to | ELP-405-000011822 |
| ELP-405-000011827 | to | ELP-405-000011827 |
| ELP-405-000011829 | to | ELP-405-000011829 |
| ELP-405-000011836 | to | ELP-405-000011836 |
| ELP-405-000011839 | to | ELP-405-000011839 |
| ELP-405-000011841 | to | ELP-405-000011841 |
| ELP-405-000011849 | to | ELP-405-000011854 |
| ELP-405-000011861 | to | ELP-405-000011861 |
| ELP-405-000011869 | to | ELP-405-000011874 |
| ELP-405-000011877 | to | ELP-405-000011893 |
| ELP-405-000011895 | to | ELP-405-000011897 |
| ELP-405-000011899 | to | ELP-405-000011901 |
| ELP-405-000011903 | to | ELP-405-000011904 |
| ELP-405-000011906 | to | ELP-405-000011906 |
| ELP-405-000011908 | to | ELP-405-000011910 |
| ELP-405-000011926 | to | ELP-405-000011926 |
| ELP-405-000011928 | to | ELP-405-000011946 |
| ELP-405-000011949 | to | ELP-405-000011949 |
| ELP-405-000011952 | to | ELP-405-000011959 |
| ELP-405-000011962 | to | ELP-405-000011964 |
| ELP-405-000011971 | to | ELP-405-000011977 |

| | | |
|---|---|---|
| ELP-405-000011980 | to | ELP-405-000011980 |
| ELP-405-000011982 | to | ELP-405-000011988 |
| ELP-405-000011990 | to | ELP-405-000011990 |
| ELP-405-000011992 | to | ELP-405-000011992 |
| ELP-405-000011995 | to | ELP-405-000011995 |
| ELP-405-000012005 | to | ELP-405-000012005 |
| ELP-405-000012011 | to | ELP-405-000012011 |
| ELP-405-000012016 | to | ELP-405-000012016 |
| ELP-405-000012020 | to | ELP-405-000012021 |
| ELP-405-000012023 | to | ELP-405-000012024 |
| ELP-405-000012027 | to | ELP-405-000012031 |
| ELP-405-000012033 | to | ELP-405-000012042 |
| ELP-405-000012044 | to | ELP-405-000012046 |
| ELP-405-000012049 | to | ELP-405-000012050 |
| ELP-405-000012052 | to | ELP-405-000012056 |
| ELP-405-000012058 | to | ELP-405-000012058 |
| ELP-405-000012067 | to | ELP-405-000012067 |
| ELP-405-000012069 | to | ELP-405-000012069 |
| ELP-405-000012083 | to | ELP-405-000012084 |
| ELP-405-000012090 | to | ELP-405-000012090 |
| ELP-405-000012108 | to | ELP-405-000012111 |
| ELP-405-000012115 | to | ELP-405-000012116 |
| ELP-405-000012118 | to | ELP-405-000012118 |
| ELP-405-000012123 | to | ELP-405-000012123 |
| ELP-405-000012128 | to | ELP-405-000012130 |
| ELP-405-000012137 | to | ELP-405-000012140 |
| ELP-405-000012144 | to | ELP-405-000012144 |
| ELP-405-000012146 | to | ELP-405-000012150 |
| ELP-405-000012154 | to | ELP-405-000012161 |
| ELP-405-000012163 | to | ELP-405-000012163 |
| ELP-405-000012165 | to | ELP-405-000012165 |
| ELP-405-000012167 | to | ELP-405-000012167 |
| ELP-405-000012169 | to | ELP-405-000012175 |
| ELP-405-000012181 | to | ELP-405-000012181 |
| ELP-405-000012189 | to | ELP-405-000012195 |
| ELP-405-000012201 | to | ELP-405-000012201 |
| ELP-405-000012207 | to | ELP-405-000012209 |
| ELP-405-000012211 | to | ELP-405-000012216 |
| ELP-405-000012219 | to | ELP-405-000012219 |
| ELP-405-000012223 | to | ELP-405-000012226 |
| ELP-405-000012229 | to | ELP-405-000012231 |
| ELP-405-000012237 | to | ELP-405-000012237 |
| ELP-405-000012239 | to | ELP-405-000012239 |
| ELP-405-000012242 | to | ELP-405-000012242 |

| | | |
|---|---|---|
| ELP-405-000012250 | to | ELP-405-000012250 |
| ELP-405-000012255 | to | ELP-405-000012255 |
| ELP-405-000012259 | to | ELP-405-000012259 |
| ELP-405-000012263 | to | ELP-405-000012265 |
| ELP-405-000012274 | to | ELP-405-000012275 |
| ELP-405-000012284 | to | ELP-405-000012286 |
| ELP-405-000012288 | to | ELP-405-000012288 |
| ELP-405-000012293 | to | ELP-405-000012293 |
| ELP-405-000012297 | to | ELP-405-000012297 |
| ELP-405-000012303 | to | ELP-405-000012303 |
| ELP-405-000012305 | to | ELP-405-000012305 |
| ELP-405-000012309 | to | ELP-405-000012315 |
| ELP-405-000012329 | to | ELP-405-000012334 |
| ELP-405-000012336 | to | ELP-405-000012338 |
| ELP-405-000012347 | to | ELP-405-000012350 |
| ELP-405-000012353 | to | ELP-405-000012353 |
| ELP-405-000012355 | to | ELP-405-000012355 |
| ELP-405-000012363 | to | ELP-405-000012369 |
| ELP-405-000012386 | to | ELP-405-000012386 |
| ELP-405-000012434 | to | ELP-405-000012434 |
| ELP-405-000012443 | to | ELP-405-000012443 |
| ELP-405-000012445 | to | ELP-405-000012445 |
| ELP-405-000012447 | to | ELP-405-000012448 |
| ELP-405-000012450 | to | ELP-405-000012450 |
| ELP-405-000012452 | to | ELP-405-000012452 |
| ELP-405-000012454 | to | ELP-405-000012454 |
| ELP-405-000012471 | to | ELP-405-000012475 |
| ELP-405-000012477 | to | ELP-405-000012479 |
| ELP-405-000012482 | to | ELP-405-000012482 |
| ELP-405-000012491 | to | ELP-405-000012491 |
| ELP-405-000012493 | to | ELP-405-000012493 |
| ELP-405-000012495 | to | ELP-405-000012495 |
| ELP-405-000012498 | to | ELP-405-000012498 |
| ELP-405-000012500 | to | ELP-405-000012500 |
| ELP-405-000012502 | to | ELP-405-000012507 |
| ELP-405-000012509 | to | ELP-405-000012509 |
| ELP-405-000012511 | to | ELP-405-000012536 |
| ELP-405-000012546 | to | ELP-405-000012548 |
| ELP-405-000012550 | to | ELP-405-000012551 |
| ELP-405-000012553 | to | ELP-405-000012553 |
| ELP-405-000012555 | to | ELP-405-000012555 |
| ELP-405-000012558 | to | ELP-405-000012560 |
| ELP-405-000012568 | to | ELP-405-000012569 |
| ELP-405-000012575 | to | ELP-405-000012575 |

| | | |
|---|---|---|
| ELP-405-000012585 | to | ELP-405-000012585 |
| ELP-405-000012589 | to | ELP-405-000012606 |
| ELP-405-000012608 | to | ELP-405-000012608 |
| ELP-405-000012610 | to | ELP-405-000012622 |
| ELP-405-000012628 | to | ELP-405-000012628 |
| ELP-405-000012633 | to | ELP-405-000012633 |
| ELP-405-000012644 | to | ELP-405-000012647 |
| ELP-405-000012649 | to | ELP-405-000012649 |
| ELP-405-000012672 | to | ELP-405-000012672 |
| ELP-405-000012676 | to | ELP-405-000012678 |
| ELP-405-000012682 | to | ELP-405-000012682 |
| ELP-405-000012684 | to | ELP-405-000012689 |
| ELP-405-000012691 | to | ELP-405-000012691 |
| ELP-405-000012693 | to | ELP-405-000012693 |
| ELP-405-000012695 | to | ELP-405-000012695 |
| ELP-405-000012725 | to | ELP-405-000012736 |
| ELP-405-000012745 | to | ELP-405-000012751 |
| ELP-405-000012753 | to | ELP-405-000012754 |
| ELP-405-000012758 | to | ELP-405-000012758 |
| ELP-405-000012760 | to | ELP-405-000012760 |
| ELP-405-000012767 | to | ELP-405-000012768 |
| ELP-405-000012770 | to | ELP-405-000012770 |
| ELP-405-000012774 | to | ELP-405-000012775 |
| ELP-405-000012782 | to | ELP-405-000012782 |
| ELP-405-000012784 | to | ELP-405-000012784 |
| ELP-405-000012786 | to | ELP-405-000012791 |
| ELP-405-000012798 | to | ELP-405-000012798 |
| ELP-405-000012800 | to | ELP-405-000012800 |
| ELP-405-000012802 | to | ELP-405-000012803 |
| ELP-405-000012812 | to | ELP-405-000012812 |
| ELP-405-000012826 | to | ELP-405-000012826 |
| ELP-405-000012830 | to | ELP-405-000012831 |
| ELP-405-000012835 | to | ELP-405-000012835 |
| ELP-405-000012838 | to | ELP-405-000012840 |
| ELP-405-000012849 | to | ELP-405-000012849 |
| ELP-405-000012851 | to | ELP-405-000012851 |
| ELP-405-000012854 | to | ELP-405-000012854 |
| ELP-405-000012856 | to | ELP-405-000012863 |
| ELP-405-000012907 | to | ELP-405-000012907 |
| ELP-405-000012915 | to | ELP-405-000012918 |
| ELP-405-000012925 | to | ELP-405-000012925 |
| ELP-405-000012927 | to | ELP-405-000012927 |
| ELP-405-000012929 | to | ELP-405-000012929 |
| ELP-405-000012934 | to | ELP-405-000012936 |

| | | |
|---|---|---|
| ELP-405-000012938 | to | ELP-405-000012939 |
| ELP-405-000012943 | to | ELP-405-000012944 |
| ELP-405-000012954 | to | ELP-405-000012954 |
| ELP-405-000012957 | to | ELP-405-000012961 |
| ELP-405-000012965 | to | ELP-405-000012966 |
| ELP-405-000012968 | to | ELP-405-000012969 |
| ELP-405-000012972 | to | ELP-405-000012972 |
| ELP-405-000012990 | to | ELP-405-000012990 |
| ELP-405-000012992 | to | ELP-405-000012992 |
| ELP-405-000012994 | to | ELP-405-000012994 |
| ELP-405-000012997 | to | ELP-405-000012997 |
| ELP-405-000013000 | to | ELP-405-000013000 |
| ELP-405-000013004 | to | ELP-405-000013005 |
| ELP-405-000013008 | to | ELP-405-000013009 |
| ELP-405-000013011 | to | ELP-405-000013012 |
| ELP-405-000013014 | to | ELP-405-000013026 |
| ELP-405-000013042 | to | ELP-405-000013043 |
| ELP-405-000013045 | to | ELP-405-000013053 |
| ELP-405-000013058 | to | ELP-405-000013059 |
| ELP-405-000013061 | to | ELP-405-000013062 |
| ELP-405-000013064 | to | ELP-405-000013067 |
| ELP-405-000013082 | to | ELP-405-000013084 |
| ELP-405-000013087 | to | ELP-405-000013087 |
| ELP-405-000013090 | to | ELP-405-000013090 |
| ELP-405-000013097 | to | ELP-405-000013097 |
| ELP-405-000013099 | to | ELP-405-000013099 |
| ELP-405-000013106 | to | ELP-405-000013108 |
| ELP-405-000013110 | to | ELP-405-000013110 |
| ELP-405-000013112 | to | ELP-405-000013112 |
| ELP-405-000013114 | to | ELP-405-000013114 |
| ELP-405-000013133 | to | ELP-405-000013133 |
| ELP-405-000013136 | to | ELP-405-000013137 |
| ELP-405-000013139 | to | ELP-405-000013142 |
| ELP-405-000013144 | to | ELP-405-000013144 |
| ELP-405-000013146 | to | ELP-405-000013156 |
| ELP-405-000013169 | to | ELP-405-000013171 |
| ELP-405-000013173 | to | ELP-405-000013175 |
| ELP-405-000013186 | to | ELP-405-000013194 |
| ELP-405-000013202 | to | ELP-405-000013203 |
| ELP-405-000013205 | to | ELP-405-000013205 |
| ELP-405-000013207 | to | ELP-405-000013207 |
| ELP-405-000013209 | to | ELP-405-000013210 |
| ELP-405-000013212 | to | ELP-405-000013213 |
| ELP-405-000013218 | to | ELP-405-000013223 |

| | | |
|---|---|---|
| ELP-405-000013238 | to | ELP-405-000013245 |
| ELP-405-000013248 | to | ELP-405-000013248 |
| ELP-405-000013257 | to | ELP-405-000013257 |
| ELP-405-000013259 | to | ELP-405-000013263 |
| ELP-405-000013266 | to | ELP-405-000013270 |
| ELP-405-000013276 | to | ELP-405-000013281 |
| ELP-405-000013295 | to | ELP-405-000013299 |
| ELP-405-000013301 | to | ELP-405-000013301 |
| ELP-405-000013304 | to | ELP-405-000013305 |
| ELP-405-000013307 | to | ELP-405-000013311 |
| ELP-405-000013324 | to | ELP-405-000013324 |
| ELP-405-000013333 | to | ELP-405-000013334 |
| ELP-405-000013351 | to | ELP-405-000013351 |
| ELP-405-000013353 | to | ELP-405-000013353 |
| ELP-405-000013357 | to | ELP-405-000013357 |
| ELP-405-000013364 | to | ELP-405-000013365 |
| ELP-405-000013370 | to | ELP-405-000013370 |
| ELP-405-000013409 | to | ELP-405-000013409 |
| ELP-405-000013412 | to | ELP-405-000013412 |
| ELP-405-000013423 | to | ELP-405-000013430 |
| ELP-405-000013432 | to | ELP-405-000013441 |
| ELP-405-000013462 | to | ELP-405-000013462 |
| ELP-405-000013483 | to | ELP-405-000013483 |
| ELP-405-000013485 | to | ELP-405-000013485 |
| ELP-405-000013487 | to | ELP-405-000013487 |
| ELP-405-000013489 | to | ELP-405-000013493 |
| ELP-405-000013502 | to | ELP-405-000013503 |
| ELP-405-000013511 | to | ELP-405-000013513 |
| ELP-405-000013530 | to | ELP-405-000013530 |
| ELP-405-000013536 | to | ELP-405-000013538 |
| ELP-405-000013549 | to | ELP-405-000013554 |
| ELP-405-000013560 | to | ELP-405-000013560 |
| ELP-405-000013572 | to | ELP-405-000013572 |
| ELP-405-000013578 | to | ELP-405-000013578 |
| ELP-405-000013588 | to | ELP-405-000013589 |
| ELP-405-000013592 | to | ELP-405-000013593 |
| ELP-405-000013596 | to | ELP-405-000013602 |
| ELP-405-000013605 | to | ELP-405-000013606 |
| ELP-405-000013612 | to | ELP-405-000013616 |
| ELP-405-000013618 | to | ELP-405-000013620 |
| ELP-405-000013624 | to | ELP-405-000013632 |
| ELP-405-000013635 | to | ELP-405-000013639 |
| ELP-405-000013641 | to | ELP-405-000013641 |
| ELP-405-000013644 | to | ELP-405-000013647 |

| | | |
|---|---|---|
| ELP-405-000013661 | to | ELP-405-000013664 |
| ELP-405-000013674 | to | ELP-405-000013674 |
| ELP-405-000013676 | to | ELP-405-000013677 |
| ELP-405-000013679 | to | ELP-405-000013687 |
| ELP-405-000013710 | to | ELP-405-000013710 |
| ELP-405-000013712 | to | ELP-405-000013713 |
| ELP-405-000013719 | to | ELP-405-000013719 |
| ELP-405-000013725 | to | ELP-405-000013725 |
| ELP-405-000013727 | to | ELP-405-000013730 |
| ELP-405-000013732 | to | ELP-405-000013736 |
| ELP-405-000013738 | to | ELP-405-000013743 |
| ELP-405-000013745 | to | ELP-405-000013746 |
| ELP-405-000013748 | to | ELP-405-000013749 |
| ELP-405-000013753 | to | ELP-405-000013759 |
| ELP-405-000013811 | to | ELP-405-000013812 |
| ELP-405-000013818 | to | ELP-405-000013824 |
| ELP-405-000013827 | to | ELP-405-000013827 |
| ELP-405-000013829 | to | ELP-405-000013834 |
| ELP-405-000013837 | to | ELP-405-000013838 |
| ELP-405-000013845 | to | ELP-405-000013853 |
| ELP-405-000013857 | to | ELP-405-000013859 |
| ELP-405-000013864 | to | ELP-405-000013864 |
| ELP-405-000013867 | to | ELP-405-000013871 |
| ELP-405-000013879 | to | ELP-405-000013883 |
| ELP-405-000013886 | to | ELP-405-000013908 |
| ELP-405-000013910 | to | ELP-405-000013910 |
| ELP-405-000013913 | to | ELP-405-000013930 |
| ELP-405-000013932 | to | ELP-405-000013937 |
| ELP-405-000013940 | to | ELP-405-000013940 |
| ELP-405-000013942 | to | ELP-405-000013942 |
| ELP-405-000013947 | to | ELP-405-000013947 |
| ELP-405-000013958 | to | ELP-405-000013969 |
| ELP-405-000013971 | to | ELP-405-000013971 |
| ELP-405-000013973 | to | ELP-405-000013975 |
| ELP-405-000013977 | to | ELP-405-000013980 |
| ELP-405-000013982 | to | ELP-405-000013989 |
| ELP-405-000013991 | to | ELP-405-000013999 |
| ELP-405-000014001 | to | ELP-405-000014002 |
| ELP-405-000014004 | to | ELP-405-000014010 |
| ELP-405-000014013 | to | ELP-405-000014013 |
| ELP-405-000014033 | to | ELP-405-000014033 |
| ELP-405-000014038 | to | ELP-405-000014039 |
| ELP-407-000000001 | to | ELP-407-000000001 |
| ELP-407-000000003 | to | ELP-407-000000003 |

| | | |
|---|---|---|
| ELP-407-000000017 | to | ELP-407-000000020 |
| ELP-407-000000026 | to | ELP-407-000000026 |
| ELP-407-000000045 | to | ELP-407-000000045 |
| ELP-407-000000047 | to | ELP-407-000000048 |
| ELP-407-000000058 | to | ELP-407-000000058 |
| ELP-407-000000064 | to | ELP-407-000000064 |
| ELP-407-000000067 | to | ELP-407-000000067 |
| ELP-407-000000073 | to | ELP-407-000000073 |
| ELP-407-000000076 | to | ELP-407-000000076 |
| ELP-407-000000079 | to | ELP-407-000000080 |
| ELP-407-000000089 | to | ELP-407-000000089 |
| ELP-407-000000093 | to | ELP-407-000000093 |
| ELP-407-000000127 | to | ELP-407-000000127 |
| ELP-407-000000133 | to | ELP-407-000000134 |
| ELP-407-000000137 | to | ELP-407-000000137 |
| ELP-407-000000139 | to | ELP-407-000000139 |
| ELP-407-000000150 | to | ELP-407-000000150 |
| ELP-407-000000161 | to | ELP-407-000000161 |
| ELP-407-000000166 | to | ELP-407-000000166 |
| ELP-407-000000175 | to | ELP-407-000000175 |
| ELP-407-000000177 | to | ELP-407-000000177 |
| ELP-407-000000191 | to | ELP-407-000000191 |
| ELP-407-000000194 | to | ELP-407-000000194 |
| ELP-407-000000206 | to | ELP-407-000000207 |
| ELP-407-000000225 | to | ELP-407-000000226 |
| ELP-407-000000229 | to | ELP-407-000000233 |
| ELP-407-000000237 | to | ELP-407-000000237 |
| ELP-407-000000239 | to | ELP-407-000000239 |
| ELP-407-000000242 | to | ELP-407-000000242 |
| ELP-407-000000244 | to | ELP-407-000000245 |
| ELP-407-000000248 | to | ELP-407-000000248 |
| ELP-407-000000250 | to | ELP-407-000000250 |
| ELP-407-000000252 | to | ELP-407-000000253 |
| ELP-407-000000267 | to | ELP-407-000000268 |
| ELP-407-000000280 | to | ELP-407-000000280 |
| ELP-407-000000289 | to | ELP-407-000000289 |
| ELP-407-000000291 | to | ELP-407-000000291 |
| ELP-407-000000299 | to | ELP-407-000000299 |
| ELP-407-000000310 | to | ELP-407-000000310 |
| ELP-407-000000313 | to | ELP-407-000000314 |
| ELP-407-000000320 | to | ELP-407-000000320 |
| ELP-407-000000324 | to | ELP-407-000000325 |
| ELP-407-000000334 | to | ELP-407-000000334 |
| ELP-407-000000337 | to | ELP-407-000000338 |

| | | |
|---|---|---|
| ELP-407-000000340 | to | ELP-407-000000341 |
| ELP-407-000000352 | to | ELP-407-000000352 |
| ELP-407-000000361 | to | ELP-407-000000363 |
| ELP-407-000000367 | to | ELP-407-000000367 |
| ELP-407-000000371 | to | ELP-407-000000371 |
| ELP-407-000000374 | to | ELP-407-000000375 |
| ELP-407-000000379 | to | ELP-407-000000379 |
| ELP-407-000000389 | to | ELP-407-000000389 |
| ELP-407-000000394 | to | ELP-407-000000396 |
| ELP-407-000000400 | to | ELP-407-000000401 |
| ELP-407-000000405 | to | ELP-407-000000405 |
| ELP-407-000000410 | to | ELP-407-000000410 |
| ELP-407-000000415 | to | ELP-407-000000415 |
| ELP-407-000000425 | to | ELP-407-000000425 |
| ELP-407-000000427 | to | ELP-407-000000428 |
| ELP-407-000000436 | to | ELP-407-000000436 |
| ELP-407-000000438 | to | ELP-407-000000438 |
| ELP-407-000000461 | to | ELP-407-000000462 |
| ELP-407-000000464 | to | ELP-407-000000464 |
| ELP-407-000000466 | to | ELP-407-000000466 |
| ELP-407-000000468 | to | ELP-407-000000469 |
| ELP-407-000000471 | to | ELP-407-000000471 |
| ELP-407-000000479 | to | ELP-407-000000479 |
| ELP-407-000000505 | to | ELP-407-000000505 |
| ELP-407-000000510 | to | ELP-407-000000511 |
| ELP-407-000000513 | to | ELP-407-000000513 |
| ELP-407-000000517 | to | ELP-407-000000517 |
| ELP-407-000000520 | to | ELP-407-000000520 |
| ELP-407-000000530 | to | ELP-407-000000530 |
| ELP-407-000000532 | to | ELP-407-000000532 |
| ELP-407-000000536 | to | ELP-407-000000536 |
| ELP-407-000000541 | to | ELP-407-000000541 |
| ELP-407-000000546 | to | ELP-407-000000546 |
| ELP-407-000000552 | to | ELP-407-000000552 |
| ELP-407-000000565 | to | ELP-407-000000565 |
| ELP-407-000000578 | to | ELP-407-000000578 |
| ELP-407-000000595 | to | ELP-407-000000595 |
| ELP-407-000000604 | to | ELP-407-000000605 |
| ELP-407-000000608 | to | ELP-407-000000610 |
| ELP-407-000000612 | to | ELP-407-000000612 |
| ELP-407-000000624 | to | ELP-407-000000625 |
| ELP-407-000000634 | to | ELP-407-000000634 |
| ELP-407-000000636 | to | ELP-407-000000642 |
| ELP-407-000000648 | to | ELP-407-000000648 |

| | | |
|---|---|---|
| ELP-407-000000653 | to | ELP-407-000000653 |
| ELP-407-000000662 | to | ELP-407-000000662 |
| ELP-407-000000664 | to | ELP-407-000000664 |
| ELP-407-000000670 | to | ELP-407-000000670 |
| ELP-407-000000679 | to | ELP-407-000000679 |
| ELP-407-000000687 | to | ELP-407-000000688 |
| ELP-407-000000690 | to | ELP-407-000000690 |
| ELP-407-000000694 | to | ELP-407-000000694 |
| ELP-407-000000741 | to | ELP-407-000000741 |
| ELP-407-000000747 | to | ELP-407-000000747 |
| ELP-407-000000779 | to | ELP-407-000000779 |
| ELP-407-000000782 | to | ELP-407-000000782 |
| ELP-407-000000784 | to | ELP-407-000000785 |
| ELP-407-000000787 | to | ELP-407-000000787 |
| ELP-407-000000804 | to | ELP-407-000000805 |
| ELP-407-000000808 | to | ELP-407-000000810 |
| ELP-407-000000814 | to | ELP-407-000000814 |
| ELP-407-000000826 | to | ELP-407-000000826 |
| ELP-407-000000844 | to | ELP-407-000000844 |
| ELP-407-000000855 | to | ELP-407-000000856 |
| ELP-407-000000883 | to | ELP-407-000000883 |
| ELP-407-000000892 | to | ELP-407-000000892 |
| ELP-407-000000917 | to | ELP-407-000000917 |
| ELP-407-000000923 | to | ELP-407-000000923 |
| ELP-407-000000925 | to | ELP-407-000000925 |
| ELP-407-000000928 | to | ELP-407-000000928 |
| ELP-407-000000933 | to | ELP-407-000000933 |
| ELP-407-000000940 | to | ELP-407-000000940 |
| ELP-407-000000942 | to | ELP-407-000000942 |
| ELP-407-000000950 | to | ELP-407-000000950 |
| ELP-407-000000963 | to | ELP-407-000000963 |
| ELP-407-000000983 | to | ELP-407-000000983 |
| ELP-407-000000992 | to | ELP-407-000000992 |
| ELP-407-000001011 | to | ELP-407-000001011 |
| ELP-407-000001013 | to | ELP-407-000001013 |
| ELP-407-000001015 | to | ELP-407-000001015 |
| ELP-407-000001017 | to | ELP-407-000001017 |
| ELP-407-000001029 | to | ELP-407-000001030 |
| ELP-407-000001033 | to | ELP-407-000001033 |
| ELP-407-000001035 | to | ELP-407-000001036 |
| ELP-407-000001046 | to | ELP-407-000001046 |
| ELP-407-000001054 | to | ELP-407-000001054 |
| ELP-407-000001060 | to | ELP-407-000001060 |
| ELP-407-000001064 | to | ELP-407-000001064 |

| | | |
|---|---|---|
| ELP-407-000001070 | to | ELP-407-000001070 |
| ELP-407-000001075 | to | ELP-407-000001075 |
| ELP-407-000001085 | to | ELP-407-000001085 |
| ELP-407-000001087 | to | ELP-407-000001087 |
| ELP-407-000001098 | to | ELP-407-000001098 |
| ELP-407-000001114 | to | ELP-407-000001114 |
| ELP-407-000001124 | to | ELP-407-000001124 |
| ELP-407-000001127 | to | ELP-407-000001127 |
| ELP-407-000001132 | to | ELP-407-000001132 |
| ELP-407-000001134 | to | ELP-407-000001134 |
| ELP-407-000001142 | to | ELP-407-000001142 |
| ELP-407-000001154 | to | ELP-407-000001154 |
| ELP-407-000001157 | to | ELP-407-000001157 |
| ELP-407-000001177 | to | ELP-407-000001177 |
| ELP-407-000001181 | to | ELP-407-000001181 |
| ELP-407-000001186 | to | ELP-407-000001186 |
| ELP-407-000001188 | to | ELP-407-000001189 |
| ELP-407-000001198 | to | ELP-407-000001198 |
| ELP-407-000001200 | to | ELP-407-000001201 |
| ELP-407-000001206 | to | ELP-407-000001206 |
| ELP-407-000001212 | to | ELP-407-000001212 |
| ELP-407-000001218 | to | ELP-407-000001218 |
| ELP-407-000001220 | to | ELP-407-000001220 |
| ELP-407-000001222 | to | ELP-407-000001222 |
| ELP-407-000001224 | to | ELP-407-000001225 |
| ELP-407-000001230 | to | ELP-407-000001230 |
| ELP-407-000001234 | to | ELP-407-000001234 |
| ELP-407-000001236 | to | ELP-407-000001239 |
| ELP-407-000001241 | to | ELP-407-000001242 |
| ELP-407-000001258 | to | ELP-407-000001258 |
| ELP-407-000001260 | to | ELP-407-000001260 |
| ELP-407-000001262 | to | ELP-407-000001262 |
| ELP-407-000001272 | to | ELP-407-000001272 |
| ELP-407-000001288 | to | ELP-407-000001288 |
| ELP-407-000001302 | to | ELP-407-000001302 |
| ELP-407-000001328 | to | ELP-407-000001328 |
| ELP-407-000001360 | to | ELP-407-000001361 |
| ELP-407-000001419 | to | ELP-407-000001419 |
| ELP-407-000001428 | to | ELP-407-000001428 |
| ELP-407-000001446 | to | ELP-407-000001446 |
| ELP-407-000001464 | to | ELP-407-000001464 |
| ELP-407-000001469 | to | ELP-407-000001470 |
| ELP-407-000001512 | to | ELP-407-000001513 |
| ELP-407-000001530 | to | ELP-407-000001530 |

| | | |
|---|---|---|
| ELP-407-000001533 | to | ELP-407-000001533 |
| ELP-407-000001539 | to | ELP-407-000001539 |
| ELP-407-000001548 | to | ELP-407-000001549 |
| ELP-407-000001551 | to | ELP-407-000001551 |
| ELP-407-000001565 | to | ELP-407-000001565 |
| ELP-407-000001576 | to | ELP-407-000001576 |
| ELP-407-000001599 | to | ELP-407-000001602 |
| ELP-407-000001620 | to | ELP-407-000001620 |
| ELP-407-000001624 | to | ELP-407-000001624 |
| ELP-407-000001668 | to | ELP-407-000001668 |
| ELP-407-000001673 | to | ELP-407-000001673 |
| ELP-407-000001675 | to | ELP-407-000001676 |
| ELP-407-000001688 | to | ELP-407-000001688 |
| ELP-407-000001697 | to | ELP-407-000001697 |
| ELP-407-000001699 | to | ELP-407-000001699 |
| ELP-407-000001717 | to | ELP-407-000001719 |
| ELP-407-000001721 | to | ELP-407-000001721 |
| ELP-407-000001724 | to | ELP-407-000001724 |
| ELP-407-000001727 | to | ELP-407-000001728 |
| ELP-407-000001734 | to | ELP-407-000001734 |
| ELP-407-000001736 | to | ELP-407-000001738 |
| ELP-407-000001741 | to | ELP-407-000001742 |
| ELP-407-000001751 | to | ELP-407-000001751 |
| ELP-407-000001773 | to | ELP-407-000001773 |
| ELP-407-000001785 | to | ELP-407-000001785 |
| ELP-407-000001787 | to | ELP-407-000001787 |
| ELP-407-000001789 | to | ELP-407-000001789 |
| ELP-407-000001804 | to | ELP-407-000001804 |
| ELP-407-000001820 | to | ELP-407-000001820 |
| ELP-407-000001830 | to | ELP-407-000001830 |
| ELP-407-000001836 | to | ELP-407-000001836 |
| ELP-407-000001842 | to | ELP-407-000001842 |
| ELP-407-000001862 | to | ELP-407-000001863 |
| ELP-407-000001878 | to | ELP-407-000001879 |
| ELP-407-000001904 | to | ELP-407-000001904 |
| ELP-407-000001912 | to | ELP-407-000001912 |
| ELP-407-000001926 | to | ELP-407-000001926 |
| ELP-407-000001944 | to | ELP-407-000001944 |
| ELP-407-000001946 | to | ELP-407-000001946 |
| ELP-407-000001948 | to | ELP-407-000001948 |
| ELP-407-000001951 | to | ELP-407-000001951 |
| ELP-407-000001954 | to | ELP-407-000001954 |
| ELP-407-000001957 | to | ELP-407-000001958 |
| ELP-407-000001961 | to | ELP-407-000001961 |

| | | |
|---|---|---|
| ELP-407-000001963 | to | ELP-407-000001968 |
| ELP-407-000001982 | to | ELP-407-000001984 |
| ELP-407-000002002 | to | ELP-407-000002002 |
| ELP-407-000002004 | to | ELP-407-000002012 |
| ELP-407-000002014 | to | ELP-407-000002023 |
| ELP-407-000002041 | to | ELP-407-000002041 |
| ELP-407-000002054 | to | ELP-407-000002054 |
| ELP-407-000002079 | to | ELP-407-000002079 |
| ELP-407-000002091 | to | ELP-407-000002091 |
| ELP-407-000002097 | to | ELP-407-000002097 |
| ELP-407-000002101 | to | ELP-407-000002102 |
| ELP-407-000002109 | to | ELP-407-000002110 |
| ELP-407-000002112 | to | ELP-407-000002112 |
| ELP-407-000002122 | to | ELP-407-000002122 |
| ELP-407-000002126 | to | ELP-407-000002126 |
| ELP-407-000002131 | to | ELP-407-000002133 |
| ELP-407-000002159 | to | ELP-407-000002160 |
| ELP-407-000002167 | to | ELP-407-000002168 |
| ELP-407-000002179 | to | ELP-407-000002180 |
| ELP-407-000002189 | to | ELP-407-000002189 |
| ELP-407-000002200 | to | ELP-407-000002200 |
| ELP-407-000002204 | to | ELP-407-000002205 |
| ELP-407-000002207 | to | ELP-407-000002207 |
| ELP-407-000002218 | to | ELP-407-000002220 |
| ELP-407-000002222 | to | ELP-407-000002225 |
| ELP-407-000002227 | to | ELP-407-000002227 |
| ELP-407-000002229 | to | ELP-407-000002229 |
| ELP-407-000002235 | to | ELP-407-000002235 |
| ELP-407-000002239 | to | ELP-407-000002240 |
| ELP-407-000002242 | to | ELP-407-000002243 |
| ELP-407-000002245 | to | ELP-407-000002246 |
| ELP-407-000002248 | to | ELP-407-000002248 |
| ELP-407-000002251 | to | ELP-407-000002252 |
| ELP-407-000002254 | to | ELP-407-000002254 |
| ELP-407-000002267 | to | ELP-407-000002267 |
| ELP-407-000002318 | to | ELP-407-000002319 |
| ELP-407-000002344 | to | ELP-407-000002344 |
| ELP-407-000002349 | to | ELP-407-000002349 |
| ELP-407-000002351 | to | ELP-407-000002351 |
| ELP-407-000002354 | to | ELP-407-000002354 |
| ELP-407-000002359 | to | ELP-407-000002359 |
| ELP-407-000002361 | to | ELP-407-000002362 |
| ELP-407-000002372 | to | ELP-407-000002372 |
| ELP-407-000002389 | to | ELP-407-000002391 |

| | | |
|---|---|---|
| ELP-407-000002397 | to | ELP-407-000002398 |
| ELP-407-000002443 | to | ELP-407-000002443 |
| ELP-407-000002512 | to | ELP-407-000002512 |
| ELP-407-000002514 | to | ELP-407-000002514 |
| ELP-407-000002519 | to | ELP-407-000002519 |
| ELP-407-000002525 | to | ELP-407-000002525 |
| ELP-407-000002531 | to | ELP-407-000002532 |
| ELP-407-000002552 | to | ELP-407-000002552 |
| ELP-407-000002565 | to | ELP-407-000002565 |
| ELP-407-000002575 | to | ELP-407-000002575 |
| ELP-407-000002581 | to | ELP-407-000002581 |
| ELP-407-000002583 | to | ELP-407-000002583 |
| ELP-407-000002590 | to | ELP-407-000002590 |
| ELP-407-000002604 | to | ELP-407-000002604 |
| ELP-407-000002625 | to | ELP-407-000002625 |
| ELP-407-000002641 | to | ELP-407-000002641 |
| ELP-407-000002644 | to | ELP-407-000002644 |
| ELP-407-000002651 | to | ELP-407-000002655 |
| ELP-407-000002664 | to | ELP-407-000002665 |
| ELP-407-000002667 | to | ELP-407-000002667 |
| ELP-407-000002669 | to | ELP-407-000002671 |
| ELP-407-000002674 | to | ELP-407-000002674 |
| ELP-407-000002681 | to | ELP-407-000002681 |
| ELP-407-000002685 | to | ELP-407-000002688 |
| ELP-407-000002693 | to | ELP-407-000002697 |
| ELP-407-000002701 | to | ELP-407-000002702 |
| ELP-407-000002704 | to | ELP-407-000002705 |
| ELP-407-000002707 | to | ELP-407-000002707 |
| ELP-407-000002711 | to | ELP-407-000002711 |
| ELP-407-000002719 | to | ELP-407-000002719 |
| ELP-407-000002721 | to | ELP-407-000002722 |
| ELP-407-000002727 | to | ELP-407-000002727 |
| ELP-407-000002741 | to | ELP-407-000002741 |
| ELP-407-000002743 | to | ELP-407-000002743 |
| ELP-407-000002747 | to | ELP-407-000002748 |
| ELP-407-000002753 | to | ELP-407-000002753 |
| ELP-407-000002756 | to | ELP-407-000002756 |
| ELP-407-000002759 | to | ELP-407-000002760 |
| ELP-407-000002765 | to | ELP-407-000002765 |
| ELP-407-000002770 | to | ELP-407-000002771 |
| ELP-407-000002773 | to | ELP-407-000002773 |
| ELP-407-000002775 | to | ELP-407-000002776 |
| ELP-407-000002780 | to | ELP-407-000002783 |
| ELP-407-000002788 | to | ELP-407-000002788 |

| | | |
|---|---|---|
| ELP-407-000002797 | to | ELP-407-000002797 |
| ELP-407-000002804 | to | ELP-407-000002804 |
| ELP-407-000002808 | to | ELP-407-000002808 |
| ELP-407-000002823 | to | ELP-407-000002823 |
| ELP-407-000002825 | to | ELP-407-000002825 |
| ELP-407-000002836 | to | ELP-407-000002836 |
| ELP-407-000002854 | to | ELP-407-000002854 |
| ELP-407-000002858 | to | ELP-407-000002858 |
| ELP-407-000002860 | to | ELP-407-000002860 |
| ELP-407-000002864 | to | ELP-407-000002864 |
| ELP-407-000002872 | to | ELP-407-000002872 |
| ELP-407-000002887 | to | ELP-407-000002887 |
| ELP-407-000002890 | to | ELP-407-000002890 |
| ELP-407-000002893 | to | ELP-407-000002894 |
| ELP-407-000002899 | to | ELP-407-000002899 |
| ELP-407-000002925 | to | ELP-407-000002927 |
| ELP-407-000002930 | to | ELP-407-000002930 |
| ELP-407-000002932 | to | ELP-407-000002933 |
| ELP-407-000002935 | to | ELP-407-000002936 |
| ELP-407-000002943 | to | ELP-407-000002943 |
| ELP-407-000002948 | to | ELP-407-000002951 |
| ELP-407-000002953 | to | ELP-407-000002955 |
| ELP-407-000002968 | to | ELP-407-000002968 |
| ELP-407-000002976 | to | ELP-407-000002976 |
| ELP-407-000002984 | to | ELP-407-000002985 |
| ELP-407-000002990 | to | ELP-407-000002991 |
| ELP-407-000003004 | to | ELP-407-000003004 |
| ELP-407-000003021 | to | ELP-407-000003021 |
| ELP-407-000003025 | to | ELP-407-000003025 |
| ELP-407-000003032 | to | ELP-407-000003032 |
| ELP-407-000003036 | to | ELP-407-000003036 |
| ELP-407-000003046 | to | ELP-407-000003047 |
| ELP-407-000003064 | to | ELP-407-000003064 |
| ELP-407-000003083 | to | ELP-407-000003083 |
| ELP-407-000003086 | to | ELP-407-000003086 |
| ELP-407-000003101 | to | ELP-407-000003101 |
| ELP-407-000003111 | to | ELP-407-000003111 |
| ELP-407-000003122 | to | ELP-407-000003123 |
| ELP-407-000003126 | to | ELP-407-000003127 |
| ELP-407-000003133 | to | ELP-407-000003134 |
| ELP-407-000003140 | to | ELP-407-000003140 |
| ELP-407-000003143 | to | ELP-407-000003143 |
| ELP-407-000003163 | to | ELP-407-000003163 |
| ELP-407-000003184 | to | ELP-407-000003184 |

| | | |
|---|---|---|
| ELP-407-000003186 | to | ELP-407-000003187 |
| ELP-407-000003190 | to | ELP-407-000003193 |
| ELP-407-000003202 | to | ELP-407-000003202 |
| ELP-407-000003208 | to | ELP-407-000003208 |
| ELP-407-000003210 | to | ELP-407-000003211 |
| ELP-407-000003214 | to | ELP-407-000003214 |
| ELP-407-000003216 | to | ELP-407-000003216 |
| ELP-407-000003218 | to | ELP-407-000003218 |
| ELP-407-000003236 | to | ELP-407-000003236 |
| ELP-407-000003242 | to | ELP-407-000003242 |
| ELP-407-000003254 | to | ELP-407-000003255 |
| ELP-407-000003258 | to | ELP-407-000003259 |
| ELP-407-000003261 | to | ELP-407-000003261 |
| ELP-407-000003265 | to | ELP-407-000003265 |
| ELP-407-000003267 | to | ELP-407-000003267 |
| ELP-407-000003280 | to | ELP-407-000003281 |
| ELP-407-000003284 | to | ELP-407-000003284 |
| ELP-407-000003293 | to | ELP-407-000003293 |
| ELP-407-000003310 | to | ELP-407-000003310 |
| ELP-407-000003312 | to | ELP-407-000003312 |
| ELP-407-000003326 | to | ELP-407-000003326 |
| ELP-407-000003328 | to | ELP-407-000003330 |
| ELP-407-000003338 | to | ELP-407-000003340 |
| ELP-407-000003345 | to | ELP-407-000003345 |
| ELP-407-000003355 | to | ELP-407-000003355 |
| ELP-407-000003357 | to | ELP-407-000003357 |
| ELP-407-000003360 | to | ELP-407-000003360 |
| ELP-407-000003369 | to | ELP-407-000003369 |
| ELP-407-000003381 | to | ELP-407-000003381 |
| ELP-407-000003387 | to | ELP-407-000003388 |
| ELP-407-000003403 | to | ELP-407-000003403 |
| ELP-407-000003416 | to | ELP-407-000003416 |
| ELP-407-000003418 | to | ELP-407-000003418 |
| ELP-407-000003421 | to | ELP-407-000003421 |
| ELP-407-000003426 | to | ELP-407-000003429 |
| ELP-407-000003435 | to | ELP-407-000003435 |
| ELP-407-000003443 | to | ELP-407-000003443 |
| ELP-407-000003451 | to | ELP-407-000003452 |
| ELP-407-000003458 | to | ELP-407-000003458 |
| ELP-407-000003467 | to | ELP-407-000003468 |
| ELP-407-000003475 | to | ELP-407-000003475 |
| ELP-407-000003490 | to | ELP-407-000003490 |
| ELP-407-000003492 | to | ELP-407-000003492 |
| ELP-407-000003499 | to | ELP-407-000003499 |

| | | |
|---|---|---|
| ELP-407-000003507 | to | ELP-407-000003507 |
| ELP-407-000003509 | to | ELP-407-000003509 |
| ELP-407-000003517 | to | ELP-407-000003518 |
| ELP-407-000003520 | to | ELP-407-000003521 |
| ELP-407-000003523 | to | ELP-407-000003524 |
| ELP-407-000003526 | to | ELP-407-000003527 |
| ELP-407-000003530 | to | ELP-407-000003530 |
| ELP-407-000003539 | to | ELP-407-000003539 |
| ELP-407-000003543 | to | ELP-407-000003544 |
| ELP-407-000003548 | to | ELP-407-000003549 |
| ELP-407-000003556 | to | ELP-407-000003556 |
| ELP-407-000003577 | to | ELP-407-000003577 |
| ELP-407-000003585 | to | ELP-407-000003586 |
| ELP-407-000003600 | to | ELP-407-000003600 |
| ELP-407-000003620 | to | ELP-407-000003620 |
| ELP-407-000003623 | to | ELP-407-000003624 |
| ELP-407-000003627 | to | ELP-407-000003627 |
| ELP-407-000003632 | to | ELP-407-000003632 |
| ELP-407-000003635 | to | ELP-407-000003635 |
| ELP-407-000003642 | to | ELP-407-000003642 |
| ELP-407-000003648 | to | ELP-407-000003648 |
| ELP-407-000003652 | to | ELP-407-000003652 |
| ELP-407-000003656 | to | ELP-407-000003656 |
| ELP-407-000003666 | to | ELP-407-000003666 |
| ELP-407-000003673 | to | ELP-407-000003673 |
| ELP-407-000003675 | to | ELP-407-000003675 |
| ELP-407-000003685 | to | ELP-407-000003686 |
| ELP-407-000003690 | to | ELP-407-000003690 |
| ELP-407-000003693 | to | ELP-407-000003694 |
| ELP-407-000003700 | to | ELP-407-000003700 |
| ELP-407-000003708 | to | ELP-407-000003708 |
| ELP-407-000003718 | to | ELP-407-000003718 |
| ELP-407-000003720 | to | ELP-407-000003720 |
| ELP-407-000003722 | to | ELP-407-000003722 |
| ELP-407-000003728 | to | ELP-407-000003731 |
| ELP-407-000003746 | to | ELP-407-000003746 |
| ELP-407-000003755 | to | ELP-407-000003755 |
| ELP-407-000003760 | to | ELP-407-000003762 |
| ELP-407-000003764 | to | ELP-407-000003764 |
| ELP-407-000003766 | to | ELP-407-000003766 |
| ELP-407-000003770 | to | ELP-407-000003771 |
| ELP-407-000003778 | to | ELP-407-000003778 |
| ELP-407-000003780 | to | ELP-407-000003780 |
| ELP-407-000003794 | to | ELP-407-000003794 |

| | | |
|---|---|---|
| ELP-407-000003798 | to | ELP-407-000003798 |
| ELP-407-000003801 | to | ELP-407-000003802 |
| ELP-407-000003812 | to | ELP-407-000003813 |
| ELP-407-000003821 | to | ELP-407-000003821 |
| ELP-407-000003824 | to | ELP-407-000003825 |
| ELP-407-000003829 | to | ELP-407-000003830 |
| ELP-407-000003846 | to | ELP-407-000003846 |
| ELP-407-000003857 | to | ELP-407-000003857 |
| ELP-407-000003862 | to | ELP-407-000003863 |
| ELP-407-000003865 | to | ELP-407-000003865 |
| ELP-407-000003867 | to | ELP-407-000003867 |
| ELP-407-000003869 | to | ELP-407-000003869 |
| ELP-407-000003874 | to | ELP-407-000003874 |
| ELP-407-000003879 | to | ELP-407-000003879 |
| ELP-407-000003881 | to | ELP-407-000003881 |
| ELP-407-000003899 | to | ELP-407-000003900 |
| ELP-407-000003908 | to | ELP-407-000003908 |
| ELP-407-000003915 | to | ELP-407-000003915 |
| ELP-407-000003933 | to | ELP-407-000003933 |
| ELP-407-000003943 | to | ELP-407-000003943 |
| ELP-407-000003962 | to | ELP-407-000003962 |
| ELP-407-000003969 | to | ELP-407-000003972 |
| ELP-407-000003974 | to | ELP-407-000003974 |
| ELP-407-000003983 | to | ELP-407-000003983 |
| ELP-407-000003986 | to | ELP-407-000003986 |
| ELP-407-000003997 | to | ELP-407-000003998 |
| ELP-407-000004003 | to | ELP-407-000004003 |
| ELP-407-000004006 | to | ELP-407-000004007 |
| ELP-407-000004041 | to | ELP-407-000004042 |
| ELP-407-000004044 | to | ELP-407-000004044 |
| ELP-407-000004047 | to | ELP-407-000004047 |
| ELP-407-000004053 | to | ELP-407-000004053 |
| ELP-407-000004057 | to | ELP-407-000004057 |
| ELP-407-000004075 | to | ELP-407-000004076 |
| ELP-407-000004086 | to | ELP-407-000004087 |
| ELP-407-000004090 | to | ELP-407-000004090 |
| ELP-407-000004097 | to | ELP-407-000004097 |
| ELP-407-000004099 | to | ELP-407-000004099 |
| ELP-407-000004101 | to | ELP-407-000004101 |
| ELP-407-000004104 | to | ELP-407-000004105 |
| ELP-407-000004109 | to | ELP-407-000004109 |
| ELP-407-000004111 | to | ELP-407-000004111 |
| ELP-407-000004118 | to | ELP-407-000004118 |
| ELP-407-000004120 | to | ELP-407-000004122 |

| | | |
|---|---|---|
| ELP-407-000004127 | to | ELP-407-000004128 |
| ELP-407-000004132 | to | ELP-407-000004132 |
| ELP-407-000004138 | to | ELP-407-000004138 |
| ELP-407-000004142 | to | ELP-407-000004143 |
| ELP-407-000004166 | to | ELP-407-000004166 |
| ELP-407-000004184 | to | ELP-407-000004184 |
| ELP-407-000004198 | to | ELP-407-000004198 |
| ELP-407-000004221 | to | ELP-407-000004222 |
| ELP-407-000004258 | to | ELP-407-000004259 |
| ELP-407-000004269 | to | ELP-407-000004269 |
| ELP-407-000004275 | to | ELP-407-000004275 |
| ELP-407-000004281 | to | ELP-407-000004281 |
| ELP-407-000004283 | to | ELP-407-000004283 |
| ELP-407-000004291 | to | ELP-407-000004291 |
| ELP-407-000004296 | to | ELP-407-000004296 |
| ELP-407-000004323 | to | ELP-407-000004323 |
| ELP-407-000004325 | to | ELP-407-000004325 |
| ELP-407-000004330 | to | ELP-407-000004330 |
| ELP-407-000004336 | to | ELP-407-000004337 |
| ELP-407-000004341 | to | ELP-407-000004341 |
| ELP-407-000004348 | to | ELP-407-000004348 |
| ELP-407-000004363 | to | ELP-407-000004364 |
| ELP-407-000004369 | to | ELP-407-000004369 |
| ELP-407-000004372 | to | ELP-407-000004372 |
| ELP-407-000004374 | to | ELP-407-000004375 |
| ELP-407-000004389 | to | ELP-407-000004390 |
| ELP-407-000004394 | to | ELP-407-000004394 |
| ELP-407-000004397 | to | ELP-407-000004397 |
| ELP-407-000004400 | to | ELP-407-000004400 |
| ELP-407-000004405 | to | ELP-407-000004405 |
| ELP-407-000004408 | to | ELP-407-000004409 |
| ELP-407-000004413 | to | ELP-407-000004413 |
| ELP-407-000004415 | to | ELP-407-000004415 |
| ELP-407-000004418 | to | ELP-407-000004418 |
| ELP-407-000004420 | to | ELP-407-000004420 |
| ELP-407-000004423 | to | ELP-407-000004423 |
| ELP-407-000004426 | to | ELP-407-000004426 |
| ELP-407-000004429 | to | ELP-407-000004429 |
| ELP-407-000004433 | to | ELP-407-000004435 |
| ELP-407-000004452 | to | ELP-407-000004453 |
| ELP-407-000004475 | to | ELP-407-000004476 |
| ELP-407-000004489 | to | ELP-407-000004489 |
| ELP-407-000004492 | to | ELP-407-000004492 |
| ELP-407-000004511 | to | ELP-407-000004511 |

| | | |
|---|---|---|
| ELP-407-000004515 | to | ELP-407-000004516 |
| ELP-407-000004522 | to | ELP-407-000004522 |
| ELP-407-000004526 | to | ELP-407-000004529 |
| ELP-407-000004537 | to | ELP-407-000004537 |
| ELP-407-000004543 | to | ELP-407-000004543 |
| ELP-407-000004553 | to | ELP-407-000004554 |
| ELP-407-000004561 | to | ELP-407-000004561 |
| ELP-407-000004565 | to | ELP-407-000004565 |
| ELP-407-000004567 | to | ELP-407-000004567 |
| ELP-407-000004569 | to | ELP-407-000004569 |
| ELP-407-000004573 | to | ELP-407-000004573 |
| ELP-407-000004580 | to | ELP-407-000004580 |
| ELP-407-000004591 | to | ELP-407-000004591 |
| ELP-407-000004602 | to | ELP-407-000004602 |
| ELP-407-000004605 | to | ELP-407-000004607 |
| ELP-407-000004610 | to | ELP-407-000004610 |
| ELP-407-000004613 | to | ELP-407-000004613 |
| ELP-407-000004619 | to | ELP-407-000004619 |
| ELP-407-000004626 | to | ELP-407-000004626 |
| ELP-407-000004630 | to | ELP-407-000004630 |
| ELP-407-000004641 | to | ELP-407-000004644 |
| ELP-407-000004655 | to | ELP-407-000004656 |
| ELP-407-000004685 | to | ELP-407-000004685 |
| ELP-407-000004697 | to | ELP-407-000004697 |
| ELP-407-000004699 | to | ELP-407-000004699 |
| ELP-407-000004709 | to | ELP-407-000004710 |
| ELP-407-000004714 | to | ELP-407-000004714 |
| ELP-407-000004724 | to | ELP-407-000004724 |
| ELP-407-000004727 | to | ELP-407-000004727 |
| ELP-407-000004735 | to | ELP-407-000004735 |
| ELP-407-000004739 | to | ELP-407-000004739 |
| ELP-407-000004741 | to | ELP-407-000004741 |
| ELP-407-000004754 | to | ELP-407-000004754 |
| ELP-407-000004769 | to | ELP-407-000004769 |
| ELP-407-000004772 | to | ELP-407-000004772 |
| ELP-407-000004774 | to | ELP-407-000004774 |
| ELP-407-000004782 | to | ELP-407-000004782 |
| ELP-407-000004785 | to | ELP-407-000004785 |
| ELP-407-000004794 | to | ELP-407-000004794 |
| ELP-407-000004804 | to | ELP-407-000004804 |
| ELP-407-000004808 | to | ELP-407-000004808 |
| ELP-407-000004829 | to | ELP-407-000004829 |
| ELP-407-000004837 | to | ELP-407-000004838 |
| ELP-407-000004853 | to | ELP-407-000004853 |

| | | |
|---|---|---|
| ELP-407-000004855 | to | ELP-407-000004855 |
| ELP-407-000004857 | to | ELP-407-000004857 |
| ELP-407-000004866 | to | ELP-407-000004867 |
| ELP-407-000004870 | to | ELP-407-000004870 |
| ELP-407-000004872 | to | ELP-407-000004874 |
| ELP-407-000004880 | to | ELP-407-000004880 |
| ELP-407-000004886 | to | ELP-407-000004886 |
| ELP-407-000004893 | to | ELP-407-000004893 |
| ELP-407-000004911 | to | ELP-407-000004911 |
| ELP-407-000004938 | to | ELP-407-000004938 |
| ELP-407-000004942 | to | ELP-407-000004942 |
| ELP-407-000004947 | to | ELP-407-000004950 |
| ELP-407-000004952 | to | ELP-407-000004953 |
| ELP-407-000004955 | to | ELP-407-000004956 |
| ELP-407-000004986 | to | ELP-407-000004986 |
| ELP-407-000005009 | to | ELP-407-000005009 |
| ELP-407-000005019 | to | ELP-407-000005019 |
| ELP-407-000005026 | to | ELP-407-000005029 |
| ELP-407-000005032 | to | ELP-407-000005032 |
| ELP-407-000005035 | to | ELP-407-000005035 |
| ELP-407-000005037 | to | ELP-407-000005037 |
| ELP-407-000005039 | to | ELP-407-000005039 |
| ELP-407-000005041 | to | ELP-407-000005041 |
| ELP-407-000005060 | to | ELP-407-000005060 |
| ELP-407-000005065 | to | ELP-407-000005071 |
| ELP-407-000005075 | to | ELP-407-000005075 |
| ELP-407-000005077 | to | ELP-407-000005077 |
| ELP-407-000005081 | to | ELP-407-000005081 |
| ELP-407-000005102 | to | ELP-407-000005102 |
| ELP-407-000005117 | to | ELP-407-000005117 |
| ELP-407-000005123 | to | ELP-407-000005123 |
| ELP-407-000005140 | to | ELP-407-000005140 |
| ELP-407-000005156 | to | ELP-407-000005156 |
| ELP-407-000005161 | to | ELP-407-000005161 |
| ELP-407-000005179 | to | ELP-407-000005179 |
| ELP-407-000005181 | to | ELP-407-000005181 |
| ELP-407-000005185 | to | ELP-407-000005185 |
| ELP-407-000005187 | to | ELP-407-000005188 |
| ELP-407-000005190 | to | ELP-407-000005190 |
| ELP-407-000005192 | to | ELP-407-000005192 |
| ELP-407-000005194 | to | ELP-407-000005196 |
| ELP-407-000005198 | to | ELP-407-000005199 |
| ELP-407-000005202 | to | ELP-407-000005202 |
| ELP-407-000005204 | to | ELP-407-000005204 |

| | | |
|---|---|---|
| ELP-407-000005206 | to | ELP-407-000005206 |
| ELP-407-000005209 | to | ELP-407-000005209 |
| ELP-407-000005214 | to | ELP-407-000005216 |
| ELP-407-000005219 | to | ELP-407-000005219 |
| ELP-407-000005223 | to | ELP-407-000005225 |
| ELP-407-000005231 | to | ELP-407-000005231 |
| ELP-407-000005233 | to | ELP-407-000005234 |
| ELP-407-000005239 | to | ELP-407-000005241 |
| ELP-407-000005251 | to | ELP-407-000005251 |
| ELP-407-000005264 | to | ELP-407-000005265 |
| ELP-407-000005268 | to | ELP-407-000005268 |
| ELP-407-000005287 | to | ELP-407-000005287 |
| ELP-407-000005289 | to | ELP-407-000005289 |
| ELP-407-000005306 | to | ELP-407-000005306 |
| ELP-407-000005311 | to | ELP-407-000005311 |
| ELP-407-000005317 | to | ELP-407-000005318 |
| ELP-407-000005328 | to | ELP-407-000005328 |
| ELP-407-000005332 | to | ELP-407-000005333 |
| ELP-407-000005344 | to | ELP-407-000005344 |
| ELP-407-000005351 | to | ELP-407-000005351 |
| ELP-407-000005358 | to | ELP-407-000005358 |
| ELP-407-000005373 | to | ELP-407-000005373 |
| ELP-407-000005376 | to | ELP-407-000005377 |
| ELP-407-000005385 | to | ELP-407-000005386 |
| ELP-407-000005397 | to | ELP-407-000005397 |
| ELP-407-000005401 | to | ELP-407-000005401 |
| ELP-407-000005405 | to | ELP-407-000005405 |
| ELP-407-000005408 | to | ELP-407-000005408 |
| ELP-407-000005420 | to | ELP-407-000005420 |
| ELP-407-000005433 | to | ELP-407-000005433 |
| ELP-407-000005454 | to | ELP-407-000005454 |
| ELP-407-000005457 | to | ELP-407-000005458 |
| ELP-407-000005470 | to | ELP-407-000005470 |
| ELP-407-000005479 | to | ELP-407-000005479 |
| ELP-407-000005483 | to | ELP-407-000005483 |
| ELP-407-000005487 | to | ELP-407-000005487 |
| ELP-407-000005491 | to | ELP-407-000005492 |
| ELP-407-000005503 | to | ELP-407-000005503 |
| ELP-407-000005508 | to | ELP-407-000005509 |
| ELP-407-000005514 | to | ELP-407-000005514 |
| ELP-407-000005516 | to | ELP-407-000005516 |
| ELP-407-000005519 | to | ELP-407-000005519 |
| ELP-407-000005526 | to | ELP-407-000005527 |
| ELP-407-000005530 | to | ELP-407-000005530 |

| | | |
|---|---|---|
| ELP-407-000005547 | to | ELP-407-000005547 |
| ELP-407-000005549 | to | ELP-407-000005553 |
| ELP-407-000005555 | to | ELP-407-000005559 |
| ELP-407-000005577 | to | ELP-407-000005581 |
| ELP-407-000005584 | to | ELP-407-000005584 |
| ELP-407-000005586 | to | ELP-407-000005586 |
| ELP-407-000005592 | to | ELP-407-000005593 |
| ELP-407-000005597 | to | ELP-407-000005598 |
| ELP-407-000005613 | to | ELP-407-000005613 |
| ELP-407-000005615 | to | ELP-407-000005619 |
| ELP-407-000005624 | to | ELP-407-000005626 |
| ELP-407-000005629 | to | ELP-407-000005631 |
| ELP-407-000005635 | to | ELP-407-000005636 |
| ELP-407-000005638 | to | ELP-407-000005639 |
| ELP-407-000005650 | to | ELP-407-000005650 |
| ELP-407-000005654 | to | ELP-407-000005654 |
| ELP-407-000005663 | to | ELP-407-000005663 |
| ELP-407-000005680 | to | ELP-407-000005681 |
| ELP-407-000005697 | to | ELP-407-000005697 |
| ELP-407-000005707 | to | ELP-407-000005707 |
| ELP-407-000005711 | to | ELP-407-000005711 |
| ELP-407-000005713 | to | ELP-407-000005713 |
| ELP-407-000005749 | to | ELP-407-000005749 |
| ELP-407-000005751 | to | ELP-407-000005754 |
| ELP-407-000005759 | to | ELP-407-000005759 |
| ELP-407-000005766 | to | ELP-407-000005767 |
| ELP-407-000005777 | to | ELP-407-000005777 |
| ELP-407-000005789 | to | ELP-407-000005790 |
| ELP-407-000005804 | to | ELP-407-000005804 |
| ELP-407-000005808 | to | ELP-407-000005810 |
| ELP-407-000005812 | to | ELP-407-000005812 |
| ELP-407-000005816 | to | ELP-407-000005816 |
| ELP-407-000005822 | to | ELP-407-000005822 |
| ELP-407-000005828 | to | ELP-407-000005831 |
| ELP-407-000005840 | to | ELP-407-000005840 |
| ELP-407-000005851 | to | ELP-407-000005853 |
| ELP-407-000005857 | to | ELP-407-000005858 |
| ELP-407-000005863 | to | ELP-407-000005863 |
| ELP-407-000005885 | to | ELP-407-000005885 |
| ELP-407-000005897 | to | ELP-407-000005897 |
| ELP-407-000005922 | to | ELP-407-000005922 |
| ELP-407-000005941 | to | ELP-407-000005941 |
| ELP-407-000005947 | to | ELP-407-000005948 |
| ELP-407-000005952 | to | ELP-407-000005952 |

| | | |
|---|---|---|
| ELP-407-000005954 | to | ELP-407-000005954 |
| ELP-407-000005963 | to | ELP-407-000005963 |
| ELP-407-000005975 | to | ELP-407-000005975 |
| ELP-407-000005991 | to | ELP-407-000005991 |
| ELP-407-000005993 | to | ELP-407-000005993 |
| ELP-407-000005996 | to | ELP-407-000005998 |
| ELP-407-000006008 | to | ELP-407-000006008 |
| ELP-407-000006010 | to | ELP-407-000006011 |
| ELP-407-000006015 | to | ELP-407-000006015 |
| ELP-407-000006020 | to | ELP-407-000006020 |
| ELP-407-000006027 | to | ELP-407-000006028 |
| ELP-407-000006036 | to | ELP-407-000006036 |
| ELP-407-000006043 | to | ELP-407-000006043 |
| ELP-407-000006046 | to | ELP-407-000006047 |
| ELP-407-000006068 | to | ELP-407-000006070 |
| ELP-407-000006079 | to | ELP-407-000006079 |
| ELP-407-000006091 | to | ELP-407-000006091 |
| ELP-407-000006099 | to | ELP-407-000006099 |
| ELP-407-000006104 | to | ELP-407-000006104 |
| ELP-407-000006106 | to | ELP-407-000006106 |
| ELP-407-000006115 | to | ELP-407-000006116 |
| ELP-407-000006119 | to | ELP-407-000006119 |
| ELP-407-000006123 | to | ELP-407-000006124 |
| ELP-407-000006140 | to | ELP-407-000006140 |
| ELP-407-000006168 | to | ELP-407-000006168 |
| ELP-407-000006170 | to | ELP-407-000006171 |
| ELP-407-000006173 | to | ELP-407-000006173 |
| ELP-407-000006187 | to | ELP-407-000006187 |
| ELP-407-000006192 | to | ELP-407-000006192 |
| ELP-407-000006198 | to | ELP-407-000006198 |
| ELP-407-000006202 | to | ELP-407-000006202 |
| ELP-407-000006204 | to | ELP-407-000006204 |
| ELP-407-000006213 | to | ELP-407-000006213 |
| ELP-407-000006218 | to | ELP-407-000006219 |
| ELP-407-000006232 | to | ELP-407-000006233 |
| ELP-407-000006237 | to | ELP-407-000006237 |
| ELP-407-000006244 | to | ELP-407-000006244 |
| ELP-407-000006246 | to | ELP-407-000006248 |
| ELP-407-000006252 | to | ELP-407-000006252 |
| ELP-407-000006254 | to | ELP-407-000006257 |
| ELP-407-000006299 | to | ELP-407-000006299 |
| ELP-407-000006307 | to | ELP-407-000006307 |
| ELP-407-000006320 | to | ELP-407-000006320 |
| ELP-407-000006326 | to | ELP-407-000006326 |

| | | |
|---|---|---|
| ELP-407-000006336 | to | ELP-407-000006336 |
| ELP-407-000006339 | to | ELP-407-000006339 |
| ELP-407-000006344 | to | ELP-407-000006344 |
| ELP-407-000006350 | to | ELP-407-000006350 |
| ELP-407-000006353 | to | ELP-407-000006354 |
| ELP-407-000006356 | to | ELP-407-000006359 |
| ELP-407-000006362 | to | ELP-407-000006362 |
| ELP-407-000006364 | to | ELP-407-000006365 |
| ELP-407-000006369 | to | ELP-407-000006369 |
| ELP-407-000006374 | to | ELP-407-000006374 |
| ELP-407-000006376 | to | ELP-407-000006376 |
| ELP-407-000006379 | to | ELP-407-000006379 |
| ELP-407-000006381 | to | ELP-407-000006382 |
| ELP-407-000006390 | to | ELP-407-000006390 |
| ELP-407-000006393 | to | ELP-407-000006393 |
| ELP-407-000006401 | to | ELP-407-000006402 |
| ELP-407-000006418 | to | ELP-407-000006418 |
| ELP-407-000006423 | to | ELP-407-000006423 |
| ELP-407-000006433 | to | ELP-407-000006433 |
| ELP-407-000006453 | to | ELP-407-000006453 |
| ELP-407-000006461 | to | ELP-407-000006462 |
| ELP-407-000006467 | to | ELP-407-000006467 |
| ELP-407-000006469 | to | ELP-407-000006469 |
| ELP-407-000006477 | to | ELP-407-000006477 |
| ELP-407-000006496 | to | ELP-407-000006497 |
| ELP-407-000006499 | to | ELP-407-000006502 |
| ELP-407-000006504 | to | ELP-407-000006507 |
| ELP-407-000006516 | to | ELP-407-000006516 |
| ELP-407-000006535 | to | ELP-407-000006535 |
| ELP-407-000006550 | to | ELP-407-000006550 |
| ELP-407-000006565 | to | ELP-407-000006566 |
| ELP-407-000006579 | to | ELP-407-000006580 |
| ELP-407-000006583 | to | ELP-407-000006586 |
| ELP-407-000006593 | to | ELP-407-000006593 |
| ELP-407-000006615 | to | ELP-407-000006617 |
| ELP-407-000006636 | to | ELP-407-000006636 |
| ELP-407-000006638 | to | ELP-407-000006638 |
| ELP-407-000006640 | to | ELP-407-000006641 |
| ELP-407-000006643 | to | ELP-407-000006643 |
| ELP-407-000006646 | to | ELP-407-000006646 |
| ELP-407-000006654 | to | ELP-407-000006654 |
| ELP-407-000006657 | to | ELP-407-000006657 |
| ELP-407-000006667 | to | ELP-407-000006667 |
| ELP-407-000006672 | to | ELP-407-000006672 |

| | | |
|---|---|---|
| ELP-407-000006674 | to | ELP-407-000006676 |
| ELP-407-000006678 | to | ELP-407-000006678 |
| ELP-407-000006683 | to | ELP-407-000006684 |
| ELP-407-000006687 | to | ELP-407-000006687 |
| ELP-407-000006689 | to | ELP-407-000006689 |
| ELP-407-000006697 | to | ELP-407-000006697 |
| ELP-407-000006705 | to | ELP-407-000006705 |
| ELP-407-000006714 | to | ELP-407-000006715 |
| ELP-407-000006718 | to | ELP-407-000006718 |
| ELP-407-000006736 | to | ELP-407-000006737 |
| ELP-407-000006748 | to | ELP-407-000006748 |
| ELP-407-000006755 | to | ELP-407-000006755 |
| ELP-407-000006759 | to | ELP-407-000006759 |
| ELP-407-000006762 | to | ELP-407-000006764 |
| ELP-407-000006768 | to | ELP-407-000006768 |
| ELP-407-000006777 | to | ELP-407-000006777 |
| ELP-407-000006781 | to | ELP-407-000006781 |
| ELP-407-000006787 | to | ELP-407-000006788 |
| ELP-407-000006790 | to | ELP-407-000006795 |
| ELP-407-000006798 | to | ELP-407-000006798 |
| ELP-407-000006807 | to | ELP-407-000006807 |
| ELP-407-000006810 | to | ELP-407-000006811 |
| ELP-407-000006815 | to | ELP-407-000006817 |
| ELP-407-000006819 | to | ELP-407-000006819 |
| ELP-407-000006843 | to | ELP-407-000006843 |
| ELP-407-000006865 | to | ELP-407-000006865 |
| ELP-407-000006867 | to | ELP-407-000006867 |
| ELP-407-000006894 | to | ELP-407-000006894 |
| ELP-407-000006923 | to | ELP-407-000006923 |
| ELP-407-000006925 | to | ELP-407-000006925 |
| ELP-407-000006927 | to | ELP-407-000006927 |
| ELP-407-000006929 | to | ELP-407-000006929 |
| ELP-407-000006944 | to | ELP-407-000006945 |
| ELP-407-000006952 | to | ELP-407-000006952 |
| ELP-407-000006973 | to | ELP-407-000006973 |
| ELP-407-000006987 | to | ELP-407-000006987 |
| ELP-407-000006999 | to | ELP-407-000006999 |
| ELP-407-000007011 | to | ELP-407-000007011 |
| ELP-407-000007018 | to | ELP-407-000007018 |
| ELP-407-000007034 | to | ELP-407-000007034 |
| ELP-407-000007039 | to | ELP-407-000007039 |
| ELP-407-000007048 | to | ELP-407-000007050 |
| ELP-407-000007052 | to | ELP-407-000007052 |
| ELP-407-000007055 | to | ELP-407-000007055 |

| ELP-407-000007057 | to | ELP-407-000007058 |
|---|---|---|
| ELP-407-000007071 | to | ELP-407-000007071 |
| ELP-407-000007083 | to | ELP-407-000007083 |
| ELP-407-000007085 | to | ELP-407-000007085 |
| ELP-407-000007087 | to | ELP-407-000007087 |
| ELP-407-000007113 | to | ELP-407-000007114 |
| ELP-407-000007117 | to | ELP-407-000007117 |
| ELP-407-000007126 | to | ELP-407-000007126 |
| ELP-407-000007138 | to | ELP-407-000007138 |
| ELP-407-000007148 | to | ELP-407-000007148 |
| ELP-407-000007154 | to | ELP-407-000007154 |
| ELP-407-000007161 | to | ELP-407-000007161 |
| ELP-407-000007163 | to | ELP-407-000007163 |
| ELP-407-000007166 | to | ELP-407-000007167 |
| ELP-407-000007173 | to | ELP-407-000007173 |
| ELP-407-000007176 | to | ELP-407-000007176 |
| ELP-407-000007189 | to | ELP-407-000007189 |
| ELP-407-000007211 | to | ELP-407-000007211 |
| ELP-407-000007218 | to | ELP-407-000007218 |
| ELP-407-000007222 | to | ELP-407-000007226 |
| ELP-407-000007229 | to | ELP-407-000007230 |
| ELP-407-000007236 | to | ELP-407-000007236 |
| ELP-407-000007241 | to | ELP-407-000007241 |
| ELP-407-000007247 | to | ELP-407-000007247 |
| ELP-407-000007254 | to | ELP-407-000007254 |
| ELP-407-000007256 | to | ELP-407-000007258 |
| ELP-407-000007260 | to | ELP-407-000007260 |
| ELP-407-000007266 | to | ELP-407-000007267 |
| ELP-407-000007279 | to | ELP-407-000007279 |
| ELP-407-000007291 | to | ELP-407-000007291 |
| ELP-407-000007293 | to | ELP-407-000007293 |
| ELP-407-000007295 | to | ELP-407-000007295 |
| ELP-407-000007299 | to | ELP-407-000007299 |
| ELP-407-000007305 | to | ELP-407-000007305 |
| ELP-407-000007321 | to | ELP-407-000007321 |
| ELP-407-000007324 | to | ELP-407-000007324 |
| ELP-407-000007334 | to | ELP-407-000007334 |
| ELP-407-000007340 | to | ELP-407-000007340 |
| ELP-407-000007346 | to | ELP-407-000007346 |
| ELP-407-000007353 | to | ELP-407-000007353 |
| ELP-407-000007366 | to | ELP-407-000007367 |
| ELP-407-000007373 | to | ELP-407-000007373 |
| ELP-407-000007375 | to | ELP-407-000007375 |
| ELP-407-000007377 | to | ELP-407-000007377 |

| | | |
|---|---|---|
| ELP-407-000007382 | to | ELP-407-000007382 |
| ELP-407-000007395 | to | ELP-407-000007395 |
| ELP-407-000007401 | to | ELP-407-000007401 |
| ELP-407-000007404 | to | ELP-407-000007404 |
| ELP-407-000007418 | to | ELP-407-000007418 |
| ELP-407-000007441 | to | ELP-407-000007442 |
| ELP-407-000007447 | to | ELP-407-000007447 |
| ELP-407-000007449 | to | ELP-407-000007449 |
| ELP-407-000007458 | to | ELP-407-000007458 |
| ELP-407-000007462 | to | ELP-407-000007463 |
| ELP-407-000007466 | to | ELP-407-000007466 |
| ELP-407-000007470 | to | ELP-407-000007470 |
| ELP-407-000007473 | to | ELP-407-000007473 |
| ELP-407-000007479 | to | ELP-407-000007479 |
| ELP-407-000007488 | to | ELP-407-000007488 |
| ELP-407-000007497 | to | ELP-407-000007497 |
| ELP-407-000007505 | to | ELP-407-000007505 |
| ELP-407-000007529 | to | ELP-407-000007529 |
| ELP-407-000007532 | to | ELP-407-000007534 |
| ELP-407-000007540 | to | ELP-407-000007540 |
| ELP-407-000007542 | to | ELP-407-000007543 |
| ELP-407-000007560 | to | ELP-407-000007560 |
| ELP-407-000007565 | to | ELP-407-000007566 |
| ELP-407-000007573 | to | ELP-407-000007574 |
| ELP-407-000007576 | to | ELP-407-000007579 |
| ELP-407-000007583 | to | ELP-407-000007587 |
| ELP-407-000007593 | to | ELP-407-000007593 |
| ELP-407-000007595 | to | ELP-407-000007595 |
| ELP-407-000007601 | to | ELP-407-000007604 |
| ELP-407-000007611 | to | ELP-407-000007611 |
| ELP-407-000007620 | to | ELP-407-000007622 |
| ELP-407-000007660 | to | ELP-407-000007660 |
| ELP-407-000007668 | to | ELP-407-000007668 |
| ELP-407-000007671 | to | ELP-407-000007671 |
| ELP-407-000007674 | to | ELP-407-000007674 |
| ELP-407-000007677 | to | ELP-407-000007677 |
| ELP-407-000007683 | to | ELP-407-000007683 |
| ELP-407-000007697 | to | ELP-407-000007697 |
| ELP-407-000007753 | to | ELP-407-000007758 |
| ELP-407-000007764 | to | ELP-407-000007765 |
| ELP-407-000007769 | to | ELP-407-000007769 |
| ELP-407-000007772 | to | ELP-407-000007772 |
| ELP-407-000007775 | to | ELP-407-000007776 |
| ELP-407-000007781 | to | ELP-407-000007784 |

| | | |
|---|---|---|
| ELP-407-000007809 | to | ELP-407-000007809 |
| ELP-407-000007816 | to | ELP-407-000007817 |
| ELP-407-000007830 | to | ELP-407-000007830 |
| ELP-407-000007845 | to | ELP-407-000007846 |
| ELP-407-000007855 | to | ELP-407-000007856 |
| ELP-407-000007861 | to | ELP-407-000007861 |
| ELP-407-000007865 | to | ELP-407-000007865 |
| ELP-407-000007867 | to | ELP-407-000007867 |
| ELP-407-000007874 | to | ELP-407-000007874 |
| ELP-407-000007910 | to | ELP-407-000007910 |
| ELP-407-000007950 | to | ELP-407-000007951 |
| ELP-407-000007955 | to | ELP-407-000007955 |
| ELP-407-000007957 | to | ELP-407-000007958 |
| ELP-407-000007960 | to | ELP-407-000007960 |
| ELP-407-000007963 | to | ELP-407-000007965 |
| ELP-407-000007969 | to | ELP-407-000007969 |
| ELP-407-000007972 | to | ELP-407-000007973 |
| ELP-407-000007980 | to | ELP-407-000007981 |
| ELP-407-000007986 | to | ELP-407-000007986 |
| ELP-407-000007992 | to | ELP-407-000007992 |
| ELP-407-000007997 | to | ELP-407-000007997 |
| ELP-407-000007999 | to | ELP-407-000007999 |
| ELP-407-000008002 | to | ELP-407-000008002 |
| ELP-407-000008004 | to | ELP-407-000008005 |
| ELP-407-000008008 | to | ELP-407-000008008 |
| ELP-407-000008014 | to | ELP-407-000008016 |
| ELP-407-000008021 | to | ELP-407-000008021 |
| ELP-407-000008028 | to | ELP-407-000008029 |
| ELP-407-000008043 | to | ELP-407-000008043 |
| ELP-407-000008046 | to | ELP-407-000008047 |
| ELP-407-000008049 | to | ELP-407-000008050 |
| ELP-407-000008060 | to | ELP-407-000008061 |
| ELP-407-000008064 | to | ELP-407-000008066 |
| ELP-407-000008070 | to | ELP-407-000008070 |
| ELP-407-000008075 | to | ELP-407-000008075 |
| ELP-407-000008083 | to | ELP-407-000008084 |
| ELP-407-000008086 | to | ELP-407-000008088 |
| ELP-407-000008094 | to | ELP-407-000008095 |
| ELP-407-000008111 | to | ELP-407-000008111 |
| ELP-407-000008114 | to | ELP-407-000008115 |
| ELP-407-000008133 | to | ELP-407-000008133 |
| ELP-407-000008139 | to | ELP-407-000008140 |
| ELP-407-000008143 | to | ELP-407-000008143 |
| ELP-407-000008151 | to | ELP-407-000008151 |

| | | |
|---|---|---|
| ELP-407-000008153 | to | ELP-407-000008154 |
| ELP-407-000008157 | to | ELP-407-000008157 |
| ELP-407-000008175 | to | ELP-407-000008175 |
| ELP-407-000008179 | to | ELP-407-000008179 |
| ELP-407-000008197 | to | ELP-407-000008197 |
| ELP-407-000008207 | to | ELP-407-000008207 |
| ELP-407-000008209 | to | ELP-407-000008210 |
| ELP-407-000008218 | to | ELP-407-000008218 |
| ELP-407-000008222 | to | ELP-407-000008222 |
| ELP-407-000008226 | to | ELP-407-000008226 |
| ELP-407-000008283 | to | ELP-407-000008285 |
| ELP-407-000008300 | to | ELP-407-000008300 |
| ELP-407-000008308 | to | ELP-407-000008308 |
| ELP-407-000008324 | to | ELP-407-000008324 |
| ELP-407-000008334 | to | ELP-407-000008334 |
| ELP-407-000008344 | to | ELP-407-000008345 |
| ELP-407-000008347 | to | ELP-407-000008348 |
| ELP-407-000008359 | to | ELP-407-000008360 |
| ELP-407-000008366 | to | ELP-407-000008366 |
| ELP-407-000008379 | to | ELP-407-000008379 |
| ELP-407-000008387 | to | ELP-407-000008388 |
| ELP-407-000008391 | to | ELP-407-000008391 |
| ELP-407-000008404 | to | ELP-407-000008404 |
| ELP-407-000008413 | to | ELP-407-000008413 |
| ELP-407-000008419 | to | ELP-407-000008419 |
| ELP-407-000008425 | to | ELP-407-000008425 |
| ELP-407-000008435 | to | ELP-407-000008435 |
| ELP-407-000008441 | to | ELP-407-000008441 |
| ELP-407-000008446 | to | ELP-407-000008447 |
| ELP-407-000008455 | to | ELP-407-000008455 |
| ELP-407-000008460 | to | ELP-407-000008460 |
| ELP-407-000008465 | to | ELP-407-000008465 |
| ELP-407-000008468 | to | ELP-407-000008469 |
| ELP-407-000008475 | to | ELP-407-000008475 |
| ELP-407-000008482 | to | ELP-407-000008482 |
| ELP-407-000008485 | to | ELP-407-000008485 |
| ELP-407-000008489 | to | ELP-407-000008489 |
| ELP-407-000008504 | to | ELP-407-000008504 |
| ELP-407-000008506 | to | ELP-407-000008510 |
| ELP-407-000008512 | to | ELP-407-000008512 |
| ELP-407-000008515 | to | ELP-407-000008518 |
| ELP-407-000008523 | to | ELP-407-000008523 |
| ELP-407-000008542 | to | ELP-407-000008544 |
| ELP-407-000008547 | to | ELP-407-000008547 |

| | | |
|---|---|---|
| ELP-407-000008549 | to | ELP-407-000008550 |
| ELP-407-000008552 | to | ELP-407-000008553 |
| ELP-407-000008557 | to | ELP-407-000008560 |
| ELP-407-000008562 | to | ELP-407-000008562 |
| ELP-407-000008577 | to | ELP-407-000008577 |
| ELP-407-000008582 | to | ELP-407-000008582 |
| ELP-407-000008589 | to | ELP-407-000008589 |
| ELP-407-000008597 | to | ELP-407-000008597 |
| ELP-407-000008606 | to | ELP-407-000008606 |
| ELP-407-000008613 | to | ELP-407-000008613 |
| ELP-407-000008623 | to | ELP-407-000008623 |
| ELP-407-000008650 | to | ELP-407-000008651 |
| ELP-407-000008661 | to | ELP-407-000008664 |
| ELP-407-000008667 | to | ELP-407-000008667 |
| ELP-407-000008673 | to | ELP-407-000008673 |
| ELP-407-000008680 | to | ELP-407-000008680 |
| ELP-407-000008695 | to | ELP-407-000008695 |
| ELP-407-000008704 | to | ELP-407-000008705 |
| ELP-407-000008707 | to | ELP-407-000008707 |
| ELP-407-000008709 | to | ELP-407-000008709 |
| ELP-407-000008717 | to | ELP-407-000008717 |
| ELP-407-000008726 | to | ELP-407-000008726 |
| ELP-407-000008730 | to | ELP-407-000008730 |
| ELP-407-000008746 | to | ELP-407-000008746 |
| ELP-407-000008748 | to | ELP-407-000008748 |
| ELP-407-000008750 | to | ELP-407-000008750 |
| ELP-407-000008758 | to | ELP-407-000008759 |
| ELP-407-000008762 | to | ELP-407-000008763 |
| ELP-407-000008765 | to | ELP-407-000008767 |
| ELP-407-000008772 | to | ELP-407-000008772 |
| ELP-407-000008775 | to | ELP-407-000008775 |
| ELP-407-000008777 | to | ELP-407-000008777 |
| ELP-407-000008779 | to | ELP-407-000008782 |
| ELP-407-000008784 | to | ELP-407-000008784 |
| ELP-407-000008786 | to | ELP-407-000008786 |
| ELP-407-000008790 | to | ELP-407-000008790 |
| ELP-407-000008793 | to | ELP-407-000008793 |
| ELP-407-000008796 | to | ELP-407-000008796 |
| ELP-407-000008799 | to | ELP-407-000008800 |
| ELP-407-000008802 | to | ELP-407-000008802 |
| ELP-407-000008806 | to | ELP-407-000008806 |
| ELP-407-000008808 | to | ELP-407-000008808 |
| ELP-407-000008813 | to | ELP-407-000008813 |
| ELP-407-000008827 | to | ELP-407-000008827 |

| | | |
|---|---|---|
| ELP-407-000008836 | to | ELP-407-000008836 |
| ELP-407-000008844 | to | ELP-407-000008844 |
| ELP-407-000008847 | to | ELP-407-000008847 |
| ELP-407-000008849 | to | ELP-407-000008849 |
| ELP-407-000008851 | to | ELP-407-000008851 |
| ELP-407-000008854 | to | ELP-407-000008854 |
| ELP-407-000008861 | to | ELP-407-000008863 |
| ELP-407-000008873 | to | ELP-407-000008873 |
| ELP-407-000008877 | to | ELP-407-000008877 |
| ELP-407-000008881 | to | ELP-407-000008884 |
| ELP-407-000008886 | to | ELP-407-000008886 |
| ELP-407-000008892 | to | ELP-407-000008892 |
| ELP-407-000008907 | to | ELP-407-000008907 |
| ELP-407-000008912 | to | ELP-407-000008912 |
| ELP-407-000008914 | to | ELP-407-000008914 |
| ELP-407-000008924 | to | ELP-407-000008924 |
| ELP-407-000008929 | to | ELP-407-000008929 |
| ELP-407-000008955 | to | ELP-407-000008958 |
| ELP-407-000008961 | to | ELP-407-000008961 |
| ELP-407-000008963 | to | ELP-407-000008963 |
| ELP-407-000008965 | to | ELP-407-000008966 |
| ELP-407-000008969 | to | ELP-407-000008969 |
| ELP-407-000008979 | to | ELP-407-000008979 |
| ELP-407-000008984 | to | ELP-407-000008984 |
| ELP-407-000008986 | to | ELP-407-000008986 |
| ELP-407-000008990 | to | ELP-407-000008990 |
| ELP-407-000008994 | to | ELP-407-000008994 |
| ELP-407-000009010 | to | ELP-407-000009010 |
| ELP-407-000009029 | to | ELP-407-000009029 |
| ELP-407-000009053 | to | ELP-407-000009053 |
| ELP-407-000009061 | to | ELP-407-000009061 |
| ELP-407-000009063 | to | ELP-407-000009063 |
| ELP-407-000009068 | to | ELP-407-000009068 |
| ELP-407-000009085 | to | ELP-407-000009086 |
| ELP-407-000009097 | to | ELP-407-000009097 |
| ELP-407-000009112 | to | ELP-407-000009112 |
| ELP-407-000009119 | to | ELP-407-000009121 |
| ELP-407-000009129 | to | ELP-407-000009129 |
| ELP-407-000009132 | to | ELP-407-000009132 |
| ELP-407-000009143 | to | ELP-407-000009143 |
| ELP-407-000009148 | to | ELP-407-000009148 |
| ELP-407-000009163 | to | ELP-407-000009163 |
| ELP-407-000009165 | to | ELP-407-000009165 |
| ELP-407-000009170 | to | ELP-407-000009170 |

| | | |
|---|---|---|
| ELP-407-000009174 | to | ELP-407-000009174 |
| ELP-407-000009180 | to | ELP-407-000009182 |
| ELP-407-000009186 | to | ELP-407-000009186 |
| ELP-407-000009188 | to | ELP-407-000009188 |
| ELP-407-000009191 | to | ELP-407-000009191 |
| ELP-407-000009203 | to | ELP-407-000009203 |
| ELP-407-000009208 | to | ELP-407-000009208 |
| ELP-407-000009211 | to | ELP-407-000009211 |
| ELP-407-000009214 | to | ELP-407-000009214 |
| ELP-407-000009222 | to | ELP-407-000009222 |
| ELP-407-000009225 | to | ELP-407-000009226 |
| ELP-407-000009232 | to | ELP-407-000009232 |
| ELP-407-000009235 | to | ELP-407-000009235 |
| ELP-407-000009239 | to | ELP-407-000009239 |
| ELP-407-000009241 | to | ELP-407-000009241 |
| ELP-407-000009245 | to | ELP-407-000009245 |
| ELP-407-000009251 | to | ELP-407-000009251 |
| ELP-407-000009258 | to | ELP-407-000009258 |
| ELP-407-000009261 | to | ELP-407-000009261 |
| ELP-407-000009264 | to | ELP-407-000009264 |
| ELP-407-000009267 | to | ELP-407-000009269 |
| ELP-407-000009273 | to | ELP-407-000009274 |
| ELP-407-000009276 | to | ELP-407-000009277 |
| ELP-407-000009279 | to | ELP-407-000009279 |
| ELP-407-000009295 | to | ELP-407-000009295 |
| ELP-407-000009297 | to | ELP-407-000009297 |
| ELP-407-000009299 | to | ELP-407-000009300 |
| ELP-407-000009304 | to | ELP-407-000009304 |
| ELP-407-000009309 | to | ELP-407-000009310 |
| ELP-407-000009314 | to | ELP-407-000009314 |
| ELP-407-000009316 | to | ELP-407-000009316 |
| ELP-407-000009323 | to | ELP-407-000009323 |
| ELP-407-000009325 | to | ELP-407-000009325 |
| ELP-407-000009327 | to | ELP-407-000009327 |
| ELP-407-000009342 | to | ELP-407-000009343 |
| ELP-407-000009345 | to | ELP-407-000009346 |
| ELP-407-000009348 | to | ELP-407-000009348 |
| ELP-407-000009351 | to | ELP-407-000009352 |
| ELP-407-000009363 | to | ELP-407-000009363 |
| ELP-407-000009365 | to | ELP-407-000009365 |
| ELP-407-000009372 | to | ELP-407-000009373 |
| ELP-407-000009386 | to | ELP-407-000009387 |
| ELP-407-000009390 | to | ELP-407-000009391 |
| ELP-407-000009401 | to | ELP-407-000009401 |

| | | |
|---|---|---|
| ELP-407-000009409 | to | ELP-407-000009409 |
| ELP-407-000009415 | to | ELP-407-000009415 |
| ELP-407-000009421 | to | ELP-407-000009421 |
| ELP-407-000009424 | to | ELP-407-000009424 |
| ELP-407-000009432 | to | ELP-407-000009433 |
| ELP-407-000009436 | to | ELP-407-000009437 |
| ELP-407-000009439 | to | ELP-407-000009439 |
| ELP-407-000009442 | to | ELP-407-000009444 |
| ELP-407-000009447 | to | ELP-407-000009447 |
| ELP-407-000009456 | to | ELP-407-000009457 |
| ELP-407-000009459 | to | ELP-407-000009459 |
| ELP-407-000009461 | to | ELP-407-000009462. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 24, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 24, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.