**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004096 | ELP-399-000004100 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004121 | ELP-399-000004121 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004124 | ELP-399-000004128 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004135 | ELP-399-000004135 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004141 | ELP-399-000004160 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004164 | ELP-399-000004164 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004166 | ELP-399-000004166 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004168 | ELP-399-000004168 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004170 | ELP-399-000004170 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004185 | ELP-399-000004187 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004190 | ELP-399-000004191 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004193 | ELP-399-000004193 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004240 | ELP-399-000004240 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004242 | ELP-399-000004242 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004246 | ELP-399-000004246 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004248 | ELP-399-000004248 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004251 | ELP-399-000004252 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004259 | ELP-399-000004259 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004270 | ELP-399-000004273 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004282 | ELP-399-000004282 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004306 | ELP-399-000004306 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004310 | ELP-399-000004312 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004319 | ELP-399-000004321 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004323 | ELP-399-000004323 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004339 | ELP-399-000004339 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004341 | ELP-399-000004343 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004345 | ELP-399-000004345 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004350 | ELP-399-000004351 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004353 | ELP-399-000004379 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004381 | ELP-399-000004382 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004384 | ELP-399-000004389 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004394 | ELP-399-000004396 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004398 | ELP-399-000004399 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004406 | ELP-399-000004407 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004411 | ELP-399-000004414 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004416 | ELP-399-000004417 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004425 | ELP-399-000004425 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004428 | ELP-399-000004432 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004434 | ELP-399-000004435 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004438 | ELP-399-000004438 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004443 | ELP-399-000004443 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004445 | ELP-399-000004445 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004448 | ELP-399-000004451 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004455 | ELP-399-000004458 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004461 | ELP-399-000004463 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004467 | ELP-399-000004468 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004471 | ELP-399-000004479 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004481 | ELP-399-000004481 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004483 | ELP-399-000004483 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004488 | ELP-399-000004488 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004490 | ELP-399-000004490 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004493 | ELP-399-000004495 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004498 | ELP-399-000004507 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004513 | ELP-399-000004535 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004538 | ELP-399-000004540 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004543 | ELP-399-000004553 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004555 | ELP-399-000004558 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004560 | ELP-399-000004563 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004565 | ELP-399-000004565 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004567 | ELP-399-000004567 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004570 | ELP-399-000004573 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004575 | ELP-399-000004575 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004577 | ELP-399-000004583 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004586 | ELP-399-000004586 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004589 | ELP-399-000004589 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004597 | ELP-399-000004601 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004603 | ELP-399-000004603 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004606 | ELP-399-000004606 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004608 | ELP-399-000004617 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004619 | ELP-399-000004622 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004624 | ELP-399-000004624 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004626 | ELP-399-000004629 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004632 | ELP-399-000004636 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004638 | ELP-399-000004639 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004641 | ELP-399-000004643 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004651 | ELP-399-000004657 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004659 | ELP-399-000004668 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004680 | ELP-399-000004686 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004694 | ELP-399-000004697 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004702 | ELP-399-000004705 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004707 | ELP-399-000004708 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004711 | ELP-399-000004715 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004719 | ELP-399-000004719 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004724 | ELP-399-000004727 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004729 | ELP-399-000004729 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004744 | ELP-399-000004744 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004746 | ELP-399-000004754 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004756 | ELP-399-000004756 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004758 | ELP-399-000004758 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004760 | ELP-399-000004761 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004764 | ELP-399-000004769 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004780 | ELP-399-000004786 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004793 | ELP-399-000004793 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004798 | ELP-399-000004798 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004807 | ELP-399-000004808 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004813 | ELP-399-000004820 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004830 | ELP-399-000004836 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004838 | ELP-399-000004846 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004851 | ELP-399-000004872 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004882 | ELP-399-000004887 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004889 | ELP-399-000004891 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004893 | ELP-399-000004897 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004899 | ELP-399-000004899 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004904 | ELP-399-000004906 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004908 | ELP-399-000004910 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004912 | ELP-399-000004912 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004914 | ELP-399-000004915 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004918 | ELP-399-000004919 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004921 | ELP-399-000004922 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004924 | ELP-399-000004933 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000004945 | ELP-399-000004947 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004949 | ELP-399-000004955 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004958 | ELP-399-000004960 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004962 | ELP-399-000004967 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004970 | ELP-399-000004971 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004979 | ELP-399-000004981 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004983 | ELP-399-000004987 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004989 | ELP-399-000004992 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004994 | ELP-399-000004995 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000004997 | ELP-399-000005001 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 399 | ELP-399-000005003 | ELP-399-000005003 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000005005 | ELP-399-000005008 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000005016 | ELP-399-000005019 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000005021 | ELP-399-000005024 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000005034 | ELP-399-000005142 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 399 | ELP-399-000005148 | ELP-399-000005148 | USACE;ERDC;CEERD-PA | Deborah Quimby | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Public Affairs Office |
| ELP | 400 | ELP-400-000000002 | ELP-400-000000003 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000009 | ELP-400-000000009 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000014 | ELP-400-000000014 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000016 | ELP-400-000000019 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000021 | ELP-400-000000022 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000025 | ELP-400-000000025 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000028 | ELP-400-000000028 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000030 | ELP-400-000000031 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000038 | ELP-400-000000038 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000041 | ELP-400-000000041 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000043 | ELP-400-000000046 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000048 | ELP-400-000000048 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000051 | ELP-400-000000051 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000053 | ELP-400-000000054 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000059 | ELP-400-000000060 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000069 | ELP-400-000000069 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000071 | ELP-400-000000073 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000076 | ELP-400-000000076 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000078 | ELP-400-000000080 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000084 | ELP-400-000000084 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000095 | ELP-400-000000095 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000108 | ELP-400-000000108 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000111 | ELP-400-000000112 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000116 | ELP-400-000000116 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000120 | ELP-400-000000120 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000122 | ELP-400-000000122 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000126 | ELP-400-000000126 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000129 | ELP-400-000000130 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000138 | ELP-400-000000138 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000160 | ELP-400-000000160 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000174 | ELP-400-000000174 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000177 | ELP-400-000000179 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000184 | ELP-400-000000184 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000190 | ELP-400-000000190 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000199 | ELP-400-000000199 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000208 | ELP-400-000000209 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000211 | ELP-400-000000212 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000214 | ELP-400-000000214 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000216 | ELP-400-000000216 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000223 | ELP-400-000000223 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000232 | ELP-400-000000232 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000234 | ELP-400-000000234 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000237 | ELP-400-000000238 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000240 | ELP-400-000000241 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000246 | ELP-400-000000246 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000260 | ELP-400-000000260 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000268 | ELP-400-000000269 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000294 | ELP-400-000000294 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000298 | ELP-400-000000298 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000300 | ELP-400-000000300 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000306 | ELP-400-000000306 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000308 | ELP-400-000000309 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000314 | ELP-400-000000316 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000319 | ELP-400-000000321 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000323 | ELP-400-000000324 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000338 | ELP-400-000000338 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000361 | ELP-400-000000361 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000364 | ELP-400-000000364 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000375 | ELP-400-000000375 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000377 | ELP-400-000000377 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000386 | ELP-400-000000386 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000390 | ELP-400-000000390 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000397 | ELP-400-000000398 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000409 | ELP-400-000000409 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000411 | ELP-400-000000411 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000422 | ELP-400-000000424 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000426 | ELP-400-000000426 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000428 | ELP-400-000000430 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000433 | ELP-400-000000433 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000441 | ELP-400-000000441 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000457 | ELP-400-000000457 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000466 | ELP-400-000000466 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000476 | ELP-400-000000476 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000497 | ELP-400-000000497 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000501 | ELP-400-000000501 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000503 | ELP-400-000000505 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000507 | ELP-400-000000507 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000512 | ELP-400-000000512 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000522 | ELP-400-000000522 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000529 | ELP-400-000000529 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000531 | ELP-400-000000531 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000534 | ELP-400-000000534 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000539 | ELP-400-000000539 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000546 | ELP-400-000000546 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000550 | ELP-400-000000550 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000553 | ELP-400-000000553 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000560 | ELP-400-000000560 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000571 | ELP-400-000000571 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000573 | ELP-400-000000573 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000592 | ELP-400-000000593 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000604 | ELP-400-000000605 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000611 | ELP-400-000000612 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000621 | ELP-400-000000622 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000627 | ELP-400-000000627 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000638 | ELP-400-000000638 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000641 | ELP-400-000000644 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000647 | ELP-400-000000648 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000660 | ELP-400-000000662 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000664 | ELP-400-000000665 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000674 | ELP-400-000000675 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000684 | ELP-400-000000685 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000692 | ELP-400-000000692 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000704 | ELP-400-000000704 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000707 | ELP-400-000000708 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000726 | ELP-400-000000727 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000740 | ELP-400-000000741 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000745 | ELP-400-000000746 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000751 | ELP-400-000000756 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000758 | ELP-400-000000759 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000773 | ELP-400-000000774 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000781 | ELP-400-000000781 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000783 | ELP-400-000000783 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000788 | ELP-400-000000790 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000801 | ELP-400-000000801 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000803 | ELP-400-000000803 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000806 | ELP-400-000000807 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000815 | ELP-400-000000815 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000820 | ELP-400-000000821 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000823 | ELP-400-000000823 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000845 | ELP-400-000000846 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000856 | ELP-400-000000856 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000882 | ELP-400-000000882 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000889 | ELP-400-000000889 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000893 | ELP-400-000000893 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000900 | ELP-400-000000900 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000905 | ELP-400-000000905 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000924 | ELP-400-000000924 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000935 | ELP-400-000000935 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000944 | ELP-400-000000945 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000950 | ELP-400-000000952 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000955 | ELP-400-000000956 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000962 | ELP-400-000000962 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000968 | ELP-400-000000968 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000975 | ELP-400-000000975 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000000977 | ELP-400-000000977 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000990 | ELP-400-000000991 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000993 | ELP-400-000000993 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000000996 | ELP-400-000000998 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001000 | ELP-400-000001001 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001006 | ELP-400-000001007 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001022 | ELP-400-000001022 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001042 | ELP-400-000001043 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001046 | ELP-400-000001046 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001052 | ELP-400-000001053 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001056 | ELP-400-000001056 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001059 | ELP-400-000001059 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001065 | ELP-400-000001065 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001070 | ELP-400-000001070 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001073 | ELP-400-000001073 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001076 | ELP-400-000001077 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001081 | ELP-400-000001081 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001083 | ELP-400-000001083 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001089 | ELP-400-000001089 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001103 | ELP-400-000001103 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001107 | ELP-400-000001107 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001126 | ELP-400-000001126 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001136 | ELP-400-000001137 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001139 | ELP-400-000001139 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001159 | ELP-400-000001159 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001165 | ELP-400-000001165 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001168 | ELP-400-000001168 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001184 | ELP-400-000001184 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001205 | ELP-400-000001205 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001207 | ELP-400-000001207 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001225 | ELP-400-000001226 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001232 | ELP-400-000001234 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001246 | ELP-400-000001246 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001253 | ELP-400-000001253 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001264 | ELP-400-000001265 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001271 | ELP-400-000001271 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001273 | ELP-400-000001273 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001276 | ELP-400-000001276 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001279 | ELP-400-000001279 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001287 | ELP-400-000001288 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001290 | ELP-400-000001290 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001293 | ELP-400-000001294 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001299 | ELP-400-000001299 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001305 | ELP-400-000001306 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001308 | ELP-400-000001308 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001311 | ELP-400-000001311 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001316 | ELP-400-000001316 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001322 | ELP-400-000001323 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001326 | ELP-400-000001326 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001328 | ELP-400-000001328 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001332 | ELP-400-000001332 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001337 | ELP-400-000001337 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001342 | ELP-400-000001342 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001348 | ELP-400-000001348 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001355 | ELP-400-000001355 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001364 | ELP-400-000001364 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001373 | ELP-400-000001373 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001376 | ELP-400-000001377 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001379 | ELP-400-000001379 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001387 | ELP-400-000001388 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001391 | ELP-400-000001391 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001399 | ELP-400-000001399 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001403 | ELP-400-000001403 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001421 | ELP-400-000001422 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001428 | ELP-400-000001428 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001436 | ELP-400-000001436 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001450 | ELP-400-000001450 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001452 | ELP-400-000001452 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001458 | ELP-400-000001458 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001461 | ELP-400-000001462 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001466 | ELP-400-000001466 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001476 | ELP-400-000001476 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001478 | ELP-400-000001478 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001481 | ELP-400-000001481 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001486 | ELP-400-000001486 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001495 | ELP-400-000001495 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001500 | ELP-400-000001500 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001502 | ELP-400-000001502 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001510 | ELP-400-000001510 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001515 | ELP-400-000001515 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001517 | ELP-400-000001517 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001526 | ELP-400-000001526 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001528 | ELP-400-000001528 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001533 | ELP-400-000001533 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001545 | ELP-400-000001545 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001548 | ELP-400-000001549 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001552 | ELP-400-000001553 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001558 | ELP-400-000001558 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001570 | ELP-400-000001570 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001580 | ELP-400-000001581 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001584 | ELP-400-000001585 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001595 | ELP-400-000001596 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001607 | ELP-400-000001607 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001617 | ELP-400-000001618 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001636 | ELP-400-000001636 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001654 | ELP-400-000001654 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001657 | ELP-400-000001657 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001664 | ELP-400-000001664 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001666 | ELP-400-000001666 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001675 | ELP-400-000001675 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001678 | ELP-400-000001678 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001684 | ELP-400-000001684 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001687 | ELP-400-000001687 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001689 | ELP-400-000001689 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001691 | ELP-400-000001691 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001696 | ELP-400-000001696 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001699 | ELP-400-000001699 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001703 | ELP-400-000001704 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001719 | ELP-400-000001720 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001722 | ELP-400-000001722 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001726 | ELP-400-000001726 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001742 | ELP-400-000001743 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001761 | ELP-400-000001761 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001776 | ELP-400-000001776 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001778 | ELP-400-000001779 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001781 | ELP-400-000001781 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001783 | ELP-400-000001784 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001796 | ELP-400-000001796 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001801 | ELP-400-000001801 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001814 | ELP-400-000001814 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001820 | ELP-400-000001820 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001826 | ELP-400-000001826 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001828 | ELP-400-000001828 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001836 | ELP-400-000001836 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001839 | ELP-400-000001840 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001844 | ELP-400-000001844 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001846 | ELP-400-000001846 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001849 | ELP-400-000001850 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001856 | ELP-400-000001856 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001860 | ELP-400-000001860 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001863 | ELP-400-000001863 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001876 | ELP-400-000001876 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001885 | ELP-400-000001885 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001890 | ELP-400-000001890 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001893 | ELP-400-000001893 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001903 | ELP-400-000001903 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001910 | ELP-400-000001910 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001912 | ELP-400-000001912 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001914 | ELP-400-000001914 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001920 | ELP-400-000001922 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000001957 | ELP-400-000001957 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001962 | ELP-400-000001962 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001964 | ELP-400-000001964 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001967 | ELP-400-000001967 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001971 | ELP-400-000001971 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001982 | ELP-400-000001982 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000001985 | ELP-400-000001985 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002009 | ELP-400-000002009 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002025 | ELP-400-000002026 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002038 | ELP-400-000002038 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002047 | ELP-400-000002047 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002053 | ELP-400-000002053 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002059 | ELP-400-000002059 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002082 | ELP-400-000002082 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002086 | ELP-400-000002086 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002089 | ELP-400-000002089 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002098 | ELP-400-000002098 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002100 | ELP-400-000002100 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002116 | ELP-400-000002117 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002119 | ELP-400-000002119 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002130 | ELP-400-000002130 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002147 | ELP-400-000002148 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002152 | ELP-400-000002152 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002158 | ELP-400-000002158 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002163 | ELP-400-000002163 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002166 | ELP-400-000002166 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002174 | ELP-400-000002174 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002177 | ELP-400-000002178 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002180 | ELP-400-000002180 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002183 | ELP-400-000002185 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002189 | ELP-400-000002189 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002191 | ELP-400-000002194 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002200 | ELP-400-000002201 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002205 | ELP-400-000002205 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002208 | ELP-400-000002210 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002212 | ELP-400-000002212 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002216 | ELP-400-000002216 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002227 | ELP-400-000002230 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002239 | ELP-400-000002239 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002241 | ELP-400-000002241 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002247 | ELP-400-000002247 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002249 | ELP-400-000002249 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002253 | ELP-400-000002266 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002273 | ELP-400-000002276 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002278 | ELP-400-000002278 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002281 | ELP-400-000002283 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002285 | ELP-400-000002286 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002296 | ELP-400-000002297 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002310 | ELP-400-000002313 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002317 | ELP-400-000002319 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002325 | ELP-400-000002325 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002328 | ELP-400-000002328 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002334 | ELP-400-000002336 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002348 | ELP-400-000002348 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002354 | ELP-400-000002357 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002359 | ELP-400-000002359 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002367 | ELP-400-000002369 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002373 | ELP-400-000002377 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002390 | ELP-400-000002392 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002402 | ELP-400-000002402 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002404 | ELP-400-000002404 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002410 | ELP-400-000002410 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002414 | ELP-400-000002415 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002432 | ELP-400-000002434 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002436 | ELP-400-000002437 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002439 | ELP-400-000002439 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002444 | ELP-400-000002447 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002469 | ELP-400-000002469 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002472 | ELP-400-000002472 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002476 | ELP-400-000002476 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002478 | ELP-400-000002478 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002498 | ELP-400-000002499 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002502 | ELP-400-000002502 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002513 | ELP-400-000002515 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002521 | ELP-400-000002522 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002525 | ELP-400-000002526 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002528 | ELP-400-000002528 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002535 | ELP-400-000002535 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002541 | ELP-400-000002542 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002556 | ELP-400-000002558 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002560 | ELP-400-000002561 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002571 | ELP-400-000002579 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002582 | ELP-400-000002592 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002594 | ELP-400-000002601 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002603 | ELP-400-000002605 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002607 | ELP-400-000002608 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002631 | ELP-400-000002631 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002642 | ELP-400-000002643 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002645 | ELP-400-000002653 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002672 | ELP-400-000002677 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002679 | ELP-400-000002679 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002681 | ELP-400-000002684 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002689 | ELP-400-000002690 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002697 | ELP-400-000002699 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002702 | ELP-400-000002702 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002709 | ELP-400-000002711 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002717 | ELP-400-000002718 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002721 | ELP-400-000002721 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002738 | ELP-400-000002739 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002759 | ELP-400-000002759 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002761 | ELP-400-000002761 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002764 | ELP-400-000002765 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002772 | ELP-400-000002774 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002776 | ELP-400-000002776 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002780 | ELP-400-000002780 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002798 | ELP-400-000002801 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002851 | ELP-400-000002862 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002864 | ELP-400-000002865 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002885 | ELP-400-000002885 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002887 | ELP-400-000002889 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002892 | ELP-400-000002892 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002909 | ELP-400-000002910 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002945 | ELP-400-000002945 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002947 | ELP-400-000002947 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002950 | ELP-400-000002951 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002953 | ELP-400-000002953 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002959 | ELP-400-000002963 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002970 | ELP-400-000002970 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002981 | ELP-400-000002981 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002983 | ELP-400-000002983 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000002985 | ELP-400-000002987 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002994 | ELP-400-000002994 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000002996 | ELP-400-000002996 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003014 | ELP-400-000003018 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003022 | ELP-400-000003022 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003025 | ELP-400-000003025 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003027 | ELP-400-000003028 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003031 | ELP-400-000003031 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003033 | ELP-400-000003033 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003036 | ELP-400-000003036 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003038 | ELP-400-000003038 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003042 | ELP-400-000003042 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003045 | ELP-400-000003045 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003048 | ELP-400-000003048 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003050 | ELP-400-000003050 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003055 | ELP-400-000003056 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003058 | ELP-400-000003058 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003071 | ELP-400-000003077 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003111 | ELP-400-000003111 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003149 | ELP-400-000003150 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003152 | ELP-400-000003153 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003158 | ELP-400-000003158 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003160 | ELP-400-000003162 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003168 | ELP-400-000003170 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003176 | ELP-400-000003177 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003179 | ELP-400-000003181 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003185 | ELP-400-000003185 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003187 | ELP-400-000003187 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003192 | ELP-400-000003194 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003196 | ELP-400-000003196 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003199 | ELP-400-000003199 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003201 | ELP-400-000003201 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003223 | ELP-400-000003224 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003230 | ELP-400-000003230 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003232 | ELP-400-000003235 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003237 | ELP-400-000003242 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003246 | ELP-400-000003246 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003248 | ELP-400-000003248 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003250 | ELP-400-000003250 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003252 | ELP-400-000003252 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003260 | ELP-400-000003260 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003262 | ELP-400-000003263 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003265 | ELP-400-000003265 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003267 | ELP-400-000003268 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003270 | ELP-400-000003270 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003279 | ELP-400-000003279 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003281 | ELP-400-000003281 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003286 | ELP-400-000003288 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003290 | ELP-400-000003292 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003294 | ELP-400-000003294 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003304 | ELP-400-000003304 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003306 | ELP-400-000003306 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003309 | ELP-400-000003309 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003311 | ELP-400-000003311 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003326 | ELP-400-000003330 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003336 | ELP-400-000003336 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003343 | ELP-400-000003343 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003348 | ELP-400-000003348 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003355 | ELP-400-000003356 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003388 | ELP-400-000003398 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003402 | ELP-400-000003406 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003410 | ELP-400-000003410 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003412 | ELP-400-000003413 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003415 | ELP-400-000003417 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003426 | ELP-400-000003426 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003429 | ELP-400-000003429 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003444 | ELP-400-000003449 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003452 | ELP-400-000003452 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003463 | ELP-400-000003465 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003480 | ELP-400-000003480 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003483 | ELP-400-000003483 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003486 | ELP-400-000003486 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003489 | ELP-400-000003490 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003492 | ELP-400-000003499 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003501 | ELP-400-000003501 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003503 | ELP-400-000003503 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003505 | ELP-400-000003514 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003516 | ELP-400-000003518 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003520 | ELP-400-000003520 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003532 | ELP-400-000003532 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003557 | ELP-400-000003558 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003560 | ELP-400-000003560 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003562 | ELP-400-000003567 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003570 | ELP-400-000003570 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003572 | ELP-400-000003572 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003578 | ELP-400-000003580 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003588 | ELP-400-000003588 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003590 | ELP-400-000003591 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003598 | ELP-400-000003601 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003603 | ELP-400-000003603 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003617 | ELP-400-000003617 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003620 | ELP-400-000003623 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003626 | ELP-400-000003626 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003632 | ELP-400-000003632 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003634 | ELP-400-000003635 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003645 | ELP-400-000003645 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003647 | ELP-400-000003647 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003658 | ELP-400-000003658 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003661 | ELP-400-000003661 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003673 | ELP-400-000003675 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003691 | ELP-400-000003692 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003709 | ELP-400-000003709 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003711 | ELP-400-000003711 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003719 | ELP-400-000003719 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003721 | ELP-400-000003722 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003724 | ELP-400-000003725 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003727 | ELP-400-000003728 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003750 | ELP-400-000003752 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003756 | ELP-400-000003761 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003768 | ELP-400-000003768 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003770 | ELP-400-000003771 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003773 | ELP-400-000003773 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003804 | ELP-400-000003804 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003813 | ELP-400-000003813 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003815 | ELP-400-000003816 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003818 | ELP-400-000003819 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003821 | ELP-400-000003821 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003840 | ELP-400-000003841 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003865 | ELP-400-000003865 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003892 | ELP-400-000003892 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003897 | ELP-400-000003898 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003904 | ELP-400-000003907 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003924 | ELP-400-000003925 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003930 | ELP-400-000003930 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003945 | ELP-400-000003947 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003962 | ELP-400-000003962 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003966 | ELP-400-000003966 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003969 | ELP-400-000003969 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003971 | ELP-400-000003971 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003973 | ELP-400-000003973 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000003983 | ELP-400-000003983 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003985 | ELP-400-000003985 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003987 | ELP-400-000003989 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003992 | ELP-400-000003992 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000003997 | ELP-400-000003997 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004007 | ELP-400-000004008 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004010 | ELP-400-000004011 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004013 | ELP-400-000004016 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004019 | ELP-400-000004021 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004024 | ELP-400-000004026 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004030 | ELP-400-000004030 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004047 | ELP-400-000004050 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004052 | ELP-400-000004057 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004063 | ELP-400-000004063 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004065 | ELP-400-000004065 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004072 | ELP-400-000004074 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004076 | ELP-400-000004080 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004082 | ELP-400-000004083 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004085 | ELP-400-000004085 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004087 | ELP-400-000004087 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004090 | ELP-400-000004091 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004147 | ELP-400-000004151 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004153 | ELP-400-000004153 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004170 | ELP-400-000004170 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004172 | ELP-400-000004172 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004174 | ELP-400-000004179 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004186 | ELP-400-000004188 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004195 | ELP-400-000004195 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004197 | ELP-400-000004197 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004205 | ELP-400-000004205 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004214 | ELP-400-000004214 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004219 | ELP-400-000004219 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004222 | ELP-400-000004222 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004225 | ELP-400-000004225 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004228 | ELP-400-000004228 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004248 | ELP-400-000004248 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004262 | ELP-400-000004262 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004264 | ELP-400-000004264 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004269 | ELP-400-000004269 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004272 | ELP-400-000004273 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004275 | ELP-400-000004276 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004278 | ELP-400-000004278 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004305 | ELP-400-000004305 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004322 | ELP-400-000004322 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004326 | ELP-400-000004326 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004330 | ELP-400-000004330 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004337 | ELP-400-000004338 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004347 | ELP-400-000004347 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004350 | ELP-400-000004354 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004357 | ELP-400-000004361 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004375 | ELP-400-000004375 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004382 | ELP-400-000004383 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004390 | ELP-400-000004390 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004395 | ELP-400-000004396 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004411 | ELP-400-000004411 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004418 | ELP-400-000004418 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004424 | ELP-400-000004424 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004430 | ELP-400-000004430 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004433 | ELP-400-000004433 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004437 | ELP-400-000004437 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004441 | ELP-400-000004441 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004443 | ELP-400-000004444 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004446 | ELP-400-000004446 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004455 | ELP-400-000004455 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004458 | ELP-400-000004458 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004484 | ELP-400-000004484 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004494 | ELP-400-000004494 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004498 | ELP-400-000004499 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004515 | ELP-400-000004526 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004541 | ELP-400-000004542 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004546 | ELP-400-000004546 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004549 | ELP-400-000004549 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004557 | ELP-400-000004557 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004559 | ELP-400-000004590 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004604 | ELP-400-000004605 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004612 | ELP-400-000004612 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004614 | ELP-400-000004615 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004629 | ELP-400-000004630 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004668 | ELP-400-000004670 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004672 | ELP-400-000004673 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004701 | ELP-400-000004703 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004708 | ELP-400-000004708 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004711 | ELP-400-000004714 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004717 | ELP-400-000004717 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004722 | ELP-400-000004723 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004735 | ELP-400-000004740 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004760 | ELP-400-000004760 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004764 | ELP-400-000004764 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004786 | ELP-400-000004787 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004791 | ELP-400-000004791 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004798 | ELP-400-000004798 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004809 | ELP-400-000004809 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004830 | ELP-400-000004832 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004840 | ELP-400-000004840 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004842 | ELP-400-000004843 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004845 | ELP-400-000004846 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004850 | ELP-400-000004853 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004856 | ELP-400-000004856 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004860 | ELP-400-000004860 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004867 | ELP-400-000004867 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 400 | ELP-400-000004871 | ELP-400-000004871 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004884 | ELP-400-000004887 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004890 | ELP-400-000004890 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004908 | ELP-400-000004908 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004928 | ELP-400-000004928 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004949 | ELP-400-000004949 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004952 | ELP-400-000004953 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004959 | ELP-400-000004959 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004961 | ELP-400-000004962 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 400 | ELP-400-000004975 | ELP-400-000004987 | USACE;ERDC;CEERD-HF-E | Robert McAdory | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000006 | ELP-401-000000006 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000015 | ELP-401-000000015 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000017 | ELP-401-000000019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000024 | ELP-401-000000025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000029 | ELP-401-000000029 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000046 | ELP-401-000000047 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000057 | ELP-401-000000057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000065 | ELP-401-000000065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000070 | ELP-401-000000070 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000072 | ELP-401-000000072 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000080 | ELP-401-000000080 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000082 | ELP-401-000000082 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000086 | ELP-401-000000088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000091 | ELP-401-000000092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000095 | ELP-401-000000095 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000105 | ELP-401-000000105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000109 | ELP-401-000000109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000111 | ELP-401-000000111 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000113 | ELP-401-000000116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000121 | ELP-401-000000121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000123 | ELP-401-000000123 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000126 | ELP-401-000000126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000130 | ELP-401-000000130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000132 | ELP-401-000000132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000141 | ELP-401-000000141 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000144 | ELP-401-000000144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000157 | ELP-401-000000157 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000159 | ELP-401-000000159 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000161 | ELP-401-000000164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000167 | ELP-401-000000167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000169 | ELP-401-000000172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000178 | ELP-401-000000179 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000189 | ELP-401-000000189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000191 | ELP-401-000000191 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000202 | ELP-401-000000202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000208 | ELP-401-000000208 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000220 | ELP-401-000000220 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000228 | ELP-401-000000228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000232 | ELP-401-000000232 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000253 | ELP-401-000000253 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000256 | ELP-401-000000257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000260 | ELP-401-000000261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000263 | ELP-401-000000264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000267 | ELP-401-000000267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000270 | ELP-401-000000271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000281 | ELP-401-000000282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000290 | ELP-401-000000290 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000293 | ELP-401-000000293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000298 | ELP-401-000000299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000301 | ELP-401-000000301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000311 | ELP-401-000000312 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000315 | ELP-401-000000315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000318 | ELP-401-000000318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000322 | ELP-401-000000323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000326 | ELP-401-000000327 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000333 | ELP-401-000000336 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000338 | ELP-401-000000338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000342 | ELP-401-000000342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000344 | ELP-401-000000344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000347 | ELP-401-000000348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000354 | ELP-401-000000354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000356 | ELP-401-000000360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000362 | ELP-401-000000362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000379 | ELP-401-000000379 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000385 | ELP-401-000000385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000395 | ELP-401-000000395 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000397 | ELP-401-000000397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000401 | ELP-401-000000402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000406 | ELP-401-000000406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000417 | ELP-401-000000421 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000426 | ELP-401-000000426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000428 | ELP-401-000000428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000432 | ELP-401-000000432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000438 | ELP-401-000000438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000440 | ELP-401-000000441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000446 | ELP-401-000000446 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000452 | ELP-401-000000453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000457 | ELP-401-000000457 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000459 | ELP-401-000000459 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000468 | ELP-401-000000468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000473 | ELP-401-000000475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000477 | ELP-401-000000486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000491 | ELP-401-000000493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000497 | ELP-401-000000497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000499 | ELP-401-000000499 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000505 | ELP-401-000000505 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000515 | ELP-401-000000515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000519 | ELP-401-000000522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000527 | ELP-401-000000527 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000558 | ELP-401-000000558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000575 | ELP-401-000000575 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000598 | ELP-401-000000598 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000600 | ELP-401-000000600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000602 | ELP-401-000000602 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000607 | ELP-401-000000607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000611 | ELP-401-000000611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000624 | ELP-401-000000624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000630 | ELP-401-000000630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000636 | ELP-401-000000636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000639 | ELP-401-000000639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000641 | ELP-401-000000641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000646 | ELP-401-000000646 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000648 | ELP-401-000000648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000660 | ELP-401-000000662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000666 | ELP-401-000000666 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000670 | ELP-401-000000672 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000677 | ELP-401-000000678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000684 | ELP-401-000000684 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000686 | ELP-401-000000686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000688 | ELP-401-000000688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000690 | ELP-401-000000690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000697 | ELP-401-000000697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000701 | ELP-401-000000701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000711 | ELP-401-000000711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000721 | ELP-401-000000721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000723 | ELP-401-000000723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000726 | ELP-401-000000726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000731 | ELP-401-000000731 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000733 | ELP-401-000000733 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000736 | ELP-401-000000736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000745 | ELP-401-000000745 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000747 | ELP-401-000000747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000752 | ELP-401-000000752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000757 | ELP-401-000000757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000760 | ELP-401-000000762 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000767 | ELP-401-000000768 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000783 | ELP-401-000000783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000793 | ELP-401-000000793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000799 | ELP-401-000000799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000808 | ELP-401-000000808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000810 | ELP-401-000000811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000814 | ELP-401-000000814 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000828 | ELP-401-000000828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000836 | ELP-401-000000838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000847 | ELP-401-000000847 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000856 | ELP-401-000000856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000860 | ELP-401-000000860 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000863 | ELP-401-000000863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000865 | ELP-401-000000868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000871 | ELP-401-000000871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000874 | ELP-401-000000874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000879 | ELP-401-000000879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000885 | ELP-401-000000885 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000890 | ELP-401-000000890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000892 | ELP-401-000000892 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000897 | ELP-401-000000897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000905 | ELP-401-000000906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000911 | ELP-401-000000911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000913 | ELP-401-000000914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000920 | ELP-401-000000920 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000000926 | ELP-401-000000926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000938 | ELP-401-000000942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000956 | ELP-401-000000956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000961 | ELP-401-000000961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000963 | ELP-401-000000963 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000970 | ELP-401-000000970 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000980 | ELP-401-000000980 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000989 | ELP-401-000000989 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000000992 | ELP-401-000000992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001008 | ELP-401-000001008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001018 | ELP-401-000001018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001039 | ELP-401-000001039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001043 | ELP-401-000001043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001046 | ELP-401-000001048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001053 | ELP-401-000001053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001058 | ELP-401-000001059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001062 | ELP-401-000001063 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001065 | ELP-401-000001066 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001068 | ELP-401-000001068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001070 | ELP-401-000001071 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001073 | ELP-401-000001073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001090 | ELP-401-000001090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001113 | ELP-401-000001113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001118 | ELP-401-000001118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001132 | ELP-401-000001132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001141 | ELP-401-000001141 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001143 | ELP-401-000001145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001154 | ELP-401-000001154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001156 | ELP-401-000001156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001158 | ELP-401-000001158 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001177 | ELP-401-000001178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001184 | ELP-401-000001184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001193 | ELP-401-000001193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001196 | ELP-401-000001196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001201 | ELP-401-000001201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001208 | ELP-401-000001208 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001212 | ELP-401-000001212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001226 | ELP-401-000001226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001228 | ELP-401-000001229 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001237 | ELP-401-000001237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001242 | ELP-401-000001242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001244 | ELP-401-000001245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001249 | ELP-401-000001249 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001251 | ELP-401-000001251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001254 | ELP-401-000001254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001258 | ELP-401-000001259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001263 | ELP-401-000001264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001267 | ELP-401-000001269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001273 | ELP-401-000001274 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001277 | ELP-401-000001277 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001279 | ELP-401-000001279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001283 | ELP-401-000001286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001298 | ELP-401-000001298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001309 | ELP-401-000001309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001316 | ELP-401-000001316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001319 | ELP-401-000001319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001339 | ELP-401-000001339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001354 | ELP-401-000001354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001359 | ELP-401-000001359 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001375 | ELP-401-000001375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001378 | ELP-401-000001378 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001386 | ELP-401-000001387 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001397 | ELP-401-000001397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001399 | ELP-401-000001399 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001401 | ELP-401-000001401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001404 | ELP-401-000001404 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001406 | ELP-401-000001407 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001427 | ELP-401-000001427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001436 | ELP-401-000001438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001441 | ELP-401-000001441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001447 | ELP-401-000001447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001450 | ELP-401-000001450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001452 | ELP-401-000001453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001459 | ELP-401-000001460 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001471 | ELP-401-000001471 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001474 | ELP-401-000001474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001485 | ELP-401-000001485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001495 | ELP-401-000001497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001511 | ELP-401-000001511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001523 | ELP-401-000001525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001544 | ELP-401-000001545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001548 | ELP-401-000001548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001563 | ELP-401-000001563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001566 | ELP-401-000001567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001578 | ELP-401-000001578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001585 | ELP-401-000001585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001589 | ELP-401-000001590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001601 | ELP-401-000001601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001605 | ELP-401-000001607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001609 | ELP-401-000001609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001616 | ELP-401-000001616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001618 | ELP-401-000001619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001627 | ELP-401-000001628 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001632 | ELP-401-000001632 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001639 | ELP-401-000001639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001642 | ELP-401-000001642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001653 | ELP-401-000001653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001657 | ELP-401-000001657 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001660 | ELP-401-000001660 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001662 | ELP-401-000001663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001665 | ELP-401-000001665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001668 | ELP-401-000001668 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001671 | ELP-401-000001671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001680 | ELP-401-000001680 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001682 | ELP-401-000001682 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001685 | ELP-401-000001685 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001688 | ELP-401-000001688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001690 | ELP-401-000001693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001696 | ELP-401-000001696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001700 | ELP-401-000001700 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001705 | ELP-401-000001706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001718 | ELP-401-000001718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001724 | ELP-401-000001725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001733 | ELP-401-000001734 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001737 | ELP-401-000001737 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001749 | ELP-401-000001749 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001751 | ELP-401-000001753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001766 | ELP-401-000001766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001774 | ELP-401-000001774 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001777 | ELP-401-000001777 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001781 | ELP-401-000001781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001784 | ELP-401-000001784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001796 | ELP-401-000001796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001801 | ELP-401-000001801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001804 | ELP-401-000001804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001807 | ELP-401-000001807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001809 | ELP-401-000001811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001813 | ELP-401-000001813 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001818 | ELP-401-000001821 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001825 | ELP-401-000001827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001836 | ELP-401-000001836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001838 | ELP-401-000001838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001842 | ELP-401-000001842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001851 | ELP-401-000001851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001858 | ELP-401-000001858 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001862 | ELP-401-000001862 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001865 | ELP-401-000001867 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001870 | ELP-401-000001871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001881 | ELP-401-000001882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001888 | ELP-401-000001888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001895 | ELP-401-000001895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001897 | ELP-401-000001899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001901 | ELP-401-000001903 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001905 | ELP-401-000001905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001908 | ELP-401-000001908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001910 | ELP-401-000001911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001914 | ELP-401-000001915 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001917 | ELP-401-000001917 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001919 | ELP-401-000001920 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001922 | ELP-401-000001922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001924 | ELP-401-000001924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001927 | ELP-401-000001927 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001930 | ELP-401-000001930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001936 | ELP-401-000001936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001945 | ELP-401-000001946 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001950 | ELP-401-000001950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001952 | ELP-401-000001952 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001955 | ELP-401-000001955 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001961 | ELP-401-000001961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001963 | ELP-401-000001963 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000001972 | ELP-401-000001972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001976 | ELP-401-000001976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001978 | ELP-401-000001978 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001984 | ELP-401-000001985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001987 | ELP-401-000001987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001992 | ELP-401-000001992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000001997 | ELP-401-000001997 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002009 | ELP-401-000002009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002019 | ELP-401-000002020 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002027 | ELP-401-000002027 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002030 | ELP-401-000002030 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002032 | ELP-401-000002032 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002035 | ELP-401-000002035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002038 | ELP-401-000002038 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002040 | ELP-401-000002040 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002047 | ELP-401-000002047 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002059 | ELP-401-000002059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002061 | ELP-401-000002061 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002063 | ELP-401-000002064 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002074 | ELP-401-000002076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002086 | ELP-401-000002086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002090 | ELP-401-000002090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002092 | ELP-401-000002092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002094 | ELP-401-000002094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002097 | ELP-401-000002097 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002100 | ELP-401-000002100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002106 | ELP-401-000002107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002115 | ELP-401-000002115 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002140 | ELP-401-000002141 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002143 | ELP-401-000002143 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002145 | ELP-401-000002145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002149 | ELP-401-000002149 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002153 | ELP-401-000002153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002167 | ELP-401-000002167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002172 | ELP-401-000002172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002197 | ELP-401-000002197 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002199 | ELP-401-000002199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002215 | ELP-401-000002215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002226 | ELP-401-000002227 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002237 | ELP-401-000002237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002242 | ELP-401-000002242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002245 | ELP-401-000002245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002250 | ELP-401-000002250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002254 | ELP-401-000002254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002262 | ELP-401-000002262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002268 | ELP-401-000002268 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002270 | ELP-401-000002270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002272 | ELP-401-000002272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002274 | ELP-401-000002274 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002276 | ELP-401-000002276 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002279 | ELP-401-000002279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002284 | ELP-401-000002284 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002294 | ELP-401-000002295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002300 | ELP-401-000002300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002312 | ELP-401-000002313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002322 | ELP-401-000002322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002327 | ELP-401-000002327 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002330 | ELP-401-000002330 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002357 | ELP-401-000002357 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002361 | ELP-401-000002361 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002366 | ELP-401-000002366 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002382 | ELP-401-000002382 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002385 | ELP-401-000002386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002394 | ELP-401-000002395 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002399 | ELP-401-000002399 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002403 | ELP-401-000002403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002405 | ELP-401-000002405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002422 | ELP-401-000002422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002427 | ELP-401-000002427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002432 | ELP-401-000002435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002452 | ELP-401-000002453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002466 | ELP-401-000002467 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002487 | ELP-401-000002487 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002489 | ELP-401-000002489 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002495 | ELP-401-000002495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002504 | ELP-401-000002504 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002508 | ELP-401-000002508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002513 | ELP-401-000002513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002521 | ELP-401-000002521 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002524 | ELP-401-000002524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002529 | ELP-401-000002530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002535 | ELP-401-000002535 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002541 | ELP-401-000002545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002548 | ELP-401-000002548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002550 | ELP-401-000002550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002552 | ELP-401-000002552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002557 | ELP-401-000002558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002563 | ELP-401-000002563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002566 | ELP-401-000002566 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002581 | ELP-401-000002581 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002587 | ELP-401-000002587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002595 | ELP-401-000002597 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002605 | ELP-401-000002605 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002622 | ELP-401-000002622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002626 | ELP-401-000002629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002631 | ELP-401-000002631 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002634 | ELP-401-000002634 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002636 | ELP-401-000002636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002642 | ELP-401-000002642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002649 | ELP-401-000002649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002651 | ELP-401-000002652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002656 | ELP-401-000002656 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002658 | ELP-401-000002658 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002660 | ELP-401-000002660 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002662 | ELP-401-000002662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002669 | ELP-401-000002669 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002671 | ELP-401-000002671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002685 | ELP-401-000002685 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002689 | ELP-401-000002689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002691 | ELP-401-000002691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002694 | ELP-401-000002694 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002696 | ELP-401-000002696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002701 | ELP-401-000002704 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002709 | ELP-401-000002709 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002711 | ELP-401-000002712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002717 | ELP-401-000002717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002719 | ELP-401-000002719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002724 | ELP-401-000002724 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002726 | ELP-401-000002726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002728 | ELP-401-000002728 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002736 | ELP-401-000002736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002750 | ELP-401-000002753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002763 | ELP-401-000002763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002772 | ELP-401-000002772 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002774 | ELP-401-000002778 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002780 | ELP-401-000002780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002782 | ELP-401-000002788 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002790 | ELP-401-000002790 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002794 | ELP-401-000002795 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002799 | ELP-401-000002799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002802 | ELP-401-000002802 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002806 | ELP-401-000002807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002809 | ELP-401-000002812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002814 | ELP-401-000002814 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002817 | ELP-401-000002817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002821 | ELP-401-000002821 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002829 | ELP-401-000002829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002831 | ELP-401-000002831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002833 | ELP-401-000002835 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002837 | ELP-401-000002837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002842 | ELP-401-000002842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002857 | ELP-401-000002857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002861 | ELP-401-000002862 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002866 | ELP-401-000002866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002878 | ELP-401-000002878 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002887 | ELP-401-000002887 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002889 | ELP-401-000002890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002892 | ELP-401-000002895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002899 | ELP-401-000002899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002906 | ELP-401-000002906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002913 | ELP-401-000002913 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002915 | ELP-401-000002916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002920 | ELP-401-000002920 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002923 | ELP-401-000002923 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002935 | ELP-401-000002935 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002940 | ELP-401-000002940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002946 | ELP-401-000002947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002953 | ELP-401-000002953 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002958 | ELP-401-000002959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002967 | ELP-401-000002967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000002973 | ELP-401-000002974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002977 | ELP-401-000002977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002981 | ELP-401-000002981 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002984 | ELP-401-000002987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002992 | ELP-401-000002993 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000002995 | ELP-401-000002995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003005 | ELP-401-000003005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003008 | ELP-401-000003008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003016 | ELP-401-000003016 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003020 | ELP-401-000003020 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003027 | ELP-401-000003028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003040 | ELP-401-000003040 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003050 | ELP-401-000003050 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003067 | ELP-401-000003067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003069 | ELP-401-000003069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003073 | ELP-401-000003073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003075 | ELP-401-000003076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003082 | ELP-401-000003083 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003085 | ELP-401-000003085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003087 | ELP-401-000003087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003108 | ELP-401-000003108 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003116 | ELP-401-000003116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003127 | ELP-401-000003128 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003130 | ELP-401-000003130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003133 | ELP-401-000003133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003158 | ELP-401-000003158 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003164 | ELP-401-000003164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003168 | ELP-401-000003172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003180 | ELP-401-000003182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003192 | ELP-401-000003192 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003199 | ELP-401-000003199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003201 | ELP-401-000003201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003206 | ELP-401-000003206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003208 | ELP-401-000003209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003220 | ELP-401-000003220 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003224 | ELP-401-000003227 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003231 | ELP-401-000003231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003233 | ELP-401-000003234 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003236 | ELP-401-000003236 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003238 | ELP-401-000003239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003243 | ELP-401-000003243 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003247 | ELP-401-000003247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003250 | ELP-401-000003250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003259 | ELP-401-000003259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003263 | ELP-401-000003263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003267 | ELP-401-000003267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003275 | ELP-401-000003275 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003281 | ELP-401-000003281 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003284 | ELP-401-000003285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003290 | ELP-401-000003290 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003293 | ELP-401-000003293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003296 | ELP-401-000003296 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003298 | ELP-401-000003299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003301 | ELP-401-000003301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003307 | ELP-401-000003307 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003309 | ELP-401-000003310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003313 | ELP-401-000003313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003319 | ELP-401-000003320 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003325 | ELP-401-000003325 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003327 | ELP-401-000003327 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003329 | ELP-401-000003329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003333 | ELP-401-000003333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003336 | ELP-401-000003337 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003341 | ELP-401-000003341 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003343 | ELP-401-000003346 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003348 | ELP-401-000003348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003350 | ELP-401-000003350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003360 | ELP-401-000003361 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003368 | ELP-401-000003368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003371 | ELP-401-000003371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003384 | ELP-401-000003384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003387 | ELP-401-000003387 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003392 | ELP-401-000003392 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003401 | ELP-401-000003401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003403 | ELP-401-000003403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003408 | ELP-401-000003410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003415 | ELP-401-000003416 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003425 | ELP-401-000003425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003430 | ELP-401-000003430 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003436 | ELP-401-000003436 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003438 | ELP-401-000003438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003440 | ELP-401-000003440 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003442 | ELP-401-000003443 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003445 | ELP-401-000003445 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003447 | ELP-401-000003451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003454 | ELP-401-000003454 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003461 | ELP-401-000003461 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003468 | ELP-401-000003468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003471 | ELP-401-000003471 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003473 | ELP-401-000003473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003477 | ELP-401-000003477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003479 | ELP-401-000003479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003482 | ELP-401-000003482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003486 | ELP-401-000003486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003489 | ELP-401-000003490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003493 | ELP-401-000003493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003496 | ELP-401-000003496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003498 | ELP-401-000003498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003501 | ELP-401-000003501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003515 | ELP-401-000003515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003518 | ELP-401-000003519 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003522 | ELP-401-000003523 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003530 | ELP-401-000003530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003536 | ELP-401-000003536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003540 | ELP-401-000003541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003552 | ELP-401-000003552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003562 | ELP-401-000003562 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003566 | ELP-401-000003570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003580 | ELP-401-000003580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003587 | ELP-401-000003587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003590 | ELP-401-000003590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003597 | ELP-401-000003597 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003606 | ELP-401-000003607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003610 | ELP-401-000003610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003617 | ELP-401-000003617 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003621 | ELP-401-000003621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003633 | ELP-401-000003633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003635 | ELP-401-000003635 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003647 | ELP-401-000003647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003651 | ELP-401-000003651 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003662 | ELP-401-000003662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003667 | ELP-401-000003667 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003673 | ELP-401-000003674 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003681 | ELP-401-000003681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003686 | ELP-401-000003687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003698 | ELP-401-000003699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003703 | ELP-401-000003703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003712 | ELP-401-000003712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003720 | ELP-401-000003721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003735 | ELP-401-000003736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003751 | ELP-401-000003751 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003753 | ELP-401-000003753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003755 | ELP-401-000003755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003759 | ELP-401-000003759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003762 | ELP-401-000003764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003769 | ELP-401-000003770 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003780 | ELP-401-000003781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003783 | ELP-401-000003785 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003791 | ELP-401-000003791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003806 | ELP-401-000003807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003812 | ELP-401-000003812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003815 | ELP-401-000003815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003817 | ELP-401-000003817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003819 | ELP-401-000003819 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003821 | ELP-401-000003821 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003823 | ELP-401-000003824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003829 | ELP-401-000003830 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003833 | ELP-401-000003833 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003845 | ELP-401-000003845 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003856 | ELP-401-000003859 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003861 | ELP-401-000003861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003863 | ELP-401-000003863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003873 | ELP-401-000003873 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003876 | ELP-401-000003877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003880 | ELP-401-000003880 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003884 | ELP-401-000003884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003886 | ELP-401-000003886 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003888 | ELP-401-000003888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003892 | ELP-401-000003892 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003896 | ELP-401-000003896 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

Case 2:05-cv-04182-SRD-JCW   Document 16511-4   Filed 10/24/08   Page 140 of 780
In re Katrina Canal Breaches Litigation 05-4182

PRODUCTION LOG

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003903 | ELP-401-000003903 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003905 | ELP-401-000003905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003917 | ELP-401-000003917 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003925 | ELP-401-000003925 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003929 | ELP-401-000003930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003932 | ELP-401-000003932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003937 | ELP-401-000003937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003939 | ELP-401-000003939 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003942 | ELP-401-000003942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003947 | ELP-401-000003947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000003950 | ELP-401-000003950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003956 | ELP-401-000003956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003966 | ELP-401-000003966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003969 | ELP-401-000003969 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003991 | ELP-401-000003991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000003993 | ELP-401-000003993 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004001 | ELP-401-000004001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004003 | ELP-401-000004003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004006 | ELP-401-000004006 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004017 | ELP-401-000004017 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004027 | ELP-401-000004027 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004029 | ELP-401-000004029 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004051 | ELP-401-000004053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004055 | ELP-401-000004055 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004060 | ELP-401-000004061 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004067 | ELP-401-000004067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004071 | ELP-401-000004071 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004074 | ELP-401-000004074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004078 | ELP-401-000004078 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004080 | ELP-401-000004080 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004087 | ELP-401-000004087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004090 | ELP-401-000004091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004094 | ELP-401-000004094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004103 | ELP-401-000004105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004107 | ELP-401-000004107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004113 | ELP-401-000004113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004118 | ELP-401-000004119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004143 | ELP-401-000004143 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004151 | ELP-401-000004151 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004154 | ELP-401-000004154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004169 | ELP-401-000004169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004171 | ELP-401-000004171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004174 | ELP-401-000004174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004177 | ELP-401-000004178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004189 | ELP-401-000004189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004192 | ELP-401-000004192 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004198 | ELP-401-000004198 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004200 | ELP-401-000004200 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004205 | ELP-401-000004205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004209 | ELP-401-000004209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004218 | ELP-401-000004218 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004221 | ELP-401-000004221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004224 | ELP-401-000004224 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004232 | ELP-401-000004232 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004253 | ELP-401-000004253 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004257 | ELP-401-000004257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004259 | ELP-401-000004259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004272 | ELP-401-000004273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004278 | ELP-401-000004279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004291 | ELP-401-000004291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004295 | ELP-401-000004295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004305 | ELP-401-000004306 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004313 | ELP-401-000004313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004317 | ELP-401-000004317 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004323 | ELP-401-000004324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004353 | ELP-401-000004353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004355 | ELP-401-000004355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004359 | ELP-401-000004359 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004371 | ELP-401-000004371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004375 | ELP-401-000004375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004383 | ELP-401-000004384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004392 | ELP-401-000004392 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004407 | ELP-401-000004407 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004418 | ELP-401-000004418 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004425 | ELP-401-000004425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004429 | ELP-401-000004429 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004434 | ELP-401-000004435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004440 | ELP-401-000004441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004447 | ELP-401-000004449 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004456 | ELP-401-000004456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004458 | ELP-401-000004458 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004461 | ELP-401-000004462 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004465 | ELP-401-000004465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004467 | ELP-401-000004467 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004469 | ELP-401-000004470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004472 | ELP-401-000004472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004475 | ELP-401-000004475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004477 | ELP-401-000004477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004480 | ELP-401-000004480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004482 | ELP-401-000004482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004486 | ELP-401-000004486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004490 | ELP-401-000004490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004492 | ELP-401-000004492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004513 | ELP-401-000004513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004515 | ELP-401-000004515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004524 | ELP-401-000004524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004533 | ELP-401-000004533 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004547 | ELP-401-000004547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004552 | ELP-401-000004552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004555 | ELP-401-000004555 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004562 | ELP-401-000004562 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004569 | ELP-401-000004570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004578 | ELP-401-000004578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004580 | ELP-401-000004580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004582 | ELP-401-000004582 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004585 | ELP-401-000004587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004609 | ELP-401-000004609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004626 | ELP-401-000004626 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004635 | ELP-401-000004635 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004651 | ELP-401-000004652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004658 | ELP-401-000004658 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004661 | ELP-401-000004661 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004663 | ELP-401-000004663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004670 | ELP-401-000004671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004675 | ELP-401-000004675 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004682 | ELP-401-000004682 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004687 | ELP-401-000004687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004690 | ELP-401-000004690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004692 | ELP-401-000004692 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004696 | ELP-401-000004696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004703 | ELP-401-000004703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004707 | ELP-401-000004708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004714 | ELP-401-000004714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004719 | ELP-401-000004719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004736 | ELP-401-000004736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004738 | ELP-401-000004739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004747 | ELP-401-000004747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004754 | ELP-401-000004755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004759 | ELP-401-000004759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004775 | ELP-401-000004775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004787 | ELP-401-000004787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004795 | ELP-401-000004796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004800 | ELP-401-000004800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004810 | ELP-401-000004812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004816 | ELP-401-000004818 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004825 | ELP-401-000004825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004828 | ELP-401-000004831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004844 | ELP-401-000004844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004848 | ELP-401-000004848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004863 | ELP-401-000004864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004870 | ELP-401-000004870 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004876 | ELP-401-000004877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004880 | ELP-401-000004880 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004890 | ELP-401-000004890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004895 | ELP-401-000004895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004898 | ELP-401-000004898 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004900 | ELP-401-000004900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004904 | ELP-401-000004904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004910 | ELP-401-000004910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004924 | ELP-401-000004924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004926 | ELP-401-000004926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004928 | ELP-401-000004928 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004930 | ELP-401-000004930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004933 | ELP-401-000004933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004942 | ELP-401-000004942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004946 | ELP-401-000004946 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004949 | ELP-401-000004949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004952 | ELP-401-000004954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004960 | ELP-401-000004960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004964 | ELP-401-000004965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000004975 | ELP-401-000004975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004978 | ELP-401-000004978 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004982 | ELP-401-000004982 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004986 | ELP-401-000004988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004991 | ELP-401-000004991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004994 | ELP-401-000004994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004996 | ELP-401-000004996 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000004998 | ELP-401-000004998 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005000 | ELP-401-000005000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005002 | ELP-401-000005002 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005004 | ELP-401-000005004 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005006 | ELP-401-000005006 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005008 | ELP-401-000005008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005011 | ELP-401-000005012 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005028 | ELP-401-000005029 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005034 | ELP-401-000005034 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005040 | ELP-401-000005041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005044 | ELP-401-000005044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005052 | ELP-401-000005052 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005055 | ELP-401-000005057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005059 | ELP-401-000005059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005067 | ELP-401-000005067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005069 | ELP-401-000005069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005073 | ELP-401-000005073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005079 | ELP-401-000005079 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005094 | ELP-401-000005094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005103 | ELP-401-000005103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005108 | ELP-401-000005108 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005110 | ELP-401-000005111 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005113 | ELP-401-000005114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005116 | ELP-401-000005122 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005124 | ELP-401-000005128 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005130 | ELP-401-000005130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005132 | ELP-401-000005132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005134 | ELP-401-000005134 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005138 | ELP-401-000005138 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005140 | ELP-401-000005140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005144 | ELP-401-000005144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005148 | ELP-401-000005148 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005152 | ELP-401-000005152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005155 | ELP-401-000005155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005161 | ELP-401-000005161 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005165 | ELP-401-000005165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005172 | ELP-401-000005172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005175 | ELP-401-000005175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005182 | ELP-401-000005182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005185 | ELP-401-000005187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005199 | ELP-401-000005199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005204 | ELP-401-000005205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005207 | ELP-401-000005214 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005217 | ELP-401-000005219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005221 | ELP-401-000005221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005226 | ELP-401-000005227 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005230 | ELP-401-000005230 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005239 | ELP-401-000005239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005241 | ELP-401-000005241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005255 | ELP-401-000005256 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005259 | ELP-401-000005260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005265 | ELP-401-000005265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005269 | ELP-401-000005269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005275 | ELP-401-000005275 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005280 | ELP-401-000005280 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005282 | ELP-401-000005282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005286 | ELP-401-000005286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005294 | ELP-401-000005294 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005301 | ELP-401-000005301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005309 | ELP-401-000005309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005315 | ELP-401-000005315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005317 | ELP-401-000005317 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005319 | ELP-401-000005319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005322 | ELP-401-000005322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005326 | ELP-401-000005326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005328 | ELP-401-000005328 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005332 | ELP-401-000005332 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005340 | ELP-401-000005340 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005342 | ELP-401-000005342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005346 | ELP-401-000005348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005374 | ELP-401-000005374 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005391 | ELP-401-000005391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005398 | ELP-401-000005398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005406 | ELP-401-000005406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005409 | ELP-401-000005409 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005413 | ELP-401-000005413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005416 | ELP-401-000005419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005424 | ELP-401-000005425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005430 | ELP-401-000005430 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005445 | ELP-401-000005445 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005453 | ELP-401-000005453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005464 | ELP-401-000005464 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005468 | ELP-401-000005468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005473 | ELP-401-000005473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005480 | ELP-401-000005480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005485 | ELP-401-000005485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005492 | ELP-401-000005492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005495 | ELP-401-000005495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005500 | ELP-401-000005500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005502 | ELP-401-000005502 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005506 | ELP-401-000005506 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005521 | ELP-401-000005521 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005523 | ELP-401-000005523 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005530 | ELP-401-000005530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005537 | ELP-401-000005537 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005556 | ELP-401-000005556 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005559 | ELP-401-000005559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005563 | ELP-401-000005563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005571 | ELP-401-000005571 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005577 | ELP-401-000005577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005590 | ELP-401-000005590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005597 | ELP-401-000005599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005606 | ELP-401-000005606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005608 | ELP-401-000005608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005611 | ELP-401-000005611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005613 | ELP-401-000005613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005620 | ELP-401-000005620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005623 | ELP-401-000005623 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005625 | ELP-401-000005625 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005641 | ELP-401-000005641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005643 | ELP-401-000005644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005646 | ELP-401-000005646 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005655 | ELP-401-000005655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005661 | ELP-401-000005661 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005678 | ELP-401-000005679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005681 | ELP-401-000005681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005694 | ELP-401-000005695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005700 | ELP-401-000005701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005706 | ELP-401-000005706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005710 | ELP-401-000005711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005727 | ELP-401-000005727 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005734 | ELP-401-000005734 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005736 | ELP-401-000005736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005746 | ELP-401-000005746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005748 | ELP-401-000005748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005756 | ELP-401-000005757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005760 | ELP-401-000005760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005763 | ELP-401-000005763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005772 | ELP-401-000005772 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005779 | ELP-401-000005779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005786 | ELP-401-000005786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005790 | ELP-401-000005790 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005797 | ELP-401-000005797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005809 | ELP-401-000005809 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005811 | ELP-401-000005816 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005819 | ELP-401-000005819 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005821 | ELP-401-000005822 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005829 | ELP-401-000005829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005833 | ELP-401-000005833 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005836 | ELP-401-000005836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005839 | ELP-401-000005839 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005848 | ELP-401-000005848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005853 | ELP-401-000005853 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005869 | ELP-401-000005869 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005875 | ELP-401-000005875 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005889 | ELP-401-000005889 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005897 | ELP-401-000005897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005941 | ELP-401-000005941 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005966 | ELP-401-000005966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005971 | ELP-401-000005971 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005974 | ELP-401-000005974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005976 | ELP-401-000005976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000005987 | ELP-401-000005987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000005994 | ELP-401-000005994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006007 | ELP-401-000006007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006009 | ELP-401-000006009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006011 | ELP-401-000006011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006013 | ELP-401-000006013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006018 | ELP-401-000006018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006020 | ELP-401-000006020 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006029 | ELP-401-000006029 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006038 | ELP-401-000006038 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006043 | ELP-401-000006044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006052 | ELP-401-000006052 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006054 | ELP-401-000006054 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006056 | ELP-401-000006056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006075 | ELP-401-000006075 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006077 | ELP-401-000006077 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006086 | ELP-401-000006086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006109 | ELP-401-000006109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006130 | ELP-401-000006130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006137 | ELP-401-000006137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006146 | ELP-401-000006146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006159 | ELP-401-000006159 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006167 | ELP-401-000006167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006169 | ELP-401-000006170 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006172 | ELP-401-000006172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006174 | ELP-401-000006176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006182 | ELP-401-000006182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006184 | ELP-401-000006184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006186 | ELP-401-000006186 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006194 | ELP-401-000006194 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006198 | ELP-401-000006198 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006202 | ELP-401-000006202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006223 | ELP-401-000006223 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006232 | ELP-401-000006232 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006243 | ELP-401-000006244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006257 | ELP-401-000006257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006269 | ELP-401-000006269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006271 | ELP-401-000006271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006278 | ELP-401-000006278 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006282 | ELP-401-000006282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006284 | ELP-401-000006284 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006296 | ELP-401-000006297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006306 | ELP-401-000006307 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006315 | ELP-401-000006316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006325 | ELP-401-000006325 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006332 | ELP-401-000006333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006346 | ELP-401-000006346 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006348 | ELP-401-000006348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006350 | ELP-401-000006350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006354 | ELP-401-000006354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006362 | ELP-401-000006362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006369 | ELP-401-000006370 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006377 | ELP-401-000006377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006379 | ELP-401-000006379 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006381 | ELP-401-000006381 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006386 | ELP-401-000006386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006391 | ELP-401-000006391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006400 | ELP-401-000006400 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006403 | ELP-401-000006403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006405 | ELP-401-000006405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006413 | ELP-401-000006413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006415 | ELP-401-000006416 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006419 | ELP-401-000006419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006422 | ELP-401-000006422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006427 | ELP-401-000006427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006429 | ELP-401-000006429 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006436 | ELP-401-000006438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006440 | ELP-401-000006443 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006446 | ELP-401-000006448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006451 | ELP-401-000006451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006464 | ELP-401-000006464 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006478 | ELP-401-000006478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006482 | ELP-401-000006482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006486 | ELP-401-000006486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006488 | ELP-401-000006488 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006497 | ELP-401-000006497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006508 | ELP-401-000006508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006517 | ELP-401-000006518 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006522 | ELP-401-000006522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006527 | ELP-401-000006528 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006531 | ELP-401-000006531 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006535 | ELP-401-000006535 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006548 | ELP-401-000006548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006557 | ELP-401-000006557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006559 | ELP-401-000006559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006567 | ELP-401-000006568 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006577 | ELP-401-000006577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006579 | ELP-401-000006579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006586 | ELP-401-000006586 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006597 | ELP-401-000006598 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006612 | ELP-401-000006612 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006626 | ELP-401-000006634 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006649 | ELP-401-000006649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006652 | ELP-401-000006655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006658 | ELP-401-000006659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006664 | ELP-401-000006673 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006677 | ELP-401-000006679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006695 | ELP-401-000006695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006702 | ELP-401-000006702 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006710 | ELP-401-000006721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006725 | ELP-401-000006725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006731 | ELP-401-000006731 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006735 | ELP-401-000006736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006740 | ELP-401-000006740 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006742 | ELP-401-000006742 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006748 | ELP-401-000006748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006751 | ELP-401-000006751 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006754 | ELP-401-000006754 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006763 | ELP-401-000006764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006780 | ELP-401-000006780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006794 | ELP-401-000006796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006799 | ELP-401-000006801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006808 | ELP-401-000006809 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006812 | ELP-401-000006812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006814 | ELP-401-000006814 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006816 | ELP-401-000006816 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006818 | ELP-401-000006818 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006820 | ELP-401-000006820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006825 | ELP-401-000006827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006829 | ELP-401-000006829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006831 | ELP-401-000006832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006835 | ELP-401-000006836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006838 | ELP-401-000006840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006848 | ELP-401-000006849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006852 | ELP-401-000006853 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006858 | ELP-401-000006861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006866 | ELP-401-000006866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006876 | ELP-401-000006877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006883 | ELP-401-000006884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006886 | ELP-401-000006886 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006892 | ELP-401-000006894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006905 | ELP-401-000006906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006914 | ELP-401-000006916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006918 | ELP-401-000006918 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006921 | ELP-401-000006922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006924 | ELP-401-000006924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006926 | ELP-401-000006926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006941 | ELP-401-000006941 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006951 | ELP-401-000006951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006953 | ELP-401-000006954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006970 | ELP-401-000006970 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000006978 | ELP-401-000006979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006987 | ELP-401-000006988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006992 | ELP-401-000006993 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000006995 | ELP-401-000006996 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007007 | ELP-401-000007007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007011 | ELP-401-000007011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007014 | ELP-401-000007014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007018 | ELP-401-000007018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007024 | ELP-401-000007024 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007029 | ELP-401-000007030 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007033 | ELP-401-000007033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007053 | ELP-401-000007055 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007057 | ELP-401-000007057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007076 | ELP-401-000007076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007087 | ELP-401-000007087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007089 | ELP-401-000007089 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007111 | ELP-401-000007112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007114 | ELP-401-000007114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007117 | ELP-401-000007117 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007140 | ELP-401-000007140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007149 | ELP-401-000007149 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007165 | ELP-401-000007165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007169 | ELP-401-000007171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007174 | ELP-401-000007175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007181 | ELP-401-000007181 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007184 | ELP-401-000007185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007188 | ELP-401-000007188 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007192 | ELP-401-000007193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007195 | ELP-401-000007195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007199 | ELP-401-000007202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007216 | ELP-401-000007216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007222 | ELP-401-000007222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007250 | ELP-401-000007251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007253 | ELP-401-000007254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007261 | ELP-401-000007261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007263 | ELP-401-000007263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007268 | ELP-401-000007268 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007273 | ELP-401-000007273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007281 | ELP-401-000007282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007286 | ELP-401-000007286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007299 | ELP-401-000007301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007303 | ELP-401-000007304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007310 | ELP-401-000007310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007315 | ELP-401-000007315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007319 | ELP-401-000007319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007324 | ELP-401-000007324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007326 | ELP-401-000007326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007329 | ELP-401-000007330 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007332 | ELP-401-000007336 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007340 | ELP-401-000007340 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007342 | ELP-401-000007342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007346 | ELP-401-000007351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007361 | ELP-401-000007362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007369 | ELP-401-000007369 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007373 | ELP-401-000007375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007381 | ELP-401-000007383 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007392 | ELP-401-000007392 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007405 | ELP-401-000007405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007413 | ELP-401-000007413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007426 | ELP-401-000007426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007429 | ELP-401-000007430 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007438 | ELP-401-000007438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007445 | ELP-401-000007446 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007453 | ELP-401-000007453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007463 | ELP-401-000007463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007470 | ELP-401-000007470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007490 | ELP-401-000007490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007494 | ELP-401-000007494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007498 | ELP-401-000007498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007512 | ELP-401-000007512 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007527 | ELP-401-000007532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007545 | ELP-401-000007545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007548 | ELP-401-000007548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007553 | ELP-401-000007553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007556 | ELP-401-000007556 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007563 | ELP-401-000007563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007568 | ELP-401-000007568 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007583 | ELP-401-000007583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007585 | ELP-401-000007585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007601 | ELP-401-000007601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007605 | ELP-401-000007605 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007619 | ELP-401-000007619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007644 | ELP-401-000007648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007655 | ELP-401-000007656 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007664 | ELP-401-000007664 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007678 | ELP-401-000007678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007681 | ELP-401-000007681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007683 | ELP-401-000007683 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007689 | ELP-401-000007691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007708 | ELP-401-000007708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007713 | ELP-401-000007714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007719 | ELP-401-000007719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007735 | ELP-401-000007735 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007759 | ELP-401-000007759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007764 | ELP-401-000007765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007770 | ELP-401-000007771 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007777 | ELP-401-000007780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007784 | ELP-401-000007784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007788 | ELP-401-000007788 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007791 | ELP-401-000007791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007794 | ELP-401-000007794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007807 | ELP-401-000007807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007817 | ELP-401-000007817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007823 | ELP-401-000007823 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007825 | ELP-401-000007825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007828 | ELP-401-000007829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007839 | ELP-401-000007840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007842 | ELP-401-000007844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007847 | ELP-401-000007847 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007849 | ELP-401-000007849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007851 | ELP-401-000007852 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007856 | ELP-401-000007856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007861 | ELP-401-000007861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007863 | ELP-401-000007864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007866 | ELP-401-000007866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007875 | ELP-401-000007875 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007878 | ELP-401-000007878 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007895 | ELP-401-000007895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007901 | ELP-401-000007901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007910 | ELP-401-000007910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000007913 | ELP-401-000007913 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007917 | ELP-401-000007918 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007924 | ELP-401-000007924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007930 | ELP-401-000007930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007932 | ELP-401-000007933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007952 | ELP-401-000007955 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007961 | ELP-401-000007961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007984 | ELP-401-000007984 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000007996 | ELP-401-000007996 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008005 | ELP-401-000008005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008014 | ELP-401-000008014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008028 | ELP-401-000008028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008032 | ELP-401-000008032 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008035 | ELP-401-000008035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008048 | ELP-401-000008049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008053 | ELP-401-000008054 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008061 | ELP-401-000008062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008065 | ELP-401-000008065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008069 | ELP-401-000008070 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008079 | ELP-401-000008079 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008101 | ELP-401-000008101 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008104 | ELP-401-000008104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008118 | ELP-401-000008119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008131 | ELP-401-000008131 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008134 | ELP-401-000008135 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008146 | ELP-401-000008146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008148 | ELP-401-000008148 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008154 | ELP-401-000008154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008165 | ELP-401-000008165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008168 | ELP-401-000008168 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008176 | ELP-401-000008176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008185 | ELP-401-000008185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008203 | ELP-401-000008204 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008207 | ELP-401-000008207 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008215 | ELP-401-000008216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008218 | ELP-401-000008218 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008233 | ELP-401-000008233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008247 | ELP-401-000008247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008262 | ELP-401-000008262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008267 | ELP-401-000008267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008282 | ELP-401-000008282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008284 | ELP-401-000008284 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008300 | ELP-401-000008300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008303 | ELP-401-000008303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008316 | ELP-401-000008317 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008331 | ELP-401-000008331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008335 | ELP-401-000008335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008349 | ELP-401-000008349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008351 | ELP-401-000008352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008354 | ELP-401-000008354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008358 | ELP-401-000008359 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008362 | ELP-401-000008362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008366 | ELP-401-000008366 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008371 | ELP-401-000008371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008385 | ELP-401-000008385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008389 | ELP-401-000008389 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008400 | ELP-401-000008401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008408 | ELP-401-000008409 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008413 | ELP-401-000008413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008420 | ELP-401-000008420 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008431 | ELP-401-000008431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008433 | ELP-401-000008433 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008435 | ELP-401-000008435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008454 | ELP-401-000008454 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008476 | ELP-401-000008476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008483 | ELP-401-000008483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008487 | ELP-401-000008490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008494 | ELP-401-000008494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008501 | ELP-401-000008501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008543 | ELP-401-000008543 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008549 | ELP-401-000008550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008559 | ELP-401-000008559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008563 | ELP-401-000008563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008573 | ELP-401-000008574 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008577 | ELP-401-000008577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008579 | ELP-401-000008579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008584 | ELP-401-000008584 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008586 | ELP-401-000008588 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008591 | ELP-401-000008591 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008600 | ELP-401-000008600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008614 | ELP-401-000008614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008620 | ELP-401-000008620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008622 | ELP-401-000008622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008628 | ELP-401-000008631 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008657 | ELP-401-000008659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008662 | ELP-401-000008662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008675 | ELP-401-000008675 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008689 | ELP-401-000008689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008691 | ELP-401-000008691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008695 | ELP-401-000008700 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008715 | ELP-401-000008715 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008723 | ELP-401-000008723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008726 | ELP-401-000008726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008736 | ELP-401-000008738 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008746 | ELP-401-000008748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008751 | ELP-401-000008751 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008755 | ELP-401-000008756 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008763 | ELP-401-000008763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008770 | ELP-401-000008771 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008789 | ELP-401-000008792 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008796 | ELP-401-000008797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008800 | ELP-401-000008800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008808 | ELP-401-000008811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008820 | ELP-401-000008820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008832 | ELP-401-000008832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008835 | ELP-401-000008835 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008840 | ELP-401-000008840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008849 | ELP-401-000008849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008892 | ELP-401-000008892 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008897 | ELP-401-000008897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008899 | ELP-401-000008900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008902 | ELP-401-000008903 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008912 | ELP-401-000008912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008928 | ELP-401-000008928 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008931 | ELP-401-000008931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008934 | ELP-401-000008934 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008936 | ELP-401-000008936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008938 | ELP-401-000008938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008940 | ELP-401-000008940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008942 | ELP-401-000008943 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000008948 | ELP-401-000008948 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008951 | ELP-401-000008952 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008954 | ELP-401-000008954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008957 | ELP-401-000008957 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008964 | ELP-401-000008965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008995 | ELP-401-000008995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000008998 | ELP-401-000008999 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009002 | ELP-401-000009003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009006 | ELP-401-000009006 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009016 | ELP-401-000009016 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009025 | ELP-401-000009026 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009028 | ELP-401-000009028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009051 | ELP-401-000009051 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009056 | ELP-401-000009056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009072 | ELP-401-000009072 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009075 | ELP-401-000009075 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009087 | ELP-401-000009087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009103 | ELP-401-000009103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009105 | ELP-401-000009105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009109 | ELP-401-000009109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009115 | ELP-401-000009117 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009132 | ELP-401-000009133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009156 | ELP-401-000009156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009160 | ELP-401-000009161 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009163 | ELP-401-000009163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009167 | ELP-401-000009167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009172 | ELP-401-000009172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009176 | ELP-401-000009176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009183 | ELP-401-000009183 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009185 | ELP-401-000009185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009188 | ELP-401-000009188 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009192 | ELP-401-000009192 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009194 | ELP-401-000009194 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009199 | ELP-401-000009199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009201 | ELP-401-000009205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009208 | ELP-401-000009208 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009210 | ELP-401-000009210 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009212 | ELP-401-000009212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009220 | ELP-401-000009220 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009227 | ELP-401-000009228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009233 | ELP-401-000009233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009237 | ELP-401-000009237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009242 | ELP-401-000009242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009245 | ELP-401-000009245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009251 | ELP-401-000009251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009254 | ELP-401-000009254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009256 | ELP-401-000009256 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009259 | ELP-401-000009259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009266 | ELP-401-000009266 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009268 | ELP-401-000009269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009271 | ELP-401-000009271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009274 | ELP-401-000009274 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009280 | ELP-401-000009282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009284 | ELP-401-000009286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009291 | ELP-401-000009291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009299 | ELP-401-000009299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009302 | ELP-401-000009302 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009312 | ELP-401-000009313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009315 | ELP-401-000009316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009318 | ELP-401-000009318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009323 | ELP-401-000009323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009331 | ELP-401-000009334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009336 | ELP-401-000009336 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009338 | ELP-401-000009338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009342 | ELP-401-000009344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009349 | ELP-401-000009349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009351 | ELP-401-000009355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009363 | ELP-401-000009363 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009372 | ELP-401-000009372 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009374 | ELP-401-000009374 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009384 | ELP-401-000009384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009386 | ELP-401-000009391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009393 | ELP-401-000009396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009398 | ELP-401-000009401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009405 | ELP-401-000009405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009413 | ELP-401-000009413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009423 | ELP-401-000009423 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009425 | ELP-401-000009425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009428 | ELP-401-000009428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009431 | ELP-401-000009432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009435 | ELP-401-000009435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009438 | ELP-401-000009439 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009449 | ELP-401-000009449 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009451 | ELP-401-000009451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009460 | ELP-401-000009461 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009478 | ELP-401-000009478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009481 | ELP-401-000009483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009485 | ELP-401-000009487 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009492 | ELP-401-000009493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009496 | ELP-401-000009496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009501 | ELP-401-000009501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009503 | ELP-401-000009503 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009505 | ELP-401-000009508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009511 | ELP-401-000009511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009513 | ELP-401-000009513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009515 | ELP-401-000009515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009524 | ELP-401-000009524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009534 | ELP-401-000009534 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009540 | ELP-401-000009540 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009546 | ELP-401-000009547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009553 | ELP-401-000009553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009565 | ELP-401-000009566 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009574 | ELP-401-000009575 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009577 | ELP-401-000009577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009586 | ELP-401-000009587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009595 | ELP-401-000009595 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009599 | ELP-401-000009599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009607 | ELP-401-000009608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009610 | ELP-401-000009610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009613 | ELP-401-000009613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009616 | ELP-401-000009616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009623 | ELP-401-000009625 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009630 | ELP-401-000009630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009635 | ELP-401-000009636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009642 | ELP-401-000009642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009646 | ELP-401-000009647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009650 | ELP-401-000009650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009652 | ELP-401-000009652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009654 | ELP-401-000009655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009658 | ELP-401-000009658 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009665 | ELP-401-000009666 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009668 | ELP-401-000009668 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009679 | ELP-401-000009679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009683 | ELP-401-000009683 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009685 | ELP-401-000009685 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009691 | ELP-401-000009691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009693 | ELP-401-000009693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009697 | ELP-401-000009697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009703 | ELP-401-000009704 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009706 | ELP-401-000009707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009711 | ELP-401-000009711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009721 | ELP-401-000009722 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009734 | ELP-401-000009734 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009746 | ELP-401-000009746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009755 | ELP-401-000009755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009758 | ELP-401-000009758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009765 | ELP-401-000009765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009768 | ELP-401-000009768 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009772 | ELP-401-000009772 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009781 | ELP-401-000009781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009788 | ELP-401-000009789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009794 | ELP-401-000009794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009799 | ELP-401-000009799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009811 | ELP-401-000009811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009813 | ELP-401-000009813 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009819 | ELP-401-000009820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009829 | ELP-401-000009829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009832 | ELP-401-000009832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009856 | ELP-401-000009856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009859 | ELP-401-000009859 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009861 | ELP-401-000009861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009864 | ELP-401-000009864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009868 | ELP-401-000009868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009879 | ELP-401-000009879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009882 | ELP-401-000009882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009884 | ELP-401-000009885 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009891 | ELP-401-000009891 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009893 | ELP-401-000009893 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009896 | ELP-401-000009897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009900 | ELP-401-000009900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009905 | ELP-401-000009906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009908 | ELP-401-000009908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009912 | ELP-401-000009912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009925 | ELP-401-000009926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009941 | ELP-401-000009941 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009950 | ELP-401-000009950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009954 | ELP-401-000009954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009956 | ELP-401-000009956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009961 | ELP-401-000009961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009978 | ELP-401-000009978 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000009981 | ELP-401-000009981 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009983 | ELP-401-000009984 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009994 | ELP-401-000009995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000009999 | ELP-401-000010000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010005 | ELP-401-000010005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010008 | ELP-401-000010008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010013 | ELP-401-000010013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010023 | ELP-401-000010023 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010025 | ELP-401-000010025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010031 | ELP-401-000010031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010034 | ELP-401-000010034 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010036 | ELP-401-000010040 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010043 | ELP-401-000010043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010053 | ELP-401-000010054 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010058 | ELP-401-000010059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010061 | ELP-401-000010064 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010069 | ELP-401-000010070 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010098 | ELP-401-000010099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010104 | ELP-401-000010104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010123 | ELP-401-000010123 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010128 | ELP-401-000010128 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010133 | ELP-401-000010133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010135 | ELP-401-000010135 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010152 | ELP-401-000010152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010161 | ELP-401-000010161 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010169 | ELP-401-000010169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010171 | ELP-401-000010171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010173 | ELP-401-000010173 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010193 | ELP-401-000010193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010198 | ELP-401-000010198 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010204 | ELP-401-000010204 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010209 | ELP-401-000010209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010211 | ELP-401-000010212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010218 | ELP-401-000010222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010234 | ELP-401-000010234 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010246 | ELP-401-000010246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010251 | ELP-401-000010251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010255 | ELP-401-000010255 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010271 | ELP-401-000010271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010277 | ELP-401-000010277 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010281 | ELP-401-000010283 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010285 | ELP-401-000010285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010288 | ELP-401-000010288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010294 | ELP-401-000010294 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010302 | ELP-401-000010302 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010305 | ELP-401-000010305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010315 | ELP-401-000010315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010324 | ELP-401-000010324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010336 | ELP-401-000010336 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010357 | ELP-401-000010357 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010363 | ELP-401-000010363 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010366 | ELP-401-000010367 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010381 | ELP-401-000010381 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010394 | ELP-401-000010394 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010397 | ELP-401-000010397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010401 | ELP-401-000010401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010411 | ELP-401-000010411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010427 | ELP-401-000010428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010434 | ELP-401-000010434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010438 | ELP-401-000010438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010445 | ELP-401-000010445 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010455 | ELP-401-000010455 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010457 | ELP-401-000010457 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010459 | ELP-401-000010459 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010463 | ELP-401-000010463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010469 | ELP-401-000010469 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010482 | ELP-401-000010482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010490 | ELP-401-000010490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010495 | ELP-401-000010496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010499 | ELP-401-000010499 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010505 | ELP-401-000010505 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010509 | ELP-401-000010509 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010517 | ELP-401-000010517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010531 | ELP-401-000010532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010545 | ELP-401-000010546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010550 | ELP-401-000010550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010552 | ELP-401-000010552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010559 | ELP-401-000010559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010566 | ELP-401-000010566 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010577 | ELP-401-000010578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010581 | ELP-401-000010581 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010584 | ELP-401-000010585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010593 | ELP-401-000010593 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010599 | ELP-401-000010601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010607 | ELP-401-000010607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010619 | ELP-401-000010619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010622 | ELP-401-000010624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010629 | ELP-401-000010629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010633 | ELP-401-000010633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010641 | ELP-401-000010641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010655 | ELP-401-000010655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010659 | ELP-401-000010659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010663 | ELP-401-000010663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010670 | ELP-401-000010671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010691 | ELP-401-000010691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010697 | ELP-401-000010697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010706 | ELP-401-000010706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010708 | ELP-401-000010708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010732 | ELP-401-000010733 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010746 | ELP-401-000010746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010748 | ELP-401-000010748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010755 | ELP-401-000010755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010758 | ELP-401-000010759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010772 | ELP-401-000010772 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010778 | ELP-401-000010780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010784 | ELP-401-000010784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010786 | ELP-401-000010787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010791 | ELP-401-000010791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010793 | ELP-401-000010793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010795 | ELP-401-000010796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010801 | ELP-401-000010801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010804 | ELP-401-000010804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010806 | ELP-401-000010806 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010808 | ELP-401-000010810 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010819 | ELP-401-000010820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010824 | ELP-401-000010824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010827 | ELP-401-000010828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010830 | ELP-401-000010832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010834 | ELP-401-000010834 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010838 | ELP-401-000010838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010842 | ELP-401-000010844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010846 | ELP-401-000010849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010851 | ELP-401-000010852 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010864 | ELP-401-000010864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010866 | ELP-401-000010867 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010887 | ELP-401-000010887 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010891 | ELP-401-000010891 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010895 | ELP-401-000010895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010898 | ELP-401-000010898 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010900 | ELP-401-000010900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010902 | ELP-401-000010903 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010906 | ELP-401-000010907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010910 | ELP-401-000010910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010933 | ELP-401-000010933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010935 | ELP-401-000010938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010940 | ELP-401-000010940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010943 | ELP-401-000010943 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010966 | ELP-401-000010967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010971 | ELP-401-000010971 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010974 | ELP-401-000010974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000010981 | ELP-401-000010981 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010985 | ELP-401-000010986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010990 | ELP-401-000010990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010995 | ELP-401-000010995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000010998 | ELP-401-000011001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011005 | ELP-401-000011005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011007 | ELP-401-000011007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011014 | ELP-401-000011014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011016 | ELP-401-000011016 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011020 | ELP-401-000011020 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011023 | ELP-401-000011024 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011029 | ELP-401-000011033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011036 | ELP-401-000011036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011039 | ELP-401-000011039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011041 | ELP-401-000011041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011045 | ELP-401-000011046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011049 | ELP-401-000011049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011065 | ELP-401-000011065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011074 | ELP-401-000011075 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011082 | ELP-401-000011082 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011087 | ELP-401-000011088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011091 | ELP-401-000011091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011095 | ELP-401-000011095 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011099 | ELP-401-000011099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011101 | ELP-401-000011103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011105 | ELP-401-000011105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011107 | ELP-401-000011107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011109 | ELP-401-000011109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011114 | ELP-401-000011114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011116 | ELP-401-000011116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011121 | ELP-401-000011121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011123 | ELP-401-000011125 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011127 | ELP-401-000011127 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011138 | ELP-401-000011140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011143 | ELP-401-000011143 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011145 | ELP-401-000011146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011149 | ELP-401-000011150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011154 | ELP-401-000011154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011160 | ELP-401-000011160 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011162 | ELP-401-000011164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011168 | ELP-401-000011169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011176 | ELP-401-000011176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011184 | ELP-401-000011184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011201 | ELP-401-000011201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011205 | ELP-401-000011206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011209 | ELP-401-000011209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011211 | ELP-401-000011211 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011219 | ELP-401-000011219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011221 | ELP-401-000011221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011224 | ELP-401-000011224 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011226 | ELP-401-000011226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011228 | ELP-401-000011228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011231 | ELP-401-000011231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011243 | ELP-401-000011244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011250 | ELP-401-000011250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011260 | ELP-401-000011260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011265 | ELP-401-000011265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011267 | ELP-401-000011267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011272 | ELP-401-000011272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011275 | ELP-401-000011276 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011278 | ELP-401-000011278 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011285 | ELP-401-000011285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011287 | ELP-401-000011287 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011297 | ELP-401-000011297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011299 | ELP-401-000011299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011304 | ELP-401-000011304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011310 | ELP-401-000011310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011316 | ELP-401-000011319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011322 | ELP-401-000011322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011325 | ELP-401-000011325 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011329 | ELP-401-000011329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011331 | ELP-401-000011331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011334 | ELP-401-000011334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011349 | ELP-401-000011352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011373 | ELP-401-000011373 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011387 | ELP-401-000011387 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011396 | ELP-401-000011397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011403 | ELP-401-000011403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011406 | ELP-401-000011406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011412 | ELP-401-000011412 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011419 | ELP-401-000011419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011433 | ELP-401-000011436 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011439 | ELP-401-000011439 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011464 | ELP-401-000011464 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011472 | ELP-401-000011472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011480 | ELP-401-000011480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011482 | ELP-401-000011482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011484 | ELP-401-000011484 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011486 | ELP-401-000011486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011490 | ELP-401-000011491 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011504 | ELP-401-000011504 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011517 | ELP-401-000011518 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011525 | ELP-401-000011525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011528 | ELP-401-000011528 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011538 | ELP-401-000011538 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011546 | ELP-401-000011548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011553 | ELP-401-000011553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011567 | ELP-401-000011567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011574 | ELP-401-000011576 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011580 | ELP-401-000011580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011582 | ELP-401-000011583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011585 | ELP-401-000011585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011589 | ELP-401-000011589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011591 | ELP-401-000011591 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011594 | ELP-401-000011595 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011597 | ELP-401-000011597 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011606 | ELP-401-000011606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011611 | ELP-401-000011611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011614 | ELP-401-000011616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011618 | ELP-401-000011618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011620 | ELP-401-000011620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011626 | ELP-401-000011627 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011636 | ELP-401-000011636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011645 | ELP-401-000011646 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011652 | ELP-401-000011652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011662 | ELP-401-000011662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011672 | ELP-401-000011672 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011676 | ELP-401-000011679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011685 | ELP-401-000011686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011688 | ELP-401-000011688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011692 | ELP-401-000011692 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011694 | ELP-401-000011694 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011704 | ELP-401-000011704 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011707 | ELP-401-000011707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011709 | ELP-401-000011710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011718 | ELP-401-000011718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011720 | ELP-401-000011720 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011724 | ELP-401-000011724 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011726 | ELP-401-000011727 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011731 | ELP-401-000011732 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011734 | ELP-401-000011735 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011741 | ELP-401-000011741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011750 | ELP-401-000011750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011756 | ELP-401-000011757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011764 | ELP-401-000011765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011773 | ELP-401-000011773 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011776 | ELP-401-000011776 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011780 | ELP-401-000011780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011795 | ELP-401-000011797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011799 | ELP-401-000011799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011801 | ELP-401-000011801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011808 | ELP-401-000011808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011814 | ELP-401-000011814 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011817 | ELP-401-000011821 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011823 | ELP-401-000011824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011826 | ELP-401-000011826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011831 | ELP-401-000011831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011835 | ELP-401-000011836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011838 | ELP-401-000011838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011842 | ELP-401-000011842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011848 | ELP-401-000011848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011858 | ELP-401-000011860 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011869 | ELP-401-000011869 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011874 | ELP-401-000011874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011877 | ELP-401-000011877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011884 | ELP-401-000011884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011887 | ELP-401-000011888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011894 | ELP-401-000011895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011899 | ELP-401-000011901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011904 | ELP-401-000011904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011907 | ELP-401-000011907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011912 | ELP-401-000011912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011927 | ELP-401-000011927 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011932 | ELP-401-000011932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011935 | ELP-401-000011935 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011937 | ELP-401-000011937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011942 | ELP-401-000011942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011946 | ELP-401-000011946 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011948 | ELP-401-000011948 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011950 | ELP-401-000011950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000011957 | ELP-401-000011957 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011959 | ELP-401-000011959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011971 | ELP-401-000011972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011979 | ELP-401-000011979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011988 | ELP-401-000011988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011990 | ELP-401-000011990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011994 | ELP-401-000011995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000011999 | ELP-401-000011999 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012001 | ELP-401-000012001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012014 | ELP-401-000012014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012021 | ELP-401-000012021 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012023 | ELP-401-000012025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012029 | ELP-401-000012030 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012036 | ELP-401-000012037 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012040 | ELP-401-000012040 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012043 | ELP-401-000012043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012052 | ELP-401-000012053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012057 | ELP-401-000012058 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012062 | ELP-401-000012062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012077 | ELP-401-000012077 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012081 | ELP-401-000012082 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012087 | ELP-401-000012089 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012092 | ELP-401-000012092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012100 | ELP-401-000012100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012105 | ELP-401-000012105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012108 | ELP-401-000012109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012112 | ELP-401-000012112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012116 | ELP-401-000012116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012126 | ELP-401-000012126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012129 | ELP-401-000012129 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012141 | ELP-401-000012142 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012149 | ELP-401-000012149 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012153 | ELP-401-000012153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012156 | ELP-401-000012157 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012162 | ELP-401-000012162 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012164 | ELP-401-000012164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012173 | ELP-401-000012173 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012176 | ELP-401-000012177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012189 | ELP-401-000012191 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012203 | ELP-401-000012203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012206 | ELP-401-000012209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012213 | ELP-401-000012213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012216 | ELP-401-000012216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012225 | ELP-401-000012225 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012230 | ELP-401-000012230 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012241 | ELP-401-000012241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012250 | ELP-401-000012250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012258 | ELP-401-000012258 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012260 | ELP-401-000012260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012263 | ELP-401-000012263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012275 | ELP-401-000012275 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012277 | ELP-401-000012277 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012281 | ELP-401-000012281 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012286 | ELP-401-000012286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012288 | ELP-401-000012288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012305 | ELP-401-000012306 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012316 | ELP-401-000012316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012318 | ELP-401-000012318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012333 | ELP-401-000012335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012338 | ELP-401-000012339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012349 | ELP-401-000012349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012357 | ELP-401-000012357 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012377 | ELP-401-000012377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012393 | ELP-401-000012394 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012410 | ELP-401-000012411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012415 | ELP-401-000012415 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012419 | ELP-401-000012419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012424 | ELP-401-000012426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012428 | ELP-401-000012428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012431 | ELP-401-000012431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012433 | ELP-401-000012433 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012438 | ELP-401-000012440 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012444 | ELP-401-000012444 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012450 | ELP-401-000012450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012465 | ELP-401-000012465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012473 | ELP-401-000012473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012497 | ELP-401-000012497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012507 | ELP-401-000012508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012511 | ELP-401-000012511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012525 | ELP-401-000012525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012530 | ELP-401-000012530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012555 | ELP-401-000012555 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012562 | ELP-401-000012562 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012564 | ELP-401-000012564 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012572 | ELP-401-000012572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012577 | ELP-401-000012578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012583 | ELP-401-000012583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012592 | ELP-401-000012592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012596 | ELP-401-000012596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012599 | ELP-401-000012599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012603 | ELP-401-000012603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012608 | ELP-401-000012608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012617 | ELP-401-000012617 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012623 | ELP-401-000012624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012630 | ELP-401-000012630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012632 | ELP-401-000012632 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012640 | ELP-401-000012640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012650 | ELP-401-000012652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012659 | ELP-401-000012659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012665 | ELP-401-000012665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012671 | ELP-401-000012671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012689 | ELP-401-000012689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012700 | ELP-401-000012701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012707 | ELP-401-000012708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012710 | ELP-401-000012712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012716 | ELP-401-000012724 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012739 | ELP-401-000012740 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012750 | ELP-401-000012750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012753 | ELP-401-000012753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012761 | ELP-401-000012763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012765 | ELP-401-000012767 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012769 | ELP-401-000012770 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012772 | ELP-401-000012781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012785 | ELP-401-000012785 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012792 | ELP-401-000012793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012800 | ELP-401-000012800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012807 | ELP-401-000012808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012820 | ELP-401-000012820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012824 | ELP-401-000012825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012835 | ELP-401-000012838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012844 | ELP-401-000012844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012846 | ELP-401-000012849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012855 | ELP-401-000012855 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012858 | ELP-401-000012860 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012862 | ELP-401-000012864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012878 | ELP-401-000012879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012882 | ELP-401-000012882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012904 | ELP-401-000012905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012924 | ELP-401-000012924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012929 | ELP-401-000012929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012935 | ELP-401-000012935 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012941 | ELP-401-000012941 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012944 | ELP-401-000012944 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012950 | ELP-401-000012950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012953 | ELP-401-000012953 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012956 | ELP-401-000012956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012960 | ELP-401-000012960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012968 | ELP-401-000012968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012970 | ELP-401-000012971 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012974 | ELP-401-000012974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000012978 | ELP-401-000012983 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012985 | ELP-401-000012985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012987 | ELP-401-000012987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012989 | ELP-401-000012989 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012992 | ELP-401-000012992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000012996 | ELP-401-000012998 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013009 | ELP-401-000013009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013012 | ELP-401-000013013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013021 | ELP-401-000013022 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013026 | ELP-401-000013026 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013028 | ELP-401-000013028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013039 | ELP-401-000013044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013048 | ELP-401-000013048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013051 | ELP-401-000013051 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013053 | ELP-401-000013053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013059 | ELP-401-000013060 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013062 | ELP-401-000013063 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013066 | ELP-401-000013066 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013074 | ELP-401-000013074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013079 | ELP-401-000013079 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013088 | ELP-401-000013088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013090 | ELP-401-000013090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013095 | ELP-401-000013095 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013098 | ELP-401-000013098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013106 | ELP-401-000013106 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013117 | ELP-401-000013120 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013122 | ELP-401-000013122 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013126 | ELP-401-000013127 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013143 | ELP-401-000013144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013149 | ELP-401-000013150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013154 | ELP-401-000013155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013175 | ELP-401-000013175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013177 | ELP-401-000013177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013180 | ELP-401-000013180 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013182 | ELP-401-000013182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013196 | ELP-401-000013197 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013199 | ELP-401-000013203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013209 | ELP-401-000013209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013211 | ELP-401-000013211 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013217 | ELP-401-000013217 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013225 | ELP-401-000013226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013231 | ELP-401-000013231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013240 | ELP-401-000013240 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013243 | ELP-401-000013246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013262 | ELP-401-000013262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013276 | ELP-401-000013276 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013285 | ELP-401-000013286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013288 | ELP-401-000013288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013290 | ELP-401-000013290 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013293 | ELP-401-000013293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013295 | ELP-401-000013305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013313 | ELP-401-000013313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013315 | ELP-401-000013315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013320 | ELP-401-000013322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013336 | ELP-401-000013337 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013339 | ELP-401-000013339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013342 | ELP-401-000013342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013345 | ELP-401-000013345 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013352 | ELP-401-000013352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013354 | ELP-401-000013356 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013360 | ELP-401-000013362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013367 | ELP-401-000013367 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013374 | ELP-401-000013378 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013380 | ELP-401-000013380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013383 | ELP-401-000013385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013387 | ELP-401-000013388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013391 | ELP-401-000013393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013401 | ELP-401-000013401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013403 | ELP-401-000013406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013410 | ELP-401-000013411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013422 | ELP-401-000013422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013425 | ELP-401-000013425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013431 | ELP-401-000013433 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013435 | ELP-401-000013436 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013441 | ELP-401-000013442 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013444 | ELP-401-000013447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013462 | ELP-401-000013463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013468 | ELP-401-000013472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013478 | ELP-401-000013478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013482 | ELP-401-000013483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013485 | ELP-401-000013485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013498 | ELP-401-000013498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013503 | ELP-401-000013503 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013506 | ELP-401-000013508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013511 | ELP-401-000013511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013516 | ELP-401-000013516 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013521 | ELP-401-000013521 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013523 | ELP-401-000013523 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013526 | ELP-401-000013526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013538 | ELP-401-000013538 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013540 | ELP-401-000013540 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013542 | ELP-401-000013542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013545 | ELP-401-000013545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013548 | ELP-401-000013549 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013552 | ELP-401-000013552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013555 | ELP-401-000013555 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013569 | ELP-401-000013569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013580 | ELP-401-000013580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013589 | ELP-401-000013592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013594 | ELP-401-000013595 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013612 | ELP-401-000013613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013617 | ELP-401-000013619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013621 | ELP-401-000013621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013624 | ELP-401-000013627 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013639 | ELP-401-000013640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013669 | ELP-401-000013671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013673 | ELP-401-000013675 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013690 | ELP-401-000013690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013697 | ELP-401-000013697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013699 | ELP-401-000013699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013709 | ELP-401-000013710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013721 | ELP-401-000013721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013723 | ELP-401-000013723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013731 | ELP-401-000013732 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013735 | ELP-401-000013737 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013739 | ELP-401-000013739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013742 | ELP-401-000013754 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013756 | ELP-401-000013759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013761 | ELP-401-000013763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013765 | ELP-401-000013766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013768 | ELP-401-000013769 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013775 | ELP-401-000013775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013777 | ELP-401-000013777 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013789 | ELP-401-000013789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013797 | ELP-401-000013802 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013804 | ELP-401-000013805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013810 | ELP-401-000013811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013815 | ELP-401-000013815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013824 | ELP-401-000013825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013834 | ELP-401-000013834 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013838 | ELP-401-000013840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013843 | ELP-401-000013843 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013850 | ELP-401-000013850 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013852 | ELP-401-000013853 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013856 | ELP-401-000013856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013859 | ELP-401-000013861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013869 | ELP-401-000013869 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013874 | ELP-401-000013877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013880 | ELP-401-000013880 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013882 | ELP-401-000013882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013884 | ELP-401-000013894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013897 | ELP-401-000013897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013919 | ELP-401-000013919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013928 | ELP-401-000013929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013931 | ELP-401-000013931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013936 | ELP-401-000013936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013941 | ELP-401-000013942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013944 | ELP-401-000013944 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013946 | ELP-401-000013947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013949 | ELP-401-000013949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013951 | ELP-401-000013951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013953 | ELP-401-000013953 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013955 | ELP-401-000013956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013960 | ELP-401-000013960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013969 | ELP-401-000013969 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013974 | ELP-401-000013975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013977 | ELP-401-000013977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013982 | ELP-401-000013982 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013991 | ELP-401-000013991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000013993 | ELP-401-000013994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000013999 | ELP-401-000013999 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014007 | ELP-401-000014007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014009 | ELP-401-000014011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014017 | ELP-401-000014018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014022 | ELP-401-000014024 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014026 | ELP-401-000014027 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014035 | ELP-401-000014035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014046 | ELP-401-000014051 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014054 | ELP-401-000014054 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014056 | ELP-401-000014056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014058 | ELP-401-000014058 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014060 | ELP-401-000014060 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014064 | ELP-401-000014071 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014084 | ELP-401-000014085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014087 | ELP-401-000014088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014091 | ELP-401-000014091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014093 | ELP-401-000014096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014098 | ELP-401-000014098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014108 | ELP-401-000014109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014111 | ELP-401-000014111 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014126 | ELP-401-000014127 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014131 | ELP-401-000014132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014134 | ELP-401-000014135 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014146 | ELP-401-000014151 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014153 | ELP-401-000014155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014157 | ELP-401-000014159 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014163 | ELP-401-000014163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014178 | ELP-401-000014178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014184 | ELP-401-000014185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014187 | ELP-401-000014189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014191 | ELP-401-000014191 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014204 | ELP-401-000014206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014217 | ELP-401-000014218 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014243 | ELP-401-000014249 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014269 | ELP-401-000014279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014282 | ELP-401-000014282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014288 | ELP-401-000014289 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014291 | ELP-401-000014293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014298 | ELP-401-000014298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014300 | ELP-401-000014304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014309 | ELP-401-000014314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014316 | ELP-401-000014316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014318 | ELP-401-000014318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014320 | ELP-401-000014321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014323 | ELP-401-000014323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014326 | ELP-401-000014326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014328 | ELP-401-000014329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014332 | ELP-401-000014333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014335 | ELP-401-000014335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014343 | ELP-401-000014346 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014350 | ELP-401-000014350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014361 | ELP-401-000014362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014393 | ELP-401-000014394 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014399 | ELP-401-000014399 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014401 | ELP-401-000014402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014405 | ELP-401-000014406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014408 | ELP-401-000014408 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014410 | ELP-401-000014411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014418 | ELP-401-000014419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014434 | ELP-401-000014434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014437 | ELP-401-000014437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014444 | ELP-401-000014447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014449 | ELP-401-000014449 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014455 | ELP-401-000014458 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014476 | ELP-401-000014476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014506 | ELP-401-000014507 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014519 | ELP-401-000014519 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014521 | ELP-401-000014522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014542 | ELP-401-000014542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014544 | ELP-401-000014544 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014547 | ELP-401-000014547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014557 | ELP-401-000014557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014559 | ELP-401-000014559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014563 | ELP-401-000014563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014574 | ELP-401-000014578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014594 | ELP-401-000014596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014598 | ELP-401-000014599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014601 | ELP-401-000014603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014608 | ELP-401-000014609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014634 | ELP-401-000014634 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014637 | ELP-401-000014637 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014647 | ELP-401-000014648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014665 | ELP-401-000014671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014678 | ELP-401-000014679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014686 | ELP-401-000014687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014703 | ELP-401-000014703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014705 | ELP-401-000014705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014707 | ELP-401-000014708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014710 | ELP-401-000014711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014715 | ELP-401-000014717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014722 | ELP-401-000014723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014732 | ELP-401-000014732 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014740 | ELP-401-000014740 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014748 | ELP-401-000014752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014758 | ELP-401-000014758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014764 | ELP-401-000014764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014779 | ELP-401-000014780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014786 | ELP-401-000014786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014804 | ELP-401-000014805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014818 | ELP-401-000014819 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014863 | ELP-401-000014864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014866 | ELP-401-000014875 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014878 | ELP-401-000014878 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014896 | ELP-401-000014898 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014907 | ELP-401-000014908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014916 | ELP-401-000014916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014923 | ELP-401-000014923 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014928 | ELP-401-000014932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014936 | ELP-401-000014936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014943 | ELP-401-000014949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000014951 | ELP-401-000014951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014971 | ELP-401-000014972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014977 | ELP-401-000014977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014979 | ELP-401-000014979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014993 | ELP-401-000014994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000014998 | ELP-401-000014999 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015008 | ELP-401-000015008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015017 | ELP-401-000015022 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015025 | ELP-401-000015052 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015056 | ELP-401-000015056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015062 | ELP-401-000015062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015066 | ELP-401-000015067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015069 | ELP-401-000015073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015080 | ELP-401-000015081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015083 | ELP-401-000015083 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015085 | ELP-401-000015085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015088 | ELP-401-000015092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015095 | ELP-401-000015104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015107 | ELP-401-000015107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015109 | ELP-401-000015110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015113 | ELP-401-000015115 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015117 | ELP-401-000015121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015136 | ELP-401-000015137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015140 | ELP-401-000015143 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015153 | ELP-401-000015155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015168 | ELP-401-000015169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015171 | ELP-401-000015177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015179 | ELP-401-000015179 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015181 | ELP-401-000015183 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015185 | ELP-401-000015185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015187 | ELP-401-000015187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015189 | ELP-401-000015190 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015193 | ELP-401-000015193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015202 | ELP-401-000015202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015214 | ELP-401-000015216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015218 | ELP-401-000015228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015230 | ELP-401-000015231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015233 | ELP-401-000015240 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015242 | ELP-401-000015242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015247 | ELP-401-000015247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015251 | ELP-401-000015254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015257 | ELP-401-000015257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015260 | ELP-401-000015260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015267 | ELP-401-000015268 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015277 | ELP-401-000015279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015282 | ELP-401-000015282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015291 | ELP-401-000015291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015332 | ELP-401-000015332 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015335 | ELP-401-000015335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015348 | ELP-401-000015348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015350 | ELP-401-000015350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015362 | ELP-401-000015362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015365 | ELP-401-000015366 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015368 | ELP-401-000015368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015376 | ELP-401-000015376 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015378 | ELP-401-000015378 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015390 | ELP-401-000015390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015397 | ELP-401-000015398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015402 | ELP-401-000015402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015418 | ELP-401-000015422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015431 | ELP-401-000015432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015434 | ELP-401-000015436 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015462 | ELP-401-000015465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015472 | ELP-401-000015472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015474 | ELP-401-000015474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015476 | ELP-401-000015476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015478 | ELP-401-000015483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015525 | ELP-401-000015525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015533 | ELP-401-000015539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015542 | ELP-401-000015542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015546 | ELP-401-000015547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015557 | ELP-401-000015559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015570 | ELP-401-000015574 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015576 | ELP-401-000015576 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015586 | ELP-401-000015586 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015588 | ELP-401-000015589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015592 | ELP-401-000015595 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015598 | ELP-401-000015599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015601 | ELP-401-000015611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015616 | ELP-401-000015616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015618 | ELP-401-000015618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015621 | ELP-401-000015622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015625 | ELP-401-000015627 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015635 | ELP-401-000015636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015648 | ELP-401-000015648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015650 | ELP-401-000015650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015652 | ELP-401-000015653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015655 | ELP-401-000015657 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015659 | ELP-401-000015659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015667 | ELP-401-000015669 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015677 | ELP-401-000015677 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015680 | ELP-401-000015680 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015705 | ELP-401-000015706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015716 | ELP-401-000015719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015738 | ELP-401-000015738 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015741 | ELP-401-000015741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015743 | ELP-401-000015745 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015754 | ELP-401-000015754 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015763 | ELP-401-000015763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015765 | ELP-401-000015765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015767 | ELP-401-000015767 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015774 | ELP-401-000015774 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015776 | ELP-401-000015776 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015804 | ELP-401-000015806 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015848 | ELP-401-000015852 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015857 | ELP-401-000015857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015866 | ELP-401-000015870 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015873 | ELP-401-000015873 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015876 | ELP-401-000015877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015880 | ELP-401-000015882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015884 | ELP-401-000015884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015886 | ELP-401-000015888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015899 | ELP-401-000015900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015923 | ELP-401-000015923 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015925 | ELP-401-000015925 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015929 | ELP-401-000015930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015948 | ELP-401-000015951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015953 | ELP-401-000015959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015978 | ELP-401-000015978 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015982 | ELP-401-000015982 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000015984 | ELP-401-000015984 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015986 | ELP-401-000015986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015988 | ELP-401-000015988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000015991 | ELP-401-000015991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016001 | ELP-401-000016003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016027 | ELP-401-000016028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016041 | ELP-401-000016043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016046 | ELP-401-000016046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016048 | ELP-401-000016050 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016053 | ELP-401-000016054 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016062 | ELP-401-000016062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016065 | ELP-401-000016065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016068 | ELP-401-000016068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016072 | ELP-401-000016073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016075 | ELP-401-000016076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016078 | ELP-401-000016078 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016081 | ELP-401-000016081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016085 | ELP-401-000016085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016092 | ELP-401-000016092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016094 | ELP-401-000016094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016101 | ELP-401-000016101 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016114 | ELP-401-000016114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016123 | ELP-401-000016123 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016184 | ELP-401-000016184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016186 | ELP-401-000016187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016195 | ELP-401-000016195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016197 | ELP-401-000016204 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016209 | ELP-401-000016210 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016221 | ELP-401-000016222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016225 | ELP-401-000016225 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016250 | ELP-401-000016250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016261 | ELP-401-000016261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016263 | ELP-401-000016265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016268 | ELP-401-000016270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016302 | ELP-401-000016302 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016314 | ELP-401-000016314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016321 | ELP-401-000016321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016336 | ELP-401-000016339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016350 | ELP-401-000016352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016389 | ELP-401-000016390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016392 | ELP-401-000016396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016405 | ELP-401-000016406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016426 | ELP-401-000016426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016447 | ELP-401-000016447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016454 | ELP-401-000016454 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016480 | ELP-401-000016484 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016498 | ELP-401-000016499 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016514 | ELP-401-000016514 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016552 | ELP-401-000016553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016562 | ELP-401-000016566 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016569 | ELP-401-000016569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016578 | ELP-401-000016579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016587 | ELP-401-000016588 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016590 | ELP-401-000016590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016592 | ELP-401-000016592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016594 | ELP-401-000016596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016599 | ELP-401-000016600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016609 | ELP-401-000016611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016618 | ELP-401-000016618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016620 | ELP-401-000016620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016623 | ELP-401-000016623 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016625 | ELP-401-000016630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016636 | ELP-401-000016636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016652 | ELP-401-000016652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016655 | ELP-401-000016655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016657 | ELP-401-000016657 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016663 | ELP-401-000016665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016670 | ELP-401-000016670 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016672 | ELP-401-000016673 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016675 | ELP-401-000016681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016694 | ELP-401-000016694 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016696 | ELP-401-000016696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016701 | ELP-401-000016702 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016712 | ELP-401-000016712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016726 | ELP-401-000016726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016730 | ELP-401-000016730 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016777 | ELP-401-000016778 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016782 | ELP-401-000016782 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016792 | ELP-401-000016792 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016796 | ELP-401-000016796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016846 | ELP-401-000016846 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016850 | ELP-401-000016850 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016865 | ELP-401-000016866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016870 | ELP-401-000016870 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016881 | ELP-401-000016883 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016905 | ELP-401-000016912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016924 | ELP-401-000016924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016931 | ELP-401-000016931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016935 | ELP-401-000016936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016949 | ELP-401-000016960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000016962 | ELP-401-000016962 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016964 | ELP-401-000016964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016966 | ELP-401-000016967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016969 | ELP-401-000016970 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016972 | ELP-401-000016972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016974 | ELP-401-000016974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016977 | ELP-401-000016977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016979 | ELP-401-000016979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016981 | ELP-401-000016985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000016989 | ELP-401-000016994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017002 | ELP-401-000017004 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017032 | ELP-401-000017033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017035 | ELP-401-000017039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017044 | ELP-401-000017044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017046 | ELP-401-000017046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017081 | ELP-401-000017081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017087 | ELP-401-000017087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017098 | ELP-401-000017098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017100 | ELP-401-000017100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017103 | ELP-401-000017103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017107 | ELP-401-000017110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017124 | ELP-401-000017124 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017126 | ELP-401-000017127 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017140 | ELP-401-000017140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017154 | ELP-401-000017155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017164 | ELP-401-000017164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017166 | ELP-401-000017167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017215 | ELP-401-000017215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017241 | ELP-401-000017241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017248 | ELP-401-000017248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017251 | ELP-401-000017252 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017265 | ELP-401-000017267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017272 | ELP-401-000017273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017283 | ELP-401-000017285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017293 | ELP-401-000017293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017295 | ELP-401-000017298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017312 | ELP-401-000017314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017328 | ELP-401-000017329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017334 | ELP-401-000017334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017336 | ELP-401-000017338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017342 | ELP-401-000017342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017352 | ELP-401-000017353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017355 | ELP-401-000017356 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017371 | ELP-401-000017371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017376 | ELP-401-000017376 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017379 | ELP-401-000017379 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017381 | ELP-401-000017381 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017388 | ELP-401-000017391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017393 | ELP-401-000017393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017428 | ELP-401-000017428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017438 | ELP-401-000017440 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017443 | ELP-401-000017443 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017448 | ELP-401-000017448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017450 | ELP-401-000017450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017452 | ELP-401-000017454 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017469 | ELP-401-000017469 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017473 | ELP-401-000017473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017477 | ELP-401-000017477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017480 | ELP-401-000017486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017496 | ELP-401-000017496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017521 | ELP-401-000017521 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017526 | ELP-401-000017526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017528 | ELP-401-000017528 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017537 | ELP-401-000017537 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017542 | ELP-401-000017543 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017556 | ELP-401-000017556 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017568 | ELP-401-000017568 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017570 | ELP-401-000017570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017586 | ELP-401-000017587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017599 | ELP-401-000017599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017601 | ELP-401-000017601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017603 | ELP-401-000017603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017606 | ELP-401-000017606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017609 | ELP-401-000017609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017619 | ELP-401-000017619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017621 | ELP-401-000017621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017627 | ELP-401-000017629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017655 | ELP-401-000017655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017663 | ELP-401-000017665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017667 | ELP-401-000017674 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017678 | ELP-401-000017678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017692 | ELP-401-000017692 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017696 | ELP-401-000017696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017709 | ELP-401-000017709 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017711 | ELP-401-000017713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017726 | ELP-401-000017726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017750 | ELP-401-000017750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017762 | ELP-401-000017762 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017769 | ELP-401-000017770 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017775 | ELP-401-000017776 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017782 | ELP-401-000017782 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017812 | ELP-401-000017816 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017818 | ELP-401-000017820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017824 | ELP-401-000017824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017849 | ELP-401-000017849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017851 | ELP-401-000017851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017854 | ELP-401-000017855 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017857 | ELP-401-000017861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017863 | ELP-401-000017871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017892 | ELP-401-000017892 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000017898 | ELP-401-000017898 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017923 | ELP-401-000017924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017937 | ELP-401-000017937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017939 | ELP-401-000017944 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017951 | ELP-401-000017955 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000017965 | ELP-401-000017965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018022 | ELP-401-000018022 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018031 | ELP-401-000018031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018034 | ELP-401-000018035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018047 | ELP-401-000018048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018062 | ELP-401-000018062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018067 | ELP-401-000018068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018072 | ELP-401-000018072 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018080 | ELP-401-000018080 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018084 | ELP-401-000018086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018124 | ELP-401-000018124 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018152 | ELP-401-000018152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018166 | ELP-401-000018166 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018176 | ELP-401-000018176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018179 | ELP-401-000018179 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018181 | ELP-401-000018184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018196 | ELP-401-000018196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018205 | ELP-401-000018206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018220 | ELP-401-000018220 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018222 | ELP-401-000018222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018225 | ELP-401-000018226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018236 | ELP-401-000018236 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018260 | ELP-401-000018261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018304 | ELP-401-000018305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018308 | ELP-401-000018308 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018312 | ELP-401-000018312 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018314 | ELP-401-000018314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018319 | ELP-401-000018319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018321 | ELP-401-000018323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018348 | ELP-401-000018348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018352 | ELP-401-000018352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018365 | ELP-401-000018367 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018376 | ELP-401-000018377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018381 | ELP-401-000018386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018388 | ELP-401-000018388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018390 | ELP-401-000018390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018421 | ELP-401-000018421 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018430 | ELP-401-000018432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018437 | ELP-401-000018437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018447 | ELP-401-000018448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018466 | ELP-401-000018474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018476 | ELP-401-000018477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018479 | ELP-401-000018480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018482 | ELP-401-000018482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018484 | ELP-401-000018485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018488 | ELP-401-000018489 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018494 | ELP-401-000018494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018497 | ELP-401-000018500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018503 | ELP-401-000018503 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018509 | ELP-401-000018510 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018540 | ELP-401-000018540 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018545 | ELP-401-000018546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018554 | ELP-401-000018555 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018557 | ELP-401-000018557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018559 | ELP-401-000018559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018642 | ELP-401-000018642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018645 | ELP-401-000018646 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018663 | ELP-401-000018664 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018666 | ELP-401-000018668 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018670 | ELP-401-000018670 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018675 | ELP-401-000018681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018690 | ELP-401-000018690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018714 | ELP-401-000018714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018716 | ELP-401-000018716 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018718 | ELP-401-000018718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018722 | ELP-401-000018722 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018724 | ELP-401-000018731 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018748 | ELP-401-000018750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018752 | ELP-401-000018757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018761 | ELP-401-000018777 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018793 | ELP-401-000018793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018800 | ELP-401-000018800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018805 | ELP-401-000018806 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018808 | ELP-401-000018809 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018812 | ELP-401-000018813 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018821 | ELP-401-000018821 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018825 | ELP-401-000018825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018837 | ELP-401-000018837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018847 | ELP-401-000018847 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018850 | ELP-401-000018850 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018854 | ELP-401-000018857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018862 | ELP-401-000018863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018865 | ELP-401-000018865 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018868 | ELP-401-000018868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018873 | ELP-401-000018873 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018875 | ELP-401-000018877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018881 | ELP-401-000018882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018890 | ELP-401-000018890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018900 | ELP-401-000018901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018904 | ELP-401-000018904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018906 | ELP-401-000018908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018910 | ELP-401-000018911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018916 | ELP-401-000018916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018925 | ELP-401-000018929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018942 | ELP-401-000018942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000018954 | ELP-401-000018954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018965 | ELP-401-000018966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000018992 | ELP-401-000018997 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019010 | ELP-401-000019010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019017 | ELP-401-000019017 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019039 | ELP-401-000019040 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019049 | ELP-401-000019050 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019062 | ELP-401-000019062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019065 | ELP-401-000019068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019085 | ELP-401-000019085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019090 | ELP-401-000019090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019105 | ELP-401-000019107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019110 | ELP-401-000019115 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019118 | ELP-401-000019118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019128 | ELP-401-000019129 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019144 | ELP-401-000019150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019169 | ELP-401-000019171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019173 | ELP-401-000019173 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019175 | ELP-401-000019175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019195 | ELP-401-000019196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019215 | ELP-401-000019215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019217 | ELP-401-000019218 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019232 | ELP-401-000019234 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019252 | ELP-401-000019254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019262 | ELP-401-000019262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019293 | ELP-401-000019294 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019296 | ELP-401-000019300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019310 | ELP-401-000019310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019326 | ELP-401-000019329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019333 | ELP-401-000019333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019337 | ELP-401-000019337 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019349 | ELP-401-000019349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019380 | ELP-401-000019385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019407 | ELP-401-000019407 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019410 | ELP-401-000019410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019414 | ELP-401-000019414 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019417 | ELP-401-000019417 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019451 | ELP-401-000019451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019458 | ELP-401-000019465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019475 | ELP-401-000019475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019492 | ELP-401-000019492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019494 | ELP-401-000019494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019496 | ELP-401-000019496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019500 | ELP-401-000019500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019515 | ELP-401-000019515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019546 | ELP-401-000019547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019562 | ELP-401-000019563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019589 | ELP-401-000019590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019592 | ELP-401-000019592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019597 | ELP-401-000019598 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019605 | ELP-401-000019605 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019615 | ELP-401-000019615 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019617 | ELP-401-000019619 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019621 | ELP-401-000019621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019623 | ELP-401-000019624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019627 | ELP-401-000019628 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019635 | ELP-401-000019636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019644 | ELP-401-000019644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019648 | ELP-401-000019648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019650 | ELP-401-000019653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019655 | ELP-401-000019657 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019659 | ELP-401-000019659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019661 | ELP-401-000019661 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019665 | ELP-401-000019665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019667 | ELP-401-000019667 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019669 | ELP-401-000019669 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019671 | ELP-401-000019671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019673 | ELP-401-000019673 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019679 | ELP-401-000019680 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019686 | ELP-401-000019686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019691 | ELP-401-000019691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019718 | ELP-401-000019719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019724 | ELP-401-000019747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019762 | ELP-401-000019766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019771 | ELP-401-000019773 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019805 | ELP-401-000019805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019823 | ELP-401-000019848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019852 | ELP-401-000019852 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019868 | ELP-401-000019868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019888 | ELP-401-000019888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019892 | ELP-401-000019892 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019906 | ELP-401-000019906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019918 | ELP-401-000019919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019922 | ELP-401-000019922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019929 | ELP-401-000019929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019932 | ELP-401-000019935 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019938 | ELP-401-000019938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019961 | ELP-401-000019963 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019965 | ELP-401-000019965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019967 | ELP-401-000019967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000019969 | ELP-401-000019970 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019982 | ELP-401-000019983 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019985 | ELP-401-000019987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019990 | ELP-401-000019990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019994 | ELP-401-000019994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000019998 | ELP-401-000019998 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020000 | ELP-401-000020000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020006 | ELP-401-000020007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020009 | ELP-401-000020013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020015 | ELP-401-000020018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020020 | ELP-401-000020022 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020028 | ELP-401-000020028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020031 | ELP-401-000020031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020035 | ELP-401-000020035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020041 | ELP-401-000020041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020046 | ELP-401-000020046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020077 | ELP-401-000020078 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020081 | ELP-401-000020082 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020089 | ELP-401-000020090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020092 | ELP-401-000020092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020095 | ELP-401-000020096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020098 | ELP-401-000020098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020100 | ELP-401-000020100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020102 | ELP-401-000020102 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020105 | ELP-401-000020105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020113 | ELP-401-000020114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020117 | ELP-401-000020118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020120 | ELP-401-000020120 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020150 | ELP-401-000020151 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020157 | ELP-401-000020157 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020177 | ELP-401-000020177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020186 | ELP-401-000020187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020198 | ELP-401-000020199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020201 | ELP-401-000020201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020204 | ELP-401-000020208 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020221 | ELP-401-000020222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020225 | ELP-401-000020225 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020237 | ELP-401-000020237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020253 | ELP-401-000020254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020260 | ELP-401-000020260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020262 | ELP-401-000020264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020267 | ELP-401-000020269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020279 | ELP-401-000020285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020305 | ELP-401-000020305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020308 | ELP-401-000020309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020313 | ELP-401-000020313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020316 | ELP-401-000020321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020349 | ELP-401-000020350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020352 | ELP-401-000020353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020370 | ELP-401-000020370 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020379 | ELP-401-000020379 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020381 | ELP-401-000020381 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020384 | ELP-401-000020385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020390 | ELP-401-000020390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020401 | ELP-401-000020401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020405 | ELP-401-000020406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020409 | ELP-401-000020410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020420 | ELP-401-000020420 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020426 | ELP-401-000020427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020432 | ELP-401-000020432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020434 | ELP-401-000020434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020436 | ELP-401-000020436 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020448 | ELP-401-000020448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020474 | ELP-401-000020474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020485 | ELP-401-000020485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020491 | ELP-401-000020492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020512 | ELP-401-000020513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020515 | ELP-401-000020515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020517 | ELP-401-000020517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020519 | ELP-401-000020520 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020523 | ELP-401-000020524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020534 | ELP-401-000020535 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020539 | ELP-401-000020540 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020542 | ELP-401-000020542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020546 | ELP-401-000020546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020551 | ELP-401-000020551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020553 | ELP-401-000020553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020557 | ELP-401-000020557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020560 | ELP-401-000020567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020569 | ELP-401-000020570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020605 | ELP-401-000020605 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020611 | ELP-401-000020611 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020614 | ELP-401-000020614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020635 | ELP-401-000020635 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020637 | ELP-401-000020638 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020653 | ELP-401-000020654 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020665 | ELP-401-000020665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020667 | ELP-401-000020671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020674 | ELP-401-000020675 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020696 | ELP-401-000020696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020701 | ELP-401-000020701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020703 | ELP-401-000020703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020705 | ELP-401-000020705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020707 | ELP-401-000020707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020715 | ELP-401-000020715 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020723 | ELP-401-000020728 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020735 | ELP-401-000020735 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020740 | ELP-401-000020741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020744 | ELP-401-000020744 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020753 | ELP-401-000020755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020758 | ELP-401-000020758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020760 | ELP-401-000020760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020762 | ELP-401-000020764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020766 | ELP-401-000020769 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020781 | ELP-401-000020782 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020784 | ELP-401-000020785 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020804 | ELP-401-000020804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020807 | ELP-401-000020807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020817 | ELP-401-000020818 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020840 | ELP-401-000020840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020842 | ELP-401-000020842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020844 | ELP-401-000020845 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020857 | ELP-401-000020857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020865 | ELP-401-000020866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020869 | ELP-401-000020875 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020878 | ELP-401-000020879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020881 | ELP-401-000020882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020884 | ELP-401-000020885 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020887 | ELP-401-000020890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020892 | ELP-401-000020895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020898 | ELP-401-000020899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020911 | ELP-401-000020911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020914 | ELP-401-000020914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020930 | ELP-401-000020930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020932 | ELP-401-000020933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020942 | ELP-401-000020943 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020946 | ELP-401-000020949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020954 | ELP-401-000020954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020962 | ELP-401-000020963 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020965 | ELP-401-000020966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000020975 | ELP-401-000020975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000020978 | ELP-401-000020990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021006 | ELP-401-000021006 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021008 | ELP-401-000021008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021018 | ELP-401-000021018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021020 | ELP-401-000021021 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021033 | ELP-401-000021036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021040 | ELP-401-000021041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021043 | ELP-401-000021043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021049 | ELP-401-000021049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021051 | ELP-401-000021051 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021053 | ELP-401-000021053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021062 | ELP-401-000021062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021064 | ELP-401-000021065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021091 | ELP-401-000021091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021095 | ELP-401-000021096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021098 | ELP-401-000021099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021104 | ELP-401-000021104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021108 | ELP-401-000021108 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021116 | ELP-401-000021118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021121 | ELP-401-000021122 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021128 | ELP-401-000021128 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021131 | ELP-401-000021131 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021137 | ELP-401-000021137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021142 | ELP-401-000021145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021148 | ELP-401-000021148 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021153 | ELP-401-000021153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021156 | ELP-401-000021156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021169 | ELP-401-000021170 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021195 | ELP-401-000021195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021221 | ELP-401-000021221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021231 | ELP-401-000021232 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021239 | ELP-401-000021239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021261 | ELP-401-000021261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021264 | ELP-401-000021264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021266 | ELP-401-000021266 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021286 | ELP-401-000021286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021291 | ELP-401-000021291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021307 | ELP-401-000021309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021315 | ELP-401-000021316 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021324 | ELP-401-000021324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021327 | ELP-401-000021327 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021333 | ELP-401-000021335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021337 | ELP-401-000021337 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021339 | ELP-401-000021339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021345 | ELP-401-000021345 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021348 | ELP-401-000021352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021355 | ELP-401-000021355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021368 | ELP-401-000021368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021390 | ELP-401-000021390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021393 | ELP-401-000021393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021414 | ELP-401-000021415 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021419 | ELP-401-000021423 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021429 | ELP-401-000021432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021442 | ELP-401-000021442 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021447 | ELP-401-000021451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021464 | ELP-401-000021464 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021473 | ELP-401-000021473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021476 | ELP-401-000021476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021479 | ELP-401-000021480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021482 | ELP-401-000021483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021485 | ELP-401-000021486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021493 | ELP-401-000021494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021499 | ELP-401-000021499 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021508 | ELP-401-000021508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021511 | ELP-401-000021511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021513 | ELP-401-000021513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021517 | ELP-401-000021519 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021526 | ELP-401-000021529 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021532 | ELP-401-000021532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021534 | ELP-401-000021534 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021536 | ELP-401-000021541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021543 | ELP-401-000021544 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021546 | ELP-401-000021546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021556 | ELP-401-000021556 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021560 | ELP-401-000021560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021564 | ELP-401-000021564 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021569 | ELP-401-000021573 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021576 | ELP-401-000021576 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021582 | ELP-401-000021583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021588 | ELP-401-000021589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021603 | ELP-401-000021603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021605 | ELP-401-000021606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021609 | ELP-401-000021609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021616 | ELP-401-000021617 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021632 | ELP-401-000021633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021645 | ELP-401-000021647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021649 | ELP-401-000021649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021651 | ELP-401-000021651 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021655 | ELP-401-000021655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021657 | ELP-401-000021657 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021662 | ELP-401-000021662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021684 | ELP-401-000021688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021690 | ELP-401-000021690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021692 | ELP-401-000021697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021700 | ELP-401-000021701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021703 | ELP-401-000021703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021706 | ELP-401-000021707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021709 | ELP-401-000021711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021713 | ELP-401-000021713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021715 | ELP-401-000021715 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021718 | ELP-401-000021729 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021741 | ELP-401-000021741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021743 | ELP-401-000021743 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021746 | ELP-401-000021747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021749 | ELP-401-000021749 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021751 | ELP-401-000021751 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021753 | ELP-401-000021756 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021758 | ELP-401-000021758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021763 | ELP-401-000021764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021775 | ELP-401-000021785 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021787 | ELP-401-000021787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021796 | ELP-401-000021796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021799 | ELP-401-000021799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021802 | ELP-401-000021802 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021805 | ELP-401-000021805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021807 | ELP-401-000021807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021809 | ELP-401-000021811 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021818 | ELP-401-000021818 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021825 | ELP-401-000021825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021830 | ELP-401-000021830 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021841 | ELP-401-000021841 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021847 | ELP-401-000021847 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021849 | ELP-401-000021855 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021859 | ELP-401-000021862 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021864 | ELP-401-000021865 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021867 | ELP-401-000021871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021880 | ELP-401-000021886 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021889 | ELP-401-000021889 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021892 | ELP-401-000021895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021897 | ELP-401-000021897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021899 | ELP-401-000021899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021902 | ELP-401-000021902 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021904 | ELP-401-000021905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021907 | ELP-401-000021908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021925 | ELP-401-000021925 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021932 | ELP-401-000021932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021949 | ELP-401-000021950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021969 | ELP-401-000021972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021976 | ELP-401-000021976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000021985 | ELP-401-000021986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021990 | ELP-401-000021990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000021998 | ELP-401-000021998 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022000 | ELP-401-000022000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022013 | ELP-401-000022013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022028 | ELP-401-000022028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022030 | ELP-401-000022034 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022038 | ELP-401-000022038 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022040 | ELP-401-000022041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022049 | ELP-401-000022049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022055 | ELP-401-000022058 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022061 | ELP-401-000022061 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022066 | ELP-401-000022067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022074 | ELP-401-000022074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022082 | ELP-401-000022084 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022092 | ELP-401-000022092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022094 | ELP-401-000022094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022100 | ELP-401-000022100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022143 | ELP-401-000022144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022147 | ELP-401-000022151 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022164 | ELP-401-000022164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022184 | ELP-401-000022185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022189 | ELP-401-000022189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022195 | ELP-401-000022196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022198 | ELP-401-000022199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022207 | ELP-401-000022207 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022214 | ELP-401-000022218 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022220 | ELP-401-000022221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022227 | ELP-401-000022228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022230 | ELP-401-000022231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022233 | ELP-401-000022233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022235 | ELP-401-000022235 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022237 | ELP-401-000022241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022243 | ELP-401-000022245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022252 | ELP-401-000022253 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022260 | ELP-401-000022260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022263 | ELP-401-000022274 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022280 | ELP-401-000022280 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022285 | ELP-401-000022285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022289 | ELP-401-000022294 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022296 | ELP-401-000022298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022300 | ELP-401-000022304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022306 | ELP-401-000022312 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022318 | ELP-401-000022318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022323 | ELP-401-000022335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022342 | ELP-401-000022342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022344 | ELP-401-000022344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022346 | ELP-401-000022347 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022350 | ELP-401-000022350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022353 | ELP-401-000022353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022355 | ELP-401-000022355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022357 | ELP-401-000022360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022370 | ELP-401-000022370 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022372 | ELP-401-000022372 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022390 | ELP-401-000022390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022392 | ELP-401-000022393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022395 | ELP-401-000022396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022399 | ELP-401-000022400 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022402 | ELP-401-000022404 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022407 | ELP-401-000022407 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022410 | ELP-401-000022410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022417 | ELP-401-000022417 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022420 | ELP-401-000022422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022424 | ELP-401-000022427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022434 | ELP-401-000022434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022452 | ELP-401-000022452 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022461 | ELP-401-000022465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022467 | ELP-401-000022470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022472 | ELP-401-000022473 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022475 | ELP-401-000022477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022479 | ELP-401-000022479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022483 | ELP-401-000022486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022489 | ELP-401-000022490 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022492 | ELP-401-000022492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022494 | ELP-401-000022495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022497 | ELP-401-000022498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022500 | ELP-401-000022500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022515 | ELP-401-000022515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022517 | ELP-401-000022517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022531 | ELP-401-000022532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022536 | ELP-401-000022536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022542 | ELP-401-000022542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022551 | ELP-401-000022551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022556 | ELP-401-000022557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022559 | ELP-401-000022561 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022569 | ELP-401-000022569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022573 | ELP-401-000022580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022584 | ELP-401-000022584 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022592 | ELP-401-000022592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022620 | ELP-401-000022623 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022632 | ELP-401-000022633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022642 | ELP-401-000022643 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022649 | ELP-401-000022649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022651 | ELP-401-000022651 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022653 | ELP-401-000022653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022659 | ELP-401-000022659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022663 | ELP-401-000022663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022698 | ELP-401-000022699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022705 | ELP-401-000022705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022707 | ELP-401-000022707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022712 | ELP-401-000022712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022715 | ELP-401-000022715 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022722 | ELP-401-000022725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022727 | ELP-401-000022728 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022739 | ELP-401-000022739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022746 | ELP-401-000022746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022763 | ELP-401-000022765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022775 | ELP-401-000022775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022777 | ELP-401-000022780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022800 | ELP-401-000022801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022807 | ELP-401-000022807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022809 | ELP-401-000022809 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022811 | ELP-401-000022815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022823 | ELP-401-000022823 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022825 | ELP-401-000022826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022830 | ELP-401-000022831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022842 | ELP-401-000022844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022848 | ELP-401-000022848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022859 | ELP-401-000022859 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022861 | ELP-401-000022861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022873 | ELP-401-000022873 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022879 | ELP-401-000022879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022881 | ELP-401-000022882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022890 | ELP-401-000022890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022899 | ELP-401-000022899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022901 | ELP-401-000022901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022903 | ELP-401-000022904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022912 | ELP-401-000022914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022916 | ELP-401-000022921 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022932 | ELP-401-000022934 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000022936 | ELP-401-000022948 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022954 | ELP-401-000022958 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022978 | ELP-401-000022979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022987 | ELP-401-000022987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000022990 | ELP-401-000022990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023051 | ELP-401-000023051 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023055 | ELP-401-000023055 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023060 | ELP-401-000023060 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023090 | ELP-401-000023090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023096 | ELP-401-000023097 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023118 | ELP-401-000023118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023120 | ELP-401-000023120 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023123 | ELP-401-000023123 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023128 | ELP-401-000023129 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023131 | ELP-401-000023132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023134 | ELP-401-000023134 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023137 | ELP-401-000023138 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023144 | ELP-401-000023144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023146 | ELP-401-000023146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023163 | ELP-401-000023163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023178 | ELP-401-000023179 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023187 | ELP-401-000023187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023191 | ELP-401-000023191 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023193 | ELP-401-000023193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023195 | ELP-401-000023195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023197 | ELP-401-000023197 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023199 | ELP-401-000023199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023201 | ELP-401-000023201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023203 | ELP-401-000023203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023205 | ELP-401-000023205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023207 | ELP-401-000023209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023212 | ELP-401-000023213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023215 | ELP-401-000023215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023224 | ELP-401-000023224 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023228 | ELP-401-000023228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023235 | ELP-401-000023235 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023239 | ELP-401-000023244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023246 | ELP-401-000023246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023265 | ELP-401-000023265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023283 | ELP-401-000023283 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023286 | ELP-401-000023286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023299 | ELP-401-000023299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023326 | ELP-401-000023326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023332 | ELP-401-000023332 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023335 | ELP-401-000023335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023351 | ELP-401-000023352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023354 | ELP-401-000023354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023371 | ELP-401-000023371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023388 | ELP-401-000023388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023394 | ELP-401-000023402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023404 | ELP-401-000023405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023408 | ELP-401-000023408 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023410 | ELP-401-000023410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023412 | ELP-401-000023413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023415 | ELP-401-000023415 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023423 | ELP-401-000023424 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023426 | ELP-401-000023426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023428 | ELP-401-000023428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023453 | ELP-401-000023453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023466 | ELP-401-000023468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023476 | ELP-401-000023476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023510 | ELP-401-000023510 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023515 | ELP-401-000023515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023517 | ELP-401-000023517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023524 | ELP-401-000023524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023540 | ELP-401-000023541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023548 | ELP-401-000023548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023550 | ELP-401-000023550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023554 | ELP-401-000023558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023615 | ELP-401-000023616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023625 | ELP-401-000023634 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023636 | ELP-401-000023636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023638 | ELP-401-000023639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023643 | ELP-401-000023644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023650 | ELP-401-000023650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023653 | ELP-401-000023653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023676 | ELP-401-000023676 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023681 | ELP-401-000023681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023687 | ELP-401-000023687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023689 | ELP-401-000023689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023692 | ELP-401-000023692 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023700 | ELP-401-000023700 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023707 | ELP-401-000023707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023709 | ELP-401-000023712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023720 | ELP-401-000023720 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023746 | ELP-401-000023746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023748 | ELP-401-000023748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023753 | ELP-401-000023753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023755 | ELP-401-000023755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023765 | ELP-401-000023766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023777 | ELP-401-000023777 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023779 | ELP-401-000023779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023788 | ELP-401-000023788 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023790 | ELP-401-000023791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023793 | ELP-401-000023793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023795 | ELP-401-000023803 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023824 | ELP-401-000023826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023829 | ELP-401-000023831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023833 | ELP-401-000023833 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023852 | ELP-401-000023852 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023879 | ELP-401-000023879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023894 | ELP-401-000023894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023900 | ELP-401-000023900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023902 | ELP-401-000023905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023907 | ELP-401-000023907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023910 | ELP-401-000023911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023916 | ELP-401-000023916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023934 | ELP-401-000023934 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023961 | ELP-401-000023961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023963 | ELP-401-000023964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000023967 | ELP-401-000023968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000023973 | ELP-401-000023974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024007 | ELP-401-000024011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024013 | ELP-401-000024014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024021 | ELP-401-000024021 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024027 | ELP-401-000024028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024032 | ELP-401-000024032 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024050 | ELP-401-000024053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024055 | ELP-401-000024056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024064 | ELP-401-000024064 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024074 | ELP-401-000024074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024101 | ELP-401-000024103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024113 | ELP-401-000024114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024121 | ELP-401-000024122 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024124 | ELP-401-000024125 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024134 | ELP-401-000024144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024152 | ELP-401-000024152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024170 | ELP-401-000024171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024173 | ELP-401-000024174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024193 | ELP-401-000024201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024204 | ELP-401-000024210 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024213 | ELP-401-000024213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024216 | ELP-401-000024216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024220 | ELP-401-000024224 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024237 | ELP-401-000024237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024239 | ELP-401-000024239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024241 | ELP-401-000024241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024248 | ELP-401-000024248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024250 | ELP-401-000024250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024256 | ELP-401-000024256 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024259 | ELP-401-000024270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024272 | ELP-401-000024273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024275 | ELP-401-000024277 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024281 | ELP-401-000024283 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024288 | ELP-401-000024288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024305 | ELP-401-000024305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024319 | ELP-401-000024321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024324 | ELP-401-000024325 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024343 | ELP-401-000024343 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024345 | ELP-401-000024345 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024347 | ELP-401-000024349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024352 | ELP-401-000024353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024362 | ELP-401-000024362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024367 | ELP-401-000024367 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024373 | ELP-401-000024375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024377 | ELP-401-000024380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024397 | ELP-401-000024397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024438 | ELP-401-000024439 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024441 | ELP-401-000024441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024448 | ELP-401-000024448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024450 | ELP-401-000024450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024453 | ELP-401-000024453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024455 | ELP-401-000024455 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024457 | ELP-401-000024457 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024459 | ELP-401-000024459 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024461 | ELP-401-000024461 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024463 | ELP-401-000024463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024468 | ELP-401-000024469 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024479 | ELP-401-000024479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024488 | ELP-401-000024488 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024491 | ELP-401-000024493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024504 | ELP-401-000024505 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024508 | ELP-401-000024508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024512 | ELP-401-000024512 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024522 | ELP-401-000024522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024532 | ELP-401-000024532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024534 | ELP-401-000024536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024540 | ELP-401-000024540 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024542 | ELP-401-000024543 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024548 | ELP-401-000024551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024553 | ELP-401-000024553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024556 | ELP-401-000024557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024566 | ELP-401-000024567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024570 | ELP-401-000024570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024572 | ELP-401-000024572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024574 | ELP-401-000024574 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024576 | ELP-401-000024576 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024580 | ELP-401-000024583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024585 | ELP-401-000024587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024589 | ELP-401-000024589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024592 | ELP-401-000024592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024600 | ELP-401-000024600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024606 | ELP-401-000024607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024609 | ELP-401-000024609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024612 | ELP-401-000024612 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024616 | ELP-401-000024617 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024621 | ELP-401-000024621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024624 | ELP-401-000024624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024633 | ELP-401-000024636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024638 | ELP-401-000024641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024643 | ELP-401-000024644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024687 | ELP-401-000024687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024689 | ELP-401-000024689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024691 | ELP-401-000024695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024707 | ELP-401-000024707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024709 | ELP-401-000024709 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024711 | ELP-401-000024711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024717 | ELP-401-000024717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024719 | ELP-401-000024721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024730 | ELP-401-000024730 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024739 | ELP-401-000024739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024777 | ELP-401-000024779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024781 | ELP-401-000024781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024822 | ELP-401-000024822 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024827 | ELP-401-000024827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024831 | ELP-401-000024832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024851 | ELP-401-000024853 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024855 | ELP-401-000024855 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024857 | ELP-401-000024860 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024864 | ELP-401-000024864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024868 | ELP-401-000024868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024870 | ELP-401-000024870 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024872 | ELP-401-000024874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024880 | ELP-401-000024880 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024882 | ELP-401-000024882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024893 | ELP-401-000024893 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024895 | ELP-401-000024899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024901 | ELP-401-000024901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024905 | ELP-401-000024906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024908 | ELP-401-000024908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024910 | ELP-401-000024910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024931 | ELP-401-000024931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024933 | ELP-401-000024934 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024942 | ELP-401-000024943 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024966 | ELP-401-000024966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024968 | ELP-401-000024968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024972 | ELP-401-000024973 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024975 | ELP-401-000024975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024977 | ELP-401-000024977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024986 | ELP-401-000024986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000024988 | ELP-401-000024988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000024991 | ELP-401-000024992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025002 | ELP-401-000025003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025011 | ELP-401-000025011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025013 | ELP-401-000025013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025015 | ELP-401-000025015 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025028 | ELP-401-000025028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025034 | ELP-401-000025042 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025044 | ELP-401-000025044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025066 | ELP-401-000025066 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025068 | ELP-401-000025068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025074 | ELP-401-000025074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025077 | ELP-401-000025077 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025086 | ELP-401-000025086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025092 | ELP-401-000025092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025100 | ELP-401-000025100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025105 | ELP-401-000025105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025107 | ELP-401-000025108 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025112 | ELP-401-000025113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025115 | ELP-401-000025115 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025118 | ELP-401-000025118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025121 | ELP-401-000025121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025128 | ELP-401-000025128 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025130 | ELP-401-000025130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025132 | ELP-401-000025132 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025134 | ELP-401-000025134 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025136 | ELP-401-000025137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025154 | ELP-401-000025156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025166 | ELP-401-000025167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025172 | ELP-401-000025172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025179 | ELP-401-000025180 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025182 | ELP-401-000025183 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025192 | ELP-401-000025192 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025216 | ELP-401-000025219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025222 | ELP-401-000025222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025226 | ELP-401-000025227 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025229 | ELP-401-000025231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025233 | ELP-401-000025234 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025244 | ELP-401-000025245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025250 | ELP-401-000025251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025259 | ELP-401-000025260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025285 | ELP-401-000025285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025288 | ELP-401-000025288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025294 | ELP-401-000025295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025299 | ELP-401-000025303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025313 | ELP-401-000025313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025315 | ELP-401-000025315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025317 | ELP-401-000025320 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025324 | ELP-401-000025324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025327 | ELP-401-000025332 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025335 | ELP-401-000025338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025341 | ELP-401-000025347 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025352 | ELP-401-000025353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025377 | ELP-401-000025378 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025384 | ELP-401-000025386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025389 | ELP-401-000025389 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025396 | ELP-401-000025396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025398 | ELP-401-000025398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025400 | ELP-401-000025400 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025408 | ELP-401-000025408 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025415 | ELP-401-000025416 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025421 | ELP-401-000025421 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025425 | ELP-401-000025427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025429 | ELP-401-000025429 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025432 | ELP-401-000025432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025438 | ELP-401-000025448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025457 | ELP-401-000025480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025485 | ELP-401-000025531 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025533 | ELP-401-000025539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025541 | ELP-401-000025588 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025595 | ELP-401-000025595 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025601 | ELP-401-000025612 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025617 | ELP-401-000025630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025676 | ELP-401-000025689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025693 | ELP-401-000025693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025696 | ELP-401-000025696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025699 | ELP-401-000025699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025701 | ELP-401-000025701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025704 | ELP-401-000025705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025708 | ELP-401-000025710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025713 | ELP-401-000025713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025726 | ELP-401-000025753 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025764 | ELP-401-000025787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025791 | ELP-401-000025809 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025814 | ELP-401-000025831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025841 | ELP-401-000025846 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025850 | ELP-401-000025850 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025852 | ELP-401-000025894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025914 | ELP-401-000025917 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025920 | ELP-401-000025920 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025922 | ELP-401-000025923 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025929 | ELP-401-000025929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025932 | ELP-401-000025933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025936 | ELP-401-000025938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025943 | ELP-401-000025943 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025947 | ELP-401-000025948 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025959 | ELP-401-000025959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025964 | ELP-401-000025964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025973 | ELP-401-000025973 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025979 | ELP-401-000025979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000025982 | ELP-401-000025982 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025986 | ELP-401-000025986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025989 | ELP-401-000025990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000025992 | ELP-401-000025993 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026002 | ELP-401-000026002 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026020 | ELP-401-000026020 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026025 | ELP-401-000026025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026043 | ELP-401-000026043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026045 | ELP-401-000026045 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026064 | ELP-401-000026065 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026088 | ELP-401-000026088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026090 | ELP-401-000026090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026098 | ELP-401-000026098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026105 | ELP-401-000026105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026109 | ELP-401-000026109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026113 | ELP-401-000026113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026118 | ELP-401-000026118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026137 | ELP-401-000026137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026145 | ELP-401-000026146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026153 | ELP-401-000026153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026157 | ELP-401-000026157 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026164 | ELP-401-000026164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026175 | ELP-401-000026175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026178 | ELP-401-000026178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026182 | ELP-401-000026182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026187 | ELP-401-000026187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026220 | ELP-401-000026220 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026229 | ELP-401-000026229 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026231 | ELP-401-000026231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026237 | ELP-401-000026237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026250 | ELP-401-000026250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026255 | ELP-401-000026255 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026270 | ELP-401-000026270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026272 | ELP-401-000026272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026289 | ELP-401-000026289 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026293 | ELP-401-000026293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026295 | ELP-401-000026295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026301 | ELP-401-000026304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026309 | ELP-401-000026309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026320 | ELP-401-000026321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026326 | ELP-401-000026326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026331 | ELP-401-000026331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026333 | ELP-401-000026333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026336 | ELP-401-000026336 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026342 | ELP-401-000026342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026344 | ELP-401-000026344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026351 | ELP-401-000026351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026355 | ELP-401-000026355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026360 | ELP-401-000026360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026372 | ELP-401-000026372 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026382 | ELP-401-000026386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026389 | ELP-401-000026389 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026403 | ELP-401-000026403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026408 | ELP-401-000026408 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026414 | ELP-401-000026414 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026432 | ELP-401-000026432 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026438 | ELP-401-000026438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026447 | ELP-401-000026447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026452 | ELP-401-000026452 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026455 | ELP-401-000026455 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026457 | ELP-401-000026457 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026460 | ELP-401-000026460 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026466 | ELP-401-000026466 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026475 | ELP-401-000026475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026477 | ELP-401-000026477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026479 | ELP-401-000026479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026483 | ELP-401-000026484 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026494 | ELP-401-000026494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026497 | ELP-401-000026497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026526 | ELP-401-000026526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026536 | ELP-401-000026536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026543 | ELP-401-000026543 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026564 | ELP-401-000026565 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026569 | ELP-401-000026569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026573 | ELP-401-000026573 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026577 | ELP-401-000026577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026591 | ELP-401-000026591 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026594 | ELP-401-000026596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026604 | ELP-401-000026606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026609 | ELP-401-000026610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026620 | ELP-401-000026620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026629 | ELP-401-000026629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026634 | ELP-401-000026634 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026650 | ELP-401-000026650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026654 | ELP-401-000026655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026679 | ELP-401-000026679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026683 | ELP-401-000026683 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026686 | ELP-401-000026686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026695 | ELP-401-000026695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026717 | ELP-401-000026717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026721 | ELP-401-000026721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026728 | ELP-401-000026728 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026735 | ELP-401-000026735 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026738 | ELP-401-000026738 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026747 | ELP-401-000026747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026766 | ELP-401-000026766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026769 | ELP-401-000026769 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026771 | ELP-401-000026771 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026773 | ELP-401-000026774 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026782 | ELP-401-000026783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026786 | ELP-401-000026786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026788 | ELP-401-000026788 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026794 | ELP-401-000026794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026798 | ELP-401-000026798 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026807 | ELP-401-000026807 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026825 | ELP-401-000026825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026828 | ELP-401-000026828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026842 | ELP-401-000026844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026848 | ELP-401-000026848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026862 | ELP-401-000026863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026865 | ELP-401-000026865 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026869 | ELP-401-000026869 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026886 | ELP-401-000026886 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026888 | ELP-401-000026888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026906 | ELP-401-000026906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026937 | ELP-401-000026937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026952 | ELP-401-000026952 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026956 | ELP-401-000026956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026967 | ELP-401-000026968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000026971 | ELP-401-000026972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000026985 | ELP-401-000026985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027003 | ELP-401-000027003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027009 | ELP-401-000027009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027015 | ELP-401-000027016 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027029 | ELP-401-000027034 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027047 | ELP-401-000027048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027060 | ELP-401-000027060 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027071 | ELP-401-000027071 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027073 | ELP-401-000027073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027081 | ELP-401-000027081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027113 | ELP-401-000027113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027138 | ELP-401-000027142 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027144 | ELP-401-000027144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027152 | ELP-401-000027152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027161 | ELP-401-000027162 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027173 | ELP-401-000027173 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027175 | ELP-401-000027175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027185 | ELP-401-000027187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027201 | ELP-401-000027203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027207 | ELP-401-000027209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027213 | ELP-401-000027213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027221 | ELP-401-000027221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027232 | ELP-401-000027232 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027234 | ELP-401-000027235 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027245 | ELP-401-000027245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027247 | ELP-401-000027247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027257 | ELP-401-000027257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027269 | ELP-401-000027269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027291 | ELP-401-000027291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027304 | ELP-401-000027304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027307 | ELP-401-000027309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027311 | ELP-401-000027311 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027323 | ELP-401-000027323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027329 | ELP-401-000027330 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027338 | ELP-401-000027338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027375 | ELP-401-000027375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027382 | ELP-401-000027388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027390 | ELP-401-000027390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027392 | ELP-401-000027396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027398 | ELP-401-000027398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027410 | ELP-401-000027410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027412 | ELP-401-000027412 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027422 | ELP-401-000027423 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027430 | ELP-401-000027431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027444 | ELP-401-000027447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027459 | ELP-401-000027459 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027462 | ELP-401-000027463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027467 | ELP-401-000027468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027498 | ELP-401-000027501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027505 | ELP-401-000027505 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027513 | ELP-401-000027513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027518 | ELP-401-000027518 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027520 | ELP-401-000027520 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027532 | ELP-401-000027533 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027542 | ELP-401-000027542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027545 | ELP-401-000027545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027549 | ELP-401-000027550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027590 | ELP-401-000027591 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027593 | ELP-401-000027594 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027597 | ELP-401-000027597 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027600 | ELP-401-000027600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027607 | ELP-401-000027607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027623 | ELP-401-000027623 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027626 | ELP-401-000027631 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027662 | ELP-401-000027670 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027686 | ELP-401-000027687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027689 | ELP-401-000027689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027720 | ELP-401-000027721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027743 | ELP-401-000027745 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027789 | ELP-401-000027793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027800 | ELP-401-000027804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027816 | ELP-401-000027817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027826 | ELP-401-000027826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027828 | ELP-401-000027828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027842 | ELP-401-000027842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027861 | ELP-401-000027865 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027889 | ELP-401-000027889 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027919 | ELP-401-000027919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027964 | ELP-401-000027968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027978 | ELP-401-000027978 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 401 | ELP-401-000027982 | ELP-401-000027982 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027988 | ELP-401-000027988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027991 | ELP-401-000027991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000027994 | ELP-401-000027995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028009 | ELP-401-000028009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028015 | ELP-401-000028015 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028030 | ELP-401-000028030 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 401 | ELP-401-000028035 | ELP-401-000028036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 403 | ELP-403-000000033 | ELP-403-000000033 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000035 | ELP-403-000000036 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000041 | ELP-403-000000042 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000045 | ELP-403-000000045 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000053 | ELP-403-000000053 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000056 | ELP-403-000000056 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000095 | ELP-403-000000095 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000103 | ELP-403-000000103 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000105 | ELP-403-000000105 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000109 | ELP-403-000000109 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000111 | ELP-403-000000111 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000114 | ELP-403-000000114 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000116 | ELP-403-000000116 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000130 | ELP-403-000000131 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000137 | ELP-403-000000137 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000144 | ELP-403-000000145 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000154 | ELP-403-000000154 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000156 | ELP-403-000000156 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000290 | ELP-403-000000290 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000325 | ELP-403-000000326 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000330 | ELP-403-000000330 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000339 | ELP-403-000000339 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000346 | ELP-403-000000346 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000350 | ELP-403-000000351 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000353 | ELP-403-000000353 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000355 | ELP-403-000000355 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000372 | ELP-403-000000372 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000382 | ELP-403-000000382 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000389 | ELP-403-000000389 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000394 | ELP-403-000000394 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000402 | ELP-403-000000402 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000406 | ELP-403-000000406 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000413 | ELP-403-000000413 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000422 | ELP-403-000000425 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000429 | ELP-403-000000429 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000431 | ELP-403-000000431 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000434 | ELP-403-000000434 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000437 | ELP-403-000000437 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000440 | ELP-403-000000440 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000444 | ELP-403-000000446 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000466 | ELP-403-000000466 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000533 | ELP-403-000000534 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000536 | ELP-403-000000536 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000540 | ELP-403-000000540 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000548 | ELP-403-000000548 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000586 | ELP-403-000000588 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000594 | ELP-403-000000594 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000598 | ELP-403-000000598 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000602 | ELP-403-000000602 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000606 | ELP-403-000000607 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000618 | ELP-403-000000625 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000627 | ELP-403-000000627 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000665 | ELP-403-000000665 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000669 | ELP-403-000000669 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000675 | ELP-403-000000676 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000678 | ELP-403-000000678 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000680 | ELP-403-000000684 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000687 | ELP-403-000000687 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000699 | ELP-403-000000699 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000702 | ELP-403-000000702 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000709 | ELP-403-000000713 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000717 | ELP-403-000000717 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000726 | ELP-403-000000726 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000732 | ELP-403-000000732 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000762 | ELP-403-000000763 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000765 | ELP-403-000000765 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000805 | ELP-403-000000806 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000817 | ELP-403-000000817 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000842 | ELP-403-000000844 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000846 | ELP-403-000000848 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000856 | ELP-403-000000856 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000859 | ELP-403-000000862 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000890 | ELP-403-000000890 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000899 | ELP-403-000000901 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000913 | ELP-403-000000914 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000943 | ELP-403-000000943 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000945 | ELP-403-000000945 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000948 | ELP-403-000000950 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000956 | ELP-403-000000956 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000965 | ELP-403-000000965 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000969 | ELP-403-000000969 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000000978 | ELP-403-000000980 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000000995 | ELP-403-000000997 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001001 | ELP-403-000001001 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001009 | ELP-403-000001010 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001016 | ELP-403-000001016 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001021 | ELP-403-000001021 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001056 | ELP-403-000001057 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001068 | ELP-403-000001078 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001080 | ELP-403-000001094 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001096 | ELP-403-000001100 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001104 | ELP-403-000001129 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001135 | ELP-403-000001136 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001155 | ELP-403-000001156 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001166 | ELP-403-000001166 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001200 | ELP-403-000001200 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001202 | ELP-403-000001203 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001206 | ELP-403-000001212 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001218 | ELP-403-000001218 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001238 | ELP-403-000001239 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001248 | ELP-403-000001251 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001265 | ELP-403-000001267 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001270 | ELP-403-000001270 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001272 | ELP-403-000001276 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001284 | ELP-403-000001286 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001289 | ELP-403-000001289 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001291 | ELP-403-000001291 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001293 | ELP-403-000001293 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001297 | ELP-403-000001297 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001302 | ELP-403-000001303 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001322 | ELP-403-000001326 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001328 | ELP-403-000001328 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001336 | ELP-403-000001337 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001339 | ELP-403-000001344 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001349 | ELP-403-000001349 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001365 | ELP-403-000001369 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001371 | ELP-403-000001379 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001395 | ELP-403-000001395 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001408 | ELP-403-000001408 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001413 | ELP-403-000001413 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001428 | ELP-403-000001432 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001454 | ELP-403-000001454 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001459 | ELP-403-000001465 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001470 | ELP-403-000001470 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001472 | ELP-403-000001472 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001493 | ELP-403-000001493 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001495 | ELP-403-000001495 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001514 | ELP-403-000001515 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001533 | ELP-403-000001533 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001555 | ELP-403-000001555 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001604 | ELP-403-000001604 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001612 | ELP-403-000001612 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001619 | ELP-403-000001619 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001621 | ELP-403-000001621 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001623 | ELP-403-000001623 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001631 | ELP-403-000001631 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001636 | ELP-403-000001637 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001650 | ELP-403-000001651 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001654 | ELP-403-000001654 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001674 | ELP-403-000001674 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001694 | ELP-403-000001704 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001709 | ELP-403-000001709 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001758 | ELP-403-000001758 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001761 | ELP-403-000001761 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001763 | ELP-403-000001763 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001768 | ELP-403-000001768 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001774 | ELP-403-000001774 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001776 | ELP-403-000001776 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001778 | ELP-403-000001778 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001780 | ELP-403-000001780 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001782 | ELP-403-000001782 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001784 | ELP-403-000001784 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 403 | ELP-403-000001786 | ELP-403-000001786 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000001788 | ELP-403-000001833 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000002085 | ELP-403-000002087 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000002107 | ELP-403-000002111 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 403 | ELP-403-000002190 | ELP-403-000002191 | USACE;ERDC;CEERD-HC-E | Tate McAlpin | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 405 | ELP-405-000000002 | ELP-405-000000003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000005 | ELP-405-000000005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000007 | ELP-405-000000007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000010 | ELP-405-000000010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000014 | ELP-405-000000014 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000016 | ELP-405-000000017 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000026 | ELP-405-000000027 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000034 | ELP-405-000000036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000043 | ELP-405-000000044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000046 | ELP-405-000000046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000048 | ELP-405-000000049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000092 | ELP-405-000000092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000096 | ELP-405-000000098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000100 | ELP-405-000000101 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000103 | ELP-405-000000104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000106 | ELP-405-000000106 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000135 | ELP-405-000000136 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000139 | ELP-405-000000139 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000145 | ELP-405-000000145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000147 | ELP-405-000000147 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000150 | ELP-405-000000150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000152 | ELP-405-000000153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000159 | ELP-405-000000163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000167 | ELP-405-000000167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000169 | ELP-405-000000169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000176 | ELP-405-000000176 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000181 | ELP-405-000000181 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000185 | ELP-405-000000185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000187 | ELP-405-000000187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000201 | ELP-405-000000201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000203 | ELP-405-000000204 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000211 | ELP-405-000000211 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000215 | ELP-405-000000215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000221 | ELP-405-000000221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000233 | ELP-405-000000233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000238 | ELP-405-000000238 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000245 | ELP-405-000000245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000249 | ELP-405-000000250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000253 | ELP-405-000000253 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000257 | ELP-405-000000257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000259 | ELP-405-000000259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000263 | ELP-405-000000264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000267 | ELP-405-000000267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000269 | ELP-405-000000270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000276 | ELP-405-000000276 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000279 | ELP-405-000000280 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000283 | ELP-405-000000283 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000288 | ELP-405-000000288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000293 | ELP-405-000000293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000296 | ELP-405-000000296 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000299 | ELP-405-000000299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000306 | ELP-405-000000306 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000308 | ELP-405-000000309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000314 | ELP-405-000000314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000317 | ELP-405-000000317 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000319 | ELP-405-000000319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000322 | ELP-405-000000322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000331 | ELP-405-000000331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000333 | ELP-405-000000333 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000342 | ELP-405-000000342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000351 | ELP-405-000000351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000353 | ELP-405-000000353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000363 | ELP-405-000000363 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000368 | ELP-405-000000368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000373 | ELP-405-000000373 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000377 | ELP-405-000000377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000381 | ELP-405-000000381 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000384 | ELP-405-000000384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000386 | ELP-405-000000387 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000389 | ELP-405-000000389 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000396 | ELP-405-000000396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000398 | ELP-405-000000398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000408 | ELP-405-000000408 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000410 | ELP-405-000000411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000421 | ELP-405-000000421 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000424 | ELP-405-000000425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000431 | ELP-405-000000431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000442 | ELP-405-000000442 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000450 | ELP-405-000000450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000462 | ELP-405-000000462 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000474 | ELP-405-000000474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000480 | ELP-405-000000480 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000485 | ELP-405-000000485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000488 | ELP-405-000000489 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000502 | ELP-405-000000502 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000507 | ELP-405-000000507 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000510 | ELP-405-000000511 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000521 | ELP-405-000000522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000529 | ELP-405-000000530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000539 | ELP-405-000000539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000547 | ELP-405-000000547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000551 | ELP-405-000000552 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000558 | ELP-405-000000558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000560 | ELP-405-000000560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000563 | ELP-405-000000563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000567 | ELP-405-000000569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000583 | ELP-405-000000583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000585 | ELP-405-000000585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000587 | ELP-405-000000587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000589 | ELP-405-000000589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000591 | ELP-405-000000591 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000600 | ELP-405-000000600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000603 | ELP-405-000000603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000609 | ELP-405-000000610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000613 | ELP-405-000000614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000618 | ELP-405-000000618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000620 | ELP-405-000000620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000622 | ELP-405-000000622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000624 | ELP-405-000000624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000626 | ELP-405-000000626 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000629 | ELP-405-000000632 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000637 | ELP-405-000000638 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000640 | ELP-405-000000640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000642 | ELP-405-000000642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000644 | ELP-405-000000647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000650 | ELP-405-000000650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000652 | ELP-405-000000652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000655 | ELP-405-000000660 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000662 | ELP-405-000000665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000667 | ELP-405-000000667 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000671 | ELP-405-000000671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000674 | ELP-405-000000678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000680 | ELP-405-000000681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000684 | ELP-405-000000688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000690 | ELP-405-000000691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000698 | ELP-405-000000698 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000700 | ELP-405-000000700 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000702 | ELP-405-000000702 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000705 | ELP-405-000000705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000708 | ELP-405-000000708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000710 | ELP-405-000000710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000712 | ELP-405-000000717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000720 | ELP-405-000000726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000737 | ELP-405-000000737 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000744 | ELP-405-000000744 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000749 | ELP-405-000000749 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000751 | ELP-405-000000752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000756 | ELP-405-000000756 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000758 | ELP-405-000000758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000760 | ELP-405-000000760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000762 | ELP-405-000000763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000766 | ELP-405-000000768 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000771 | ELP-405-000000773 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000782 | ELP-405-000000783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000785 | ELP-405-000000785 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000787 | ELP-405-000000787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000790 | ELP-405-000000790 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000794 | ELP-405-000000794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000796 | ELP-405-000000798 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000802 | ELP-405-000000803 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000805 | ELP-405-000000817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000819 | ELP-405-000000823 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000825 | ELP-405-000000826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000828 | ELP-405-000000828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000830 | ELP-405-000000832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000837 | ELP-405-000000837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000839 | ELP-405-000000839 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000863 | ELP-405-000000863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000874 | ELP-405-000000874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000894 | ELP-405-000000894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000904 | ELP-405-000000904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000907 | ELP-405-000000907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000911 | ELP-405-000000911 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000913 | ELP-405-000000914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000919 | ELP-405-000000919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000000922 | ELP-405-000000922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000938 | ELP-405-000000938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000951 | ELP-405-000000951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000961 | ELP-405-000000963 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000965 | ELP-405-000000965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000967 | ELP-405-000000967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000970 | ELP-405-000000975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000977 | ELP-405-000000994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000000999 | ELP-405-000001000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001003 | ELP-405-000001008 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001010 | ELP-405-000001019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001021 | ELP-405-000001023 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001025 | ELP-405-000001025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001033 | ELP-405-000001033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001035 | ELP-405-000001036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001038 | ELP-405-000001048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001052 | ELP-405-000001052 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001057 | ELP-405-000001057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001061 | ELP-405-000001062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001068 | ELP-405-000001068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001072 | ELP-405-000001072 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001074 | ELP-405-000001074 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001076 | ELP-405-000001076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001085 | ELP-405-000001085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001087 | ELP-405-000001087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001092 | ELP-405-000001092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001094 | ELP-405-000001095 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001097 | ELP-405-000001098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001103 | ELP-405-000001104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001108 | ELP-405-000001109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001119 | ELP-405-000001119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001121 | ELP-405-000001122 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001124 | ELP-405-000001126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001129 | ELP-405-000001129 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001133 | ELP-405-000001133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001135 | ELP-405-000001138 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001140 | ELP-405-000001140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001143 | ELP-405-000001144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001146 | ELP-405-000001146 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001153 | ELP-405-000001154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001156 | ELP-405-000001156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001158 | ELP-405-000001158 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001165 | ELP-405-000001165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001169 | ELP-405-000001169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001174 | ELP-405-000001175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001178 | ELP-405-000001178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001181 | ELP-405-000001181 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001184 | ELP-405-000001184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001189 | ELP-405-000001190 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001193 | ELP-405-000001194 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001196 | ELP-405-000001196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001198 | ELP-405-000001198 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001201 | ELP-405-000001202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001218 | ELP-405-000001219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001222 | ELP-405-000001222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001229 | ELP-405-000001231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001239 | ELP-405-000001239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001242 | ELP-405-000001244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001249 | ELP-405-000001250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001253 | ELP-405-000001254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001262 | ELP-405-000001263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001269 | ELP-405-000001272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001280 | ELP-405-000001280 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001284 | ELP-405-000001285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001288 | ELP-405-000001288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001292 | ELP-405-000001292 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001294 | ELP-405-000001303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001305 | ELP-405-000001305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001308 | ELP-405-000001309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001311 | ELP-405-000001320 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001322 | ELP-405-000001322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001326 | ELP-405-000001326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001329 | ELP-405-000001330 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001334 | ELP-405-000001335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001337 | ELP-405-000001337 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001339 | ELP-405-000001339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001344 | ELP-405-000001347 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001349 | ELP-405-000001349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001351 | ELP-405-000001352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001354 | ELP-405-000001356 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001358 | ELP-405-000001360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001362 | ELP-405-000001367 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001370 | ELP-405-000001371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001373 | ELP-405-000001373 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001376 | ELP-405-000001377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001379 | ELP-405-000001380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001382 | ELP-405-000001383 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001386 | ELP-405-000001386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001392 | ELP-405-000001393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001397 | ELP-405-000001400 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001402 | ELP-405-000001402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001404 | ELP-405-000001405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001411 | ELP-405-000001413 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001420 | ELP-405-000001420 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001425 | ELP-405-000001425 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001427 | ELP-405-000001427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001436 | ELP-405-000001437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001442 | ELP-405-000001442 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001445 | ELP-405-000001445 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001447 | ELP-405-000001447 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001454 | ELP-405-000001457 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001464 | ELP-405-000001464 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001469 | ELP-405-000001469 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001477 | ELP-405-000001478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001482 | ELP-405-000001482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001486 | ELP-405-000001486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001489 | ELP-405-000001489 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001497 | ELP-405-000001497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001501 | ELP-405-000001501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001506 | ELP-405-000001506 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001517 | ELP-405-000001517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001522 | ELP-405-000001524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001526 | ELP-405-000001526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001532 | ELP-405-000001532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001534 | ELP-405-000001534 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001548 | ELP-405-000001549 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001551 | ELP-405-000001551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001553 | ELP-405-000001554 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001559 | ELP-405-000001559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001572 | ELP-405-000001572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001576 | ELP-405-000001577 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001579 | ELP-405-000001580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001584 | ELP-405-000001584 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001588 | ELP-405-000001590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001625 | ELP-405-000001625 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001629 | ELP-405-000001629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001645 | ELP-405-000001645 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001647 | ELP-405-000001648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001652 | ELP-405-000001652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001654 | ELP-405-000001654 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001660 | ELP-405-000001660 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001662 | ELP-405-000001663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001669 | ELP-405-000001670 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001672 | ELP-405-000001672 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001674 | ELP-405-000001679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001684 | ELP-405-000001685 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001688 | ELP-405-000001688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001695 | ELP-405-000001695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001697 | ELP-405-000001698 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001704 | ELP-405-000001704 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001710 | ELP-405-000001712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001724 | ELP-405-000001725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001727 | ELP-405-000001729 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001737 | ELP-405-000001737 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001739 | ELP-405-000001739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001741 | ELP-405-000001741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001746 | ELP-405-000001746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001749 | ELP-405-000001750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001763 | ELP-405-000001763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001766 | ELP-405-000001766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001768 | ELP-405-000001768 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001770 | ELP-405-000001770 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001779 | ELP-405-000001779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001783 | ELP-405-000001783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001786 | ELP-405-000001787 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001803 | ELP-405-000001804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001808 | ELP-405-000001808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001810 | ELP-405-000001810 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001825 | ELP-405-000001825 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001827 | ELP-405-000001829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001835 | ELP-405-000001835 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001837 | ELP-405-000001837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001842 | ELP-405-000001842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001844 | ELP-405-000001844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001848 | ELP-405-000001848 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001851 | ELP-405-000001851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001854 | ELP-405-000001854 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001856 | ELP-405-000001858 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001864 | ELP-405-000001864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001867 | ELP-405-000001867 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001871 | ELP-405-000001871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001882 | ELP-405-000001882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001888 | ELP-405-000001888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001891 | ELP-405-000001891 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001893 | ELP-405-000001895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001897 | ELP-405-000001897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001905 | ELP-405-000001905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001912 | ELP-405-000001913 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001916 | ELP-405-000001916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001921 | ELP-405-000001922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000001924 | ELP-405-000001925 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001936 | ELP-405-000001937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001959 | ELP-405-000001959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001975 | ELP-405-000001976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000001984 | ELP-405-000001984 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002002 | ELP-405-000002002 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002004 | ELP-405-000002005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002009 | ELP-405-000002009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002021 | ELP-405-000002021 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002023 | ELP-405-000002023 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002033 | ELP-405-000002033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002043 | ELP-405-000002044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002049 | ELP-405-000002049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002052 | ELP-405-000002053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002056 | ELP-405-000002056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002065 | ELP-405-000002068 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002070 | ELP-405-000002070 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002085 | ELP-405-000002086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002092 | ELP-405-000002093 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002099 | ELP-405-000002099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002112 | ELP-405-000002112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002119 | ELP-405-000002120 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002135 | ELP-405-000002135 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002141 | ELP-405-000002142 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002147 | ELP-405-000002148 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002154 | ELP-405-000002154 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002158 | ELP-405-000002158 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002163 | ELP-405-000002163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002167 | ELP-405-000002167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002180 | ELP-405-000002180 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002185 | ELP-405-000002185 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002189 | ELP-405-000002192 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002199 | ELP-405-000002199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002205 | ELP-405-000002205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002212 | ELP-405-000002212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002219 | ELP-405-000002219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002222 | ELP-405-000002222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002231 | ELP-405-000002231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002237 | ELP-405-000002237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002241 | ELP-405-000002241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002244 | ELP-405-000002244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002246 | ELP-405-000002246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002254 | ELP-405-000002255 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002258 | ELP-405-000002259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002261 | ELP-405-000002262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002265 | ELP-405-000002265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002269 | ELP-405-000002270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002272 | ELP-405-000002272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002274 | ELP-405-000002274 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002279 | ELP-405-000002279 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002291 | ELP-405-000002292 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002295 | ELP-405-000002295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002298 | ELP-405-000002298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002303 | ELP-405-000002303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002309 | ELP-405-000002309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002324 | ELP-405-000002324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002326 | ELP-405-000002326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002331 | ELP-405-000002331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002335 | ELP-405-000002335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002347 | ELP-405-000002347 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002350 | ELP-405-000002350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002353 | ELP-405-000002353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002358 | ELP-405-000002358 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002361 | ELP-405-000002361 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002367 | ELP-405-000002368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002372 | ELP-405-000002372 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002377 | ELP-405-000002380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002382 | ELP-405-000002382 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002385 | ELP-405-000002385 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002399 | ELP-405-000002399 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002402 | ELP-405-000002402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002404 | ELP-405-000002404 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002416 | ELP-405-000002417 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002427 | ELP-405-000002427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002429 | ELP-405-000002429 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002431 | ELP-405-000002431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002440 | ELP-405-000002440 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002449 | ELP-405-000002449 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002455 | ELP-405-000002455 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002468 | ELP-405-000002468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002476 | ELP-405-000002479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002508 | ELP-405-000002508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002513 | ELP-405-000002514 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002516 | ELP-405-000002517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002526 | ELP-405-000002527 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002534 | ELP-405-000002534 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002560 | ELP-405-000002560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002569 | ELP-405-000002572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002579 | ELP-405-000002579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002585 | ELP-405-000002585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002588 | ELP-405-000002588 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002590 | ELP-405-000002590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002596 | ELP-405-000002596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002600 | ELP-405-000002600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002602 | ELP-405-000002602 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002604 | ELP-405-000002604 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002608 | ELP-405-000002608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002613 | ELP-405-000002613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002622 | ELP-405-000002622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002625 | ELP-405-000002625 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002635 | ELP-405-000002635 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002639 | ELP-405-000002639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002641 | ELP-405-000002642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002653 | ELP-405-000002654 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002656 | ELP-405-000002656 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002659 | ELP-405-000002659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002679 | ELP-405-000002679 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002693 | ELP-405-000002693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002695 | ELP-405-000002695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002701 | ELP-405-000002702 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002708 | ELP-405-000002708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002713 | ELP-405-000002713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002725 | ELP-405-000002725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002740 | ELP-405-000002740 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002742 | ELP-405-000002742 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002746 | ELP-405-000002747 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002752 | ELP-405-000002752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002756 | ELP-405-000002756 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002776 | ELP-405-000002776 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002789 | ELP-405-000002789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002793 | ELP-405-000002793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002795 | ELP-405-000002795 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002798 | ELP-405-000002798 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002802 | ELP-405-000002804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002808 | ELP-405-000002808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002811 | ELP-405-000002812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002817 | ELP-405-000002817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002827 | ELP-405-000002828 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002833 | ELP-405-000002834 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002840 | ELP-405-000002840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002842 | ELP-405-000002843 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002851 | ELP-405-000002851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002872 | ELP-405-000002872 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002876 | ELP-405-000002877 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002879 | ELP-405-000002879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002882 | ELP-405-000002882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002891 | ELP-405-000002891 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002900 | ELP-405-000002900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002905 | ELP-405-000002905 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002924 | ELP-405-000002924 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002927 | ELP-405-000002928 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002930 | ELP-405-000002931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002956 | ELP-405-000002957 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002959 | ELP-405-000002960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002963 | ELP-405-000002964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002976 | ELP-405-000002976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002979 | ELP-405-000002979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002983 | ELP-405-000002983 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002985 | ELP-405-000002985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002987 | ELP-405-000002988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000002990 | ELP-405-000002990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002992 | ELP-405-000002993 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000002996 | ELP-405-000002996 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003005 | ELP-405-000003005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003007 | ELP-405-000003007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003010 | ELP-405-000003010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003017 | ELP-405-000003017 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003019 | ELP-405-000003019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003028 | ELP-405-000003028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003037 | ELP-405-000003037 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003046 | ELP-405-000003046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003049 | ELP-405-000003049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003052 | ELP-405-000003053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003057 | ELP-405-000003057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003063 | ELP-405-000003063 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003069 | ELP-405-000003069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003075 | ELP-405-000003079 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003081 | ELP-405-000003081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003089 | ELP-405-000003089 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003094 | ELP-405-000003094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003096 | ELP-405-000003097 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003100 | ELP-405-000003100 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003119 | ELP-405-000003119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003121 | ELP-405-000003121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003125 | ELP-405-000003125 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003129 | ELP-405-000003130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003133 | ELP-405-000003133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003137 | ELP-405-000003137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003141 | ELP-405-000003141 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003144 | ELP-405-000003144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003147 | ELP-405-000003147 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003159 | ELP-405-000003160 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003162 | ELP-405-000003163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003168 | ELP-405-000003170 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003172 | ELP-405-000003172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003177 | ELP-405-000003177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003179 | ELP-405-000003179 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003184 | ELP-405-000003184 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003187 | ELP-405-000003187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003190 | ELP-405-000003190 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003195 | ELP-405-000003195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003198 | ELP-405-000003198 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003211 | ELP-405-000003211 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003214 | ELP-405-000003217 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003233 | ELP-405-000003233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003235 | ELP-405-000003235 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003244 | ELP-405-000003244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003246 | ELP-405-000003246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003259 | ELP-405-000003259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003266 | ELP-405-000003266 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003270 | ELP-405-000003270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003278 | ELP-405-000003278 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003280 | ELP-405-000003280 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003284 | ELP-405-000003286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003294 | ELP-405-000003295 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003299 | ELP-405-000003300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003319 | ELP-405-000003319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003324 | ELP-405-000003324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003329 | ELP-405-000003329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003341 | ELP-405-000003343 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003347 | ELP-405-000003348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003354 | ELP-405-000003354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003358 | ELP-405-000003358 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003360 | ELP-405-000003363 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003367 | ELP-405-000003368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003370 | ELP-405-000003370 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003373 | ELP-405-000003373 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003381 | ELP-405-000003384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003386 | ELP-405-000003386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003388 | ELP-405-000003388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003390 | ELP-405-000003390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003393 | ELP-405-000003393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003396 | ELP-405-000003396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003398 | ELP-405-000003398 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003402 | ELP-405-000003402 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003414 | ELP-405-000003414 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003419 | ELP-405-000003419 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003433 | ELP-405-000003434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003440 | ELP-405-000003441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003448 | ELP-405-000003448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003456 | ELP-405-000003456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003466 | ELP-405-000003466 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003469 | ELP-405-000003470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003474 | ELP-405-000003474 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003476 | ELP-405-000003476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003478 | ELP-405-000003478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003484 | ELP-405-000003484 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003487 | ELP-405-000003487 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003492 | ELP-405-000003492 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003500 | ELP-405-000003500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003506 | ELP-405-000003506 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003510 | ELP-405-000003510 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003514 | ELP-405-000003514 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003518 | ELP-405-000003518 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003521 | ELP-405-000003521 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003529 | ELP-405-000003529 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003532 | ELP-405-000003532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003546 | ELP-405-000003546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003548 | ELP-405-000003548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003555 | ELP-405-000003557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003560 | ELP-405-000003560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003564 | ELP-405-000003564 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003573 | ELP-405-000003574 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003584 | ELP-405-000003585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003590 | ELP-405-000003590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003592 | ELP-405-000003592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003597 | ELP-405-000003597 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003603 | ELP-405-000003603 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003606 | ELP-405-000003606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003608 | ELP-405-000003608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003613 | ELP-405-000003614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003619 | ELP-405-000003620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003622 | ELP-405-000003622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003624 | ELP-405-000003624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003629 | ELP-405-000003629 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003633 | ELP-405-000003633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003638 | ELP-405-000003638 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003640 | ELP-405-000003640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003643 | ELP-405-000003643 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003645 | ELP-405-000003645 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003648 | ELP-405-000003649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003653 | ELP-405-000003653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003662 | ELP-405-000003662 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003670 | ELP-405-000003671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003695 | ELP-405-000003696 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003699 | ELP-405-000003699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003705 | ELP-405-000003705 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003707 | ELP-405-000003707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003713 | ELP-405-000003713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003724 | ELP-405-000003724 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003726 | ELP-405-000003726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003728 | ELP-405-000003729 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003732 | ELP-405-000003732 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003748 | ELP-405-000003748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003750 | ELP-405-000003752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003755 | ELP-405-000003755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003757 | ELP-405-000003758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003761 | ELP-405-000003761 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003763 | ELP-405-000003763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003771 | ELP-405-000003771 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003773 | ELP-405-000003773 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003783 | ELP-405-000003783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003786 | ELP-405-000003786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003789 | ELP-405-000003789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003791 | ELP-405-000003791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003793 | ELP-405-000003794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003808 | ELP-405-000003808 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003818 | ELP-405-000003819 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003826 | ELP-405-000003827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003832 | ELP-405-000003832 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003835 | ELP-405-000003836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003839 | ELP-405-000003840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003857 | ELP-405-000003857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003863 | ELP-405-000003863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003868 | ELP-405-000003868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003874 | ELP-405-000003874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003880 | ELP-405-000003880 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003885 | ELP-405-000003886 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003895 | ELP-405-000003895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003907 | ELP-405-000003910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003912 | ELP-405-000003912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003917 | ELP-405-000003917 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003922 | ELP-405-000003927 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003929 | ELP-405-000003929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003932 | ELP-405-000003932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003935 | ELP-405-000003939 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003948 | ELP-405-000003948 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003951 | ELP-405-000003951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003958 | ELP-405-000003958 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003960 | ELP-405-000003960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000003966 | ELP-405-000003966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003968 | ELP-405-000003968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003974 | ELP-405-000003974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003976 | ELP-405-000003976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003979 | ELP-405-000003979 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003983 | ELP-405-000003983 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003985 | ELP-405-000003985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003988 | ELP-405-000003988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003994 | ELP-405-000003994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000003997 | ELP-405-000003997 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004001 | ELP-405-000004001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004009 | ELP-405-000004009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004018 | ELP-405-000004019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004024 | ELP-405-000004025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004034 | ELP-405-000004034 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004037 | ELP-405-000004039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004041 | ELP-405-000004041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004043 | ELP-405-000004043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004045 | ELP-405-000004045 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004048 | ELP-405-000004048 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004056 | ELP-405-000004057 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004069 | ELP-405-000004069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004071 | ELP-405-000004073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004075 | ELP-405-000004075 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004080 | ELP-405-000004083 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004085 | ELP-405-000004092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004094 | ELP-405-000004094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004101 | ELP-405-000004104 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004107 | ELP-405-000004107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004111 | ELP-405-000004112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004118 | ELP-405-000004119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004121 | ELP-405-000004121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004125 | ELP-405-000004126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004130 | ELP-405-000004131 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004149 | ELP-405-000004149 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004153 | ELP-405-000004155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004167 | ELP-405-000004167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004172 | ELP-405-000004172 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004174 | ELP-405-000004174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004182 | ELP-405-000004182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004186 | ELP-405-000004186 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004189 | ELP-405-000004189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004193 | ELP-405-000004193 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004197 | ELP-405-000004197 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004200 | ELP-405-000004201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004205 | ELP-405-000004206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004208 | ELP-405-000004209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004213 | ELP-405-000004213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004215 | ELP-405-000004217 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004222 | ELP-405-000004222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004225 | ELP-405-000004225 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004229 | ELP-405-000004229 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004245 | ELP-405-000004246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004249 | ELP-405-000004249 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004254 | ELP-405-000004254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004257 | ELP-405-000004257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004259 | ELP-405-000004259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004261 | ELP-405-000004261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004266 | ELP-405-000004267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004273 | ELP-405-000004273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004284 | ELP-405-000004284 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004287 | ELP-405-000004287 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004289 | ELP-405-000004289 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004291 | ELP-405-000004291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004304 | ELP-405-000004304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004313 | ELP-405-000004313 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004315 | ELP-405-000004315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004318 | ELP-405-000004318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004321 | ELP-405-000004321 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004328 | ELP-405-000004332 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004334 | ELP-405-000004334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004345 | ELP-405-000004345 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004355 | ELP-405-000004355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004363 | ELP-405-000004363 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004365 | ELP-405-000004365 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004375 | ELP-405-000004375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004377 | ELP-405-000004377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004379 | ELP-405-000004379 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004391 | ELP-405-000004391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004401 | ELP-405-000004401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004405 | ELP-405-000004405 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004411 | ELP-405-000004411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004417 | ELP-405-000004417 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004426 | ELP-405-000004426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004429 | ELP-405-000004430 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004435 | ELP-405-000004435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004437 | ELP-405-000004437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004446 | ELP-405-000004446 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004450 | ELP-405-000004450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004456 | ELP-405-000004456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004470 | ELP-405-000004470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004472 | ELP-405-000004472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004477 | ELP-405-000004477 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004483 | ELP-405-000004483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004495 | ELP-405-000004496 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004503 | ELP-405-000004503 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004505 | ELP-405-000004505 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004507 | ELP-405-000004507 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004520 | ELP-405-000004522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004526 | ELP-405-000004526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004532 | ELP-405-000004533 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004535 | ELP-405-000004536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004543 | ELP-405-000004543 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004546 | ELP-405-000004546 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004568 | ELP-405-000004570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004579 | ELP-405-000004579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004581 | ELP-405-000004582 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004584 | ELP-405-000004584 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004590 | ELP-405-000004590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004592 | ELP-405-000004592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004594 | ELP-405-000004594 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004598 | ELP-405-000004598 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004601 | ELP-405-000004601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004606 | ELP-405-000004606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004609 | ELP-405-000004610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004613 | ELP-405-000004613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004615 | ELP-405-000004615 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004623 | ELP-405-000004623 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004626 | ELP-405-000004626 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004633 | ELP-405-000004637 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004639 | ELP-405-000004640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004643 | ELP-405-000004645 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004651 | ELP-405-000004651 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004653 | ELP-405-000004653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004664 | ELP-405-000004664 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004671 | ELP-405-000004671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004675 | ELP-405-000004675 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004677 | ELP-405-000004677 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004684 | ELP-405-000004684 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004686 | ELP-405-000004686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004697 | ELP-405-000004697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004700 | ELP-405-000004701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004704 | ELP-405-000004704 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004716 | ELP-405-000004716 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004718 | ELP-405-000004718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004721 | ELP-405-000004721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004723 | ELP-405-000004723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004726 | ELP-405-000004727 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004729 | ELP-405-000004731 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004736 | ELP-405-000004736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004745 | ELP-405-000004745 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004754 | ELP-405-000004755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004758 | ELP-405-000004762 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004766 | ELP-405-000004766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004768 | ELP-405-000004769 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004771 | ELP-405-000004771 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004773 | ELP-405-000004774 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004776 | ELP-405-000004776 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004780 | ELP-405-000004780 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004794 | ELP-405-000004794 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004797 | ELP-405-000004797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004802 | ELP-405-000004803 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004805 | ELP-405-000004805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004815 | ELP-405-000004815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004823 | ELP-405-000004823 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004827 | ELP-405-000004827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004829 | ELP-405-000004829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004836 | ELP-405-000004837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004842 | ELP-405-000004843 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004854 | ELP-405-000004854 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004856 | ELP-405-000004856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004862 | ELP-405-000004863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004868 | ELP-405-000004868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004893 | ELP-405-000004894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004899 | ELP-405-000004899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004902 | ELP-405-000004902 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004904 | ELP-405-000004904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004908 | ELP-405-000004908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004919 | ELP-405-000004919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004926 | ELP-405-000004926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000004931 | ELP-405-000004931 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004939 | ELP-405-000004939 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004951 | ELP-405-000004951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004971 | ELP-405-000004971 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004973 | ELP-405-000004973 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004976 | ELP-405-000004976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004986 | ELP-405-000004986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000004992 | ELP-405-000004992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005001 | ELP-405-000005003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005007 | ELP-405-000005007 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005009 | ELP-405-000005009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005011 | ELP-405-000005011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005017 | ELP-405-000005018 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005021 | ELP-405-000005022 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005026 | ELP-405-000005026 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005031 | ELP-405-000005031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005034 | ELP-405-000005035 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005038 | ELP-405-000005039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005044 | ELP-405-000005044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005058 | ELP-405-000005058 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005063 | ELP-405-000005063 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005068 | ELP-405-000005069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005072 | ELP-405-000005073 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005078 | ELP-405-000005078 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005080 | ELP-405-000005080 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005084 | ELP-405-000005084 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005087 | ELP-405-000005087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005090 | ELP-405-000005091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005093 | ELP-405-000005093 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005096 | ELP-405-000005096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005102 | ELP-405-000005102 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005117 | ELP-405-000005117 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005148 | ELP-405-000005150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005159 | ELP-405-000005160 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005168 | ELP-405-000005169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005178 | ELP-405-000005178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005189 | ELP-405-000005189 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005194 | ELP-405-000005195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005209 | ELP-405-000005209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005211 | ELP-405-000005212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005214 | ELP-405-000005214 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005219 | ELP-405-000005219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005221 | ELP-405-000005222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005225 | ELP-405-000005226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005234 | ELP-405-000005235 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005254 | ELP-405-000005254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005261 | ELP-405-000005261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005264 | ELP-405-000005264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005269 | ELP-405-000005269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005271 | ELP-405-000005271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005282 | ELP-405-000005282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005296 | ELP-405-000005297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005299 | ELP-405-000005300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005310 | ELP-405-000005310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005312 | ELP-405-000005312 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005319 | ELP-405-000005320 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005322 | ELP-405-000005322 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005324 | ELP-405-000005325 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005329 | ELP-405-000005329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005339 | ELP-405-000005339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005344 | ELP-405-000005344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005352 | ELP-405-000005352 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005355 | ELP-405-000005356 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005358 | ELP-405-000005358 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005360 | ELP-405-000005360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005364 | ELP-405-000005364 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005374 | ELP-405-000005375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005382 | ELP-405-000005384 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005386 | ELP-405-000005387 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005390 | ELP-405-000005392 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005395 | ELP-405-000005395 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005400 | ELP-405-000005401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005403 | ELP-405-000005403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005410 | ELP-405-000005411 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005417 | ELP-405-000005417 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005421 | ELP-405-000005421 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005423 | ELP-405-000005423 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005431 | ELP-405-000005431 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005434 | ELP-405-000005435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005437 | ELP-405-000005438 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005440 | ELP-405-000005440 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005442 | ELP-405-000005442 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005451 | ELP-405-000005451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005453 | ELP-405-000005453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005456 | ELP-405-000005456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005459 | ELP-405-000005459 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005465 | ELP-405-000005466 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005472 | ELP-405-000005472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005479 | ELP-405-000005482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005485 | ELP-405-000005485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005494 | ELP-405-000005495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005498 | ELP-405-000005498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005501 | ELP-405-000005501 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005503 | ELP-405-000005504 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005508 | ELP-405-000005508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005513 | ELP-405-000005515 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005519 | ELP-405-000005519 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005521 | ELP-405-000005522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005524 | ELP-405-000005524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005526 | ELP-405-000005526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005534 | ELP-405-000005534 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005536 | ELP-405-000005536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005538 | ELP-405-000005539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005541 | ELP-405-000005541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005545 | ELP-405-000005545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005550 | ELP-405-000005550 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005556 | ELP-405-000005556 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005558 | ELP-405-000005558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005560 | ELP-405-000005561 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005564 | ELP-405-000005564 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005566 | ELP-405-000005567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005569 | ELP-405-000005572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005580 | ELP-405-000005580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005584 | ELP-405-000005584 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005589 | ELP-405-000005589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005595 | ELP-405-000005596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005598 | ELP-405-000005600 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005602 | ELP-405-000005608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005610 | ELP-405-000005610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005612 | ELP-405-000005612 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005615 | ELP-405-000005615 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005618 | ELP-405-000005618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005624 | ELP-405-000005624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005630 | ELP-405-000005630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005639 | ELP-405-000005639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005641 | ELP-405-000005641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005643 | ELP-405-000005643 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005648 | ELP-405-000005648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005650 | ELP-405-000005650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005652 | ELP-405-000005652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005654 | ELP-405-000005656 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005659 | ELP-405-000005659 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005663 | ELP-405-000005663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005665 | ELP-405-000005666 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005668 | ELP-405-000005668 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005672 | ELP-405-000005672 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005683 | ELP-405-000005683 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005690 | ELP-405-000005691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005695 | ELP-405-000005695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005699 | ELP-405-000005699 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005706 | ELP-405-000005707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005713 | ELP-405-000005713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005721 | ELP-405-000005721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005723 | ELP-405-000005723 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005731 | ELP-405-000005731 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005735 | ELP-405-000005735 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005738 | ELP-405-000005738 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005740 | ELP-405-000005740 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005752 | ELP-405-000005752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005765 | ELP-405-000005765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005779 | ELP-405-000005779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005782 | ELP-405-000005783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005786 | ELP-405-000005786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005801 | ELP-405-000005801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005805 | ELP-405-000005805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005816 | ELP-405-000005817 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005819 | ELP-405-000005820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005823 | ELP-405-000005824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005829 | ELP-405-000005829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005833 | ELP-405-000005833 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005840 | ELP-405-000005841 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005843 | ELP-405-000005843 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005849 | ELP-405-000005849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005855 | ELP-405-000005857 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005859 | ELP-405-000005860 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005864 | ELP-405-000005864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005866 | ELP-405-000005866 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005876 | ELP-405-000005876 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005880 | ELP-405-000005882 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005904 | ELP-405-000005904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000005909 | ELP-405-000005909 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005912 | ELP-405-000005912 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005916 | ELP-405-000005916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005918 | ELP-405-000005918 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005964 | ELP-405-000005964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000005992 | ELP-405-000005992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006000 | ELP-405-000006000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006003 | ELP-405-000006003 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006010 | ELP-405-000006010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006017 | ELP-405-000006017 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006028 | ELP-405-000006029 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006032 | ELP-405-000006032 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006070 | ELP-405-000006070 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006078 | ELP-405-000006078 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006092 | ELP-405-000006092 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006098 | ELP-405-000006098 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006102 | ELP-405-000006102 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006115 | ELP-405-000006115 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006120 | ELP-405-000006121 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006124 | ELP-405-000006126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006137 | ELP-405-000006137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006143 | ELP-405-000006143 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006151 | ELP-405-000006152 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006154 | ELP-405-000006155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006162 | ELP-405-000006162 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006165 | ELP-405-000006165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006167 | ELP-405-000006168 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006171 | ELP-405-000006171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006173 | ELP-405-000006174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006176 | ELP-405-000006177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006180 | ELP-405-000006180 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006187 | ELP-405-000006187 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006194 | ELP-405-000006196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006199 | ELP-405-000006199 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006216 | ELP-405-000006216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006231 | ELP-405-000006231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006244 | ELP-405-000006244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006247 | ELP-405-000006247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006250 | ELP-405-000006250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006254 | ELP-405-000006254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006268 | ELP-405-000006268 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006281 | ELP-405-000006283 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006285 | ELP-405-000006285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006288 | ELP-405-000006289 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006292 | ELP-405-000006292 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006297 | ELP-405-000006297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006301 | ELP-405-000006302 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006307 | ELP-405-000006307 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006310 | ELP-405-000006310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006318 | ELP-405-000006318 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006331 | ELP-405-000006331 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006334 | ELP-405-000006334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006336 | ELP-405-000006339 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006342 | ELP-405-000006342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006355 | ELP-405-000006355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006361 | ELP-405-000006361 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006368 | ELP-405-000006368 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006377 | ELP-405-000006377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006390 | ELP-405-000006390 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006393 | ELP-405-000006393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006403 | ELP-405-000006403 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006445 | ELP-405-000006446 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006450 | ELP-405-000006450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006453 | ELP-405-000006453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006485 | ELP-405-000006485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006497 | ELP-405-000006497 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006514 | ELP-405-000006514 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006519 | ELP-405-000006520 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006522 | ELP-405-000006522 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006526 | ELP-405-000006527 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006531 | ELP-405-000006531 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006535 | ELP-405-000006537 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006541 | ELP-405-000006541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006544 | ELP-405-000006545 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006547 | ELP-405-000006548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006550 | ELP-405-000006551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006555 | ELP-405-000006559 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006569 | ELP-405-000006569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006572 | ELP-405-000006572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006578 | ELP-405-000006579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006583 | ELP-405-000006583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006593 | ELP-405-000006593 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006607 | ELP-405-000006607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006613 | ELP-405-000006614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006616 | ELP-405-000006617 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006620 | ELP-405-000006620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006622 | ELP-405-000006622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006624 | ELP-405-000006624 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006629 | ELP-405-000006630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006634 | ELP-405-000006636 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006638 | ELP-405-000006640 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006649 | ELP-405-000006650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006654 | ELP-405-000006655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006664 | ELP-405-000006666 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006668 | ELP-405-000006668 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006679 | ELP-405-000006681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006685 | ELP-405-000006686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006689 | ELP-405-000006690 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006693 | ELP-405-000006693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006695 | ELP-405-000006695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006701 | ELP-405-000006701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006708 | ELP-405-000006710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006713 | ELP-405-000006714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006718 | ELP-405-000006718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006724 | ELP-405-000006724 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006726 | ELP-405-000006727 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006729 | ELP-405-000006729 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006736 | ELP-405-000006737 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006739 | ELP-405-000006739 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006741 | ELP-405-000006746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006750 | ELP-405-000006752 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006765 | ELP-405-000006766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006775 | ELP-405-000006775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006777 | ELP-405-000006778 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006784 | ELP-405-000006784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006787 | ELP-405-000006789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006792 | ELP-405-000006797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006800 | ELP-405-000006800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006802 | ELP-405-000006802 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006854 | ELP-405-000006854 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006856 | ELP-405-000006862 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006864 | ELP-405-000006868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006876 | ELP-405-000006876 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006878 | ELP-405-000006879 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006884 | ELP-405-000006884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006888 | ELP-405-000006888 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006897 | ELP-405-000006899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006904 | ELP-405-000006904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006908 | ELP-405-000006914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006917 | ELP-405-000006917 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000006928 | ELP-405-000006928 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006933 | ELP-405-000006934 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006947 | ELP-405-000006947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006949 | ELP-405-000006949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006966 | ELP-405-000006966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006970 | ELP-405-000006970 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006976 | ELP-405-000006977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006981 | ELP-405-000006981 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000006992 | ELP-405-000006996 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007002 | ELP-405-000007005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007016 | ELP-405-000007019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007036 | ELP-405-000007036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007042 | ELP-405-000007042 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007056 | ELP-405-000007056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007059 | ELP-405-000007059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007065 | ELP-405-000007071 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007096 | ELP-405-000007096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007101 | ELP-405-000007103 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007108 | ELP-405-000007110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007114 | ELP-405-000007114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007145 | ELP-405-000007145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007151 | ELP-405-000007153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007155 | ELP-405-000007156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007158 | ELP-405-000007160 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007168 | ELP-405-000007174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007178 | ELP-405-000007178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007180 | ELP-405-000007181 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007183 | ELP-405-000007183 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007203 | ELP-405-000007203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007210 | ELP-405-000007210 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007214 | ELP-405-000007227 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007241 | ELP-405-000007241 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007243 | ELP-405-000007243 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007246 | ELP-405-000007246 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007248 | ELP-405-000007248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007260 | ELP-405-000007261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007263 | ELP-405-000007263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007265 | ELP-405-000007267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007269 | ELP-405-000007269 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007271 | ELP-405-000007272 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007278 | ELP-405-000007284 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007295 | ELP-405-000007296 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007298 | ELP-405-000007299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007301 | ELP-405-000007301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007305 | ELP-405-000007311 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007313 | ELP-405-000007314 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007317 | ELP-405-000007317 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007321 | ELP-405-000007326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007328 | ELP-405-000007328 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007333 | ELP-405-000007334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007342 | ELP-405-000007342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007344 | ELP-405-000007344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007346 | ELP-405-000007349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007351 | ELP-405-000007351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007353 | ELP-405-000007353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007355 | ELP-405-000007355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007357 | ELP-405-000007357 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007359 | ELP-405-000007359 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007361 | ELP-405-000007362 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007377 | ELP-405-000007377 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007380 | ELP-405-000007380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007403 | ELP-405-000007416 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007418 | ELP-405-000007437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007446 | ELP-405-000007448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007450 | ELP-405-000007452 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007455 | ELP-405-000007456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007468 | ELP-405-000007468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007470 | ELP-405-000007470 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007472 | ELP-405-000007472 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007474 | ELP-405-000007476 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007480 | ELP-405-000007481 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007485 | ELP-405-000007485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007487 | ELP-405-000007491 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007493 | ELP-405-000007494 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007504 | ELP-405-000007506 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007537 | ELP-405-000007537 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007541 | ELP-405-000007542 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007544 | ELP-405-000007547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007551 | ELP-405-000007551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007554 | ELP-405-000007565 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007572 | ELP-405-000007583 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007585 | ELP-405-000007588 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007596 | ELP-405-000007607 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007609 | ELP-405-000007609 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007614 | ELP-405-000007615 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007618 | ELP-405-000007618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007621 | ELP-405-000007621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007630 | ELP-405-000007630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007632 | ELP-405-000007638 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007641 | ELP-405-000007642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007645 | ELP-405-000007645 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007648 | ELP-405-000007649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007651 | ELP-405-000007654 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007657 | ELP-405-000007658 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007660 | ELP-405-000007660 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007662 | ELP-405-000007678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007692 | ELP-405-000007692 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007698 | ELP-405-000007707 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007709 | ELP-405-000007711 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007714 | ELP-405-000007715 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007718 | ELP-405-000007718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007723 | ELP-405-000007748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007757 | ELP-405-000007760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007762 | ELP-405-000007765 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007777 | ELP-405-000007778 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007781 | ELP-405-000007781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007783 | ELP-405-000007783 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007786 | ELP-405-000007796 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007798 | ELP-405-000007826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007831 | ELP-405-000007841 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007845 | ELP-405-000007868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007870 | ELP-405-000007920 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007922 | ELP-405-000007922 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007925 | ELP-405-000007930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007934 | ELP-405-000007938 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007942 | ELP-405-000007949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007951 | ELP-405-000007952 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007955 | ELP-405-000007955 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007957 | ELP-405-000007967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007969 | ELP-405-000007969 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000007971 | ELP-405-000007975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007977 | ELP-405-000007977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007979 | ELP-405-000007983 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007985 | ELP-405-000007987 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000007990 | ELP-405-000008002 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008009 | ELP-405-000008010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008021 | ELP-405-000008023 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008025 | ELP-405-000008025 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008028 | ELP-405-000008031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008034 | ELP-405-000008045 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008053 | ELP-405-000008053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008055 | ELP-405-000008064 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008068 | ELP-405-000008075 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008077 | ELP-405-000008077 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008079 | ELP-405-000008081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008083 | ELP-405-000008085 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008088 | ELP-405-000008091 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008095 | ELP-405-000008096 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008098 | ELP-405-000008107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008109 | ELP-405-000008110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008112 | ELP-405-000008127 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008129 | ELP-405-000008134 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008156 | ELP-405-000008157 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008165 | ELP-405-000008167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008169 | ELP-405-000008169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008176 | ELP-405-000008177 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008179 | ELP-405-000008180 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008182 | ELP-405-000008207 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008209 | ELP-405-000008209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008220 | ELP-405-000008221 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008223 | ELP-405-000008223 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008227 | ELP-405-000008229 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008231 | ELP-405-000008236 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008241 | ELP-405-000008242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008244 | ELP-405-000008245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008247 | ELP-405-000008248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008251 | ELP-405-000008251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008253 | ELP-405-000008254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008256 | ELP-405-000008260 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008262 | ELP-405-000008264 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008270 | ELP-405-000008270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008285 | ELP-405-000008293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008297 | ELP-405-000008297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008301 | ELP-405-000008309 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008311 | ELP-405-000008312 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008317 | ELP-405-000008324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008326 | ELP-405-000008329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008333 | ELP-405-000008340 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008352 | ELP-405-000008354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008356 | ELP-405-000008366 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008369 | ELP-405-000008375 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008379 | ELP-405-000008380 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008399 | ELP-405-000008399 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008401 | ELP-405-000008401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008413 | ELP-405-000008422 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008432 | ELP-405-000008435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008437 | ELP-405-000008446 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008448 | ELP-405-000008448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008453 | ELP-405-000008453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008455 | ELP-405-000008463 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008465 | ELP-405-000008465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008475 | ELP-405-000008475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008478 | ELP-405-000008478 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008482 | ELP-405-000008482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008485 | ELP-405-000008485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008495 | ELP-405-000008495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008498 | ELP-405-000008524 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008526 | ELP-405-000008526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008528 | ELP-405-000008528 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008530 | ELP-405-000008535 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008537 | ELP-405-000008538 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008540 | ELP-405-000008541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008547 | ELP-405-000008547 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008556 | ELP-405-000008564 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008566 | ELP-405-000008571 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008574 | ELP-405-000008575 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008577 | ELP-405-000008578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008580 | ELP-405-000008580 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008591 | ELP-405-000008592 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008596 | ELP-405-000008596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008599 | ELP-405-000008599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008601 | ELP-405-000008601 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008606 | ELP-405-000008606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008613 | ELP-405-000008614 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008642 | ELP-405-000008642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008644 | ELP-405-000008644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008646 | ELP-405-000008646 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008648 | ELP-405-000008648 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008650 | ELP-405-000008650 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008652 | ELP-405-000008652 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008663 | ELP-405-000008664 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008669 | ELP-405-000008670 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008677 | ELP-405-000008688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008700 | ELP-405-000008700 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008706 | ELP-405-000008713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008715 | ELP-405-000008716 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008722 | ELP-405-000008722 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008725 | ELP-405-000008725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008740 | ELP-405-000008744 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008750 | ELP-405-000008750 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008755 | ELP-405-000008758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008760 | ELP-405-000008763 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008776 | ELP-405-000008779 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008781 | ELP-405-000008789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008793 | ELP-405-000008795 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008798 | ELP-405-000008799 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008801 | ELP-405-000008801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008804 | ELP-405-000008804 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008806 | ELP-405-000008815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008824 | ELP-405-000008826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008834 | ELP-405-000008837 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008840 | ELP-405-000008842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008844 | ELP-405-000008844 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008851 | ELP-405-000008851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008856 | ELP-405-000008856 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008858 | ELP-405-000008858 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008865 | ELP-405-000008867 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008871 | ELP-405-000008876 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008878 | ELP-405-000008881 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008883 | ELP-405-000008884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008887 | ELP-405-000008887 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008897 | ELP-405-000008897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008900 | ELP-405-000008900 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008903 | ELP-405-000008908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008912 | ELP-405-000008913 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008916 | ELP-405-000008916 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008918 | ELP-405-000008918 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008920 | ELP-405-000008927 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008930 | ELP-405-000008930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008932 | ELP-405-000008933 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000008936 | ELP-405-000008940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008946 | ELP-405-000008946 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008954 | ELP-405-000008954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008956 | ELP-405-000008956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008960 | ELP-405-000008960 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008973 | ELP-405-000008974 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008976 | ELP-405-000008976 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008985 | ELP-405-000008985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000008989 | ELP-405-000008991 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009001 | ELP-405-000009001 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009004 | ELP-405-000009024 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009028 | ELP-405-000009043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009045 | ELP-405-000009045 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009049 | ELP-405-000009049 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009057 | ELP-405-000009059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009061 | ELP-405-000009061 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009063 | ELP-405-000009076 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009079 | ELP-405-000009079 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009082 | ELP-405-000009083 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009085 | ELP-405-000009086 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009093 | ELP-405-000009093 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009097 | ELP-405-000009097 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009099 | ELP-405-000009099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009106 | ELP-405-000009106 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009108 | ELP-405-000009109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009114 | ELP-405-000009114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009116 | ELP-405-000009116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009118 | ELP-405-000009125 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009131 | ELP-405-000009131 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009133 | ELP-405-000009133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009135 | ELP-405-000009135 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009137 | ELP-405-000009137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009139 | ELP-405-000009149 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009151 | ELP-405-000009151 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009155 | ELP-405-000009155 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009169 | ELP-405-000009169 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009171 | ELP-405-000009200 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009202 | ELP-405-000009206 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009210 | ELP-405-000009212 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009223 | ELP-405-000009223 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009225 | ELP-405-000009225 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009229 | ELP-405-000009238 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009241 | ELP-405-000009242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009244 | ELP-405-000009244 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009246 | ELP-405-000009247 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009252 | ELP-405-000009252 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009254 | ELP-405-000009254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009259 | ELP-405-000009259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009261 | ELP-405-000009265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009278 | ELP-405-000009278 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009281 | ELP-405-000009282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009285 | ELP-405-000009285 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009287 | ELP-405-000009287 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009289 | ELP-405-000009297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009299 | ELP-405-000009299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009303 | ELP-405-000009304 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009306 | ELP-405-000009323 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009326 | ELP-405-000009327 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009335 | ELP-405-000009335 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009339 | ELP-405-000009342 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009344 | ELP-405-000009344 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009346 | ELP-405-000009348 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009350 | ELP-405-000009350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009352 | ELP-405-000009354 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009369 | ELP-405-000009378 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009385 | ELP-405-000009386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009392 | ELP-405-000009392 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009396 | ELP-405-000009396 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009398 | ELP-405-000009401 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009404 | ELP-405-000009404 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009425 | ELP-405-000009426 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009430 | ELP-405-000009433 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009435 | ELP-405-000009435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009456 | ELP-405-000009456 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009462 | ELP-405-000009468 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009470 | ELP-405-000009471 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009473 | ELP-405-000009482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009485 | ELP-405-000009486 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009488 | ELP-405-000009488 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009494 | ELP-405-000009495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009497 | ELP-405-000009499 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009506 | ELP-405-000009506 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009509 | ELP-405-000009509 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009512 | ELP-405-000009513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009524 | ELP-405-000009525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009532 | ELP-405-000009532 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009538 | ELP-405-000009538 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009541 | ELP-405-000009541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009549 | ELP-405-000009558 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009561 | ELP-405-000009567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009569 | ELP-405-000009570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009572 | ELP-405-000009579 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009587 | ELP-405-000009587 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009589 | ELP-405-000009589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009592 | ELP-405-000009593 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009595 | ELP-405-000009605 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009619 | ELP-405-000009625 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009631 | ELP-405-000009633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009637 | ELP-405-000009639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009644 | ELP-405-000009644 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009651 | ELP-405-000009653 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009661 | ELP-405-000009681 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009686 | ELP-405-000009686 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009688 | ELP-405-000009688 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009694 | ELP-405-000009697 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009701 | ELP-405-000009706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009708 | ELP-405-000009708 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009710 | ELP-405-000009710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009712 | ELP-405-000009712 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009714 | ELP-405-000009714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009716 | ELP-405-000009718 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009720 | ELP-405-000009727 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009735 | ELP-405-000009741 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009743 | ELP-405-000009743 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009745 | ELP-405-000009757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009760 | ELP-405-000009760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009763 | ELP-405-000009775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009777 | ELP-405-000009781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009788 | ELP-405-000009789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009792 | ELP-405-000009792 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009799 | ELP-405-000009801 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009804 | ELP-405-000009805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009815 | ELP-405-000009815 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009818 | ELP-405-000009822 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009828 | ELP-405-000009829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009834 | ELP-405-000009835 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009838 | ELP-405-000009839 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009842 | ELP-405-000009842 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009845 | ELP-405-000009858 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009863 | ELP-405-000009868 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009870 | ELP-405-000009870 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009872 | ELP-405-000009874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009877 | ELP-405-000009884 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009886 | ELP-405-000009887 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009890 | ELP-405-000009895 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009897 | ELP-405-000009899 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009901 | ELP-405-000009901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009903 | ELP-405-000009906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009914 | ELP-405-000009915 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009936 | ELP-405-000009936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000009938 | ELP-405-000009940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009943 | ELP-405-000009947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009950 | ELP-405-000009951 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009962 | ELP-405-000009962 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009964 | ELP-405-000009965 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009968 | ELP-405-000009968 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009970 | ELP-405-000009973 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009979 | ELP-405-000009986 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000009988 | ELP-405-000009992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010006 | ELP-405-000010009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010018 | ELP-405-000010019 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010021 | ELP-405-000010027 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010059 | ELP-405-000010059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010062 | ELP-405-000010062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010077 | ELP-405-000010077 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010079 | ELP-405-000010081 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010083 | ELP-405-000010083 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010092 | ELP-405-000010094 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010105 | ELP-405-000010105 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010108 | ELP-405-000010109 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010113 | ELP-405-000010113 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010116 | ELP-405-000010116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010118 | ELP-405-000010120 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010122 | ELP-405-000010126 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010135 | ELP-405-000010141 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010145 | ELP-405-000010145 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010148 | ELP-405-000010148 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010150 | ELP-405-000010150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010153 | ELP-405-000010153 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010155 | ELP-405-000010156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010158 | ELP-405-000010158 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010161 | ELP-405-000010161 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010164 | ELP-405-000010164 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010166 | ELP-405-000010166 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010168 | ELP-405-000010168 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010170 | ELP-405-000010170 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010173 | ELP-405-000010174 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010176 | ELP-405-000010182 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010202 | ELP-405-000010204 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010206 | ELP-405-000010209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010211 | ELP-405-000010213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010222 | ELP-405-000010222 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010239 | ELP-405-000010248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010250 | ELP-405-000010251 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010254 | ELP-405-000010254 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010256 | ELP-405-000010261 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010265 | ELP-405-000010265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010267 | ELP-405-000010267 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010272 | ELP-405-000010282 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010286 | ELP-405-000010287 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010289 | ELP-405-000010291 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010293 | ELP-405-000010296 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010299 | ELP-405-000010301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010309 | ELP-405-000010324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010333 | ELP-405-000010343 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010355 | ELP-405-000010356 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010359 | ELP-405-000010359 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010363 | ELP-405-000010371 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010376 | ELP-405-000010404 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010410 | ELP-405-000010410 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010415 | ELP-405-000010427 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010434 | ELP-405-000010435 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010437 | ELP-405-000010444 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010449 | ELP-405-000010449 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010451 | ELP-405-000010451 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010453 | ELP-405-000010453 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010461 | ELP-405-000010467 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010470 | ELP-405-000010483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010485 | ELP-405-000010485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010488 | ELP-405-000010498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010508 | ELP-405-000010508 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010510 | ELP-405-000010517 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010521 | ELP-405-000010525 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010527 | ELP-405-000010529 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010538 | ELP-405-000010539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010541 | ELP-405-000010565 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010567 | ELP-405-000010567 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010569 | ELP-405-000010570 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010573 | ELP-405-000010573 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010590 | ELP-405-000010590 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010596 | ELP-405-000010596 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010599 | ELP-405-000010599 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010602 | ELP-405-000010610 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010613 | ELP-405-000010613 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010616 | ELP-405-000010616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010619 | ELP-405-000010621 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010623 | ELP-405-000010628 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010630 | ELP-405-000010630 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010638 | ELP-405-000010639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010647 | ELP-405-000010647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010649 | ELP-405-000010649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010651 | ELP-405-000010658 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010662 | ELP-405-000010663 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010667 | ELP-405-000010667 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010687 | ELP-405-000010689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010715 | ELP-405-000010716 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010720 | ELP-405-000010721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010749 | ELP-405-000010749 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010757 | ELP-405-000010757 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010775 | ELP-405-000010775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010778 | ELP-405-000010781 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010783 | ELP-405-000010784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010786 | ELP-405-000010786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010788 | ELP-405-000010789 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010791 | ELP-405-000010791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010793 | ELP-405-000010793 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010805 | ELP-405-000010805 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010807 | ELP-405-000010840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010842 | ELP-405-000010847 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010879 | ELP-405-000010890 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010894 | ELP-405-000010894 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010896 | ELP-405-000010896 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010898 | ELP-405-000010907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010909 | ELP-405-000010914 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010917 | ELP-405-000010919 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010922 | ELP-405-000010932 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010934 | ELP-405-000010942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010948 | ELP-405-000010950 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010953 | ELP-405-000010953 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010956 | ELP-405-000010956 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000010964 | ELP-405-000010967 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010969 | ELP-405-000010977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010979 | ELP-405-000010980 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010982 | ELP-405-000010985 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000010994 | ELP-405-000010995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011013 | ELP-405-000011026 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011028 | ELP-405-000011028 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011030 | ELP-405-000011032 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011034 | ELP-405-000011036 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011038 | ELP-405-000011041 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011043 | ELP-405-000011044 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011046 | ELP-405-000011046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011048 | ELP-405-000011055 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011058 | ELP-405-000011067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011087 | ELP-405-000011088 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011102 | ELP-405-000011107 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011110 | ELP-405-000011110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011112 | ELP-405-000011112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011114 | ELP-405-000011119 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011121 | ELP-405-000011125 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011129 | ELP-405-000011139 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011142 | ELP-405-000011142 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011154 | ELP-405-000011173 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011175 | ELP-405-000011178 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011181 | ELP-405-000011188 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011190 | ELP-405-000011190 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011194 | ELP-405-000011194 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011196 | ELP-405-000011196 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011198 | ELP-405-000011200 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011202 | ELP-405-000011202 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011205 | ELP-405-000011205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011207 | ELP-405-000011207 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011215 | ELP-405-000011215 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011217 | ELP-405-000011217 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011224 | ELP-405-000011224 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011226 | ELP-405-000011228 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011230 | ELP-405-000011233 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011239 | ELP-405-000011243 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011259 | ELP-405-000011259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011262 | ELP-405-000011262 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011271 | ELP-405-000011271 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011273 | ELP-405-000011273 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011275 | ELP-405-000011275 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011278 | ELP-405-000011281 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011297 | ELP-405-000011298 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011300 | ELP-405-000011300 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011302 | ELP-405-000011303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011305 | ELP-405-000011306 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011310 | ELP-405-000011310 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011319 | ELP-405-000011319 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011323 | ELP-405-000011326 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011328 | ELP-405-000011329 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011340 | ELP-405-000011341 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011348 | ELP-405-000011349 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011351 | ELP-405-000011351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011354 | ELP-405-000011360 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011369 | ELP-405-000011372 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011380 | ELP-405-000011382 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011388 | ELP-405-000011388 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011391 | ELP-405-000011391 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011393 | ELP-405-000011393 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011395 | ELP-405-000011395 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011397 | ELP-405-000011397 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011399 | ELP-405-000011400 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011402 | ELP-405-000011406 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011410 | ELP-405-000011415 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011427 | ELP-405-000011428 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011437 | ELP-405-000011437 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011439 | ELP-405-000011439 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011441 | ELP-405-000011441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011447 | ELP-405-000011458 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011460 | ELP-405-000011460 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011462 | ELP-405-000011462 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011465 | ELP-405-000011465 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011494 | ELP-405-000011500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011502 | ELP-405-000011502 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011507 | ELP-405-000011507 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011512 | ELP-405-000011512 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011526 | ELP-405-000011526 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011528 | ELP-405-000011529 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011531 | ELP-405-000011531 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011535 | ELP-405-000011539 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011541 | ELP-405-000011541 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011543 | ELP-405-000011544 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011547 | ELP-405-000011549 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011551 | ELP-405-000011557 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011561 | ELP-405-000011563 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011565 | ELP-405-000011569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011572 | ELP-405-000011582 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011587 | ELP-405-000011598 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011602 | ELP-405-000011602 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011607 | ELP-405-000011618 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011620 | ELP-405-000011632 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011634 | ELP-405-000011638 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011642 | ELP-405-000011642 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011645 | ELP-405-000011645 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011655 | ELP-405-000011655 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011662 | ELP-405-000011665 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011669 | ELP-405-000011669 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011671 | ELP-405-000011671 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011680 | ELP-405-000011685 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011687 | ELP-405-000011698 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011700 | ELP-405-000011701 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011703 | ELP-405-000011703 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011705 | ELP-405-000011706 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011710 | ELP-405-000011710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011713 | ELP-405-000011714 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011716 | ELP-405-000011717 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011719 | ELP-405-000011719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011721 | ELP-405-000011721 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011723 | ELP-405-000011726 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011729 | ELP-405-000011729 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011732 | ELP-405-000011732 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011736 | ELP-405-000011736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011747 | ELP-405-000011748 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011751 | ELP-405-000011755 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011758 | ELP-405-000011758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011762 | ELP-405-000011762 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011764 | ELP-405-000011764 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011766 | ELP-405-000011766 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011777 | ELP-405-000011786 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011788 | ELP-405-000011792 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011797 | ELP-405-000011797 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011806 | ELP-405-000011806 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011810 | ELP-405-000011810 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011814 | ELP-405-000011814 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011816 | ELP-405-000011816 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011818 | ELP-405-000011818 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011820 | ELP-405-000011820 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011822 | ELP-405-000011822 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011827 | ELP-405-000011827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011829 | ELP-405-000011829 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011836 | ELP-405-000011836 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011839 | ELP-405-000011839 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011841 | ELP-405-000011841 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011849 | ELP-405-000011854 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011861 | ELP-405-000011861 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011869 | ELP-405-000011874 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011877 | ELP-405-000011893 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011895 | ELP-405-000011897 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011899 | ELP-405-000011901 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011903 | ELP-405-000011904 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011906 | ELP-405-000011906 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011908 | ELP-405-000011910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011926 | ELP-405-000011926 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011928 | ELP-405-000011946 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011949 | ELP-405-000011949 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011952 | ELP-405-000011959 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011962 | ELP-405-000011964 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011971 | ELP-405-000011977 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011980 | ELP-405-000011980 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011982 | ELP-405-000011988 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011990 | ELP-405-000011990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011992 | ELP-405-000011992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000011995 | ELP-405-000011995 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012005 | ELP-405-000012005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012011 | ELP-405-000012011 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012016 | ELP-405-000012016 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012020 | ELP-405-000012021 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012023 | ELP-405-000012024 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012027 | ELP-405-000012031 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012033 | ELP-405-000012042 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012044 | ELP-405-000012046 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012049 | ELP-405-000012050 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012052 | ELP-405-000012056 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012058 | ELP-405-000012058 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012067 | ELP-405-000012067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012069 | ELP-405-000012069 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012083 | ELP-405-000012084 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012090 | ELP-405-000012090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012108 | ELP-405-000012111 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012115 | ELP-405-000012116 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012118 | ELP-405-000012118 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012123 | ELP-405-000012123 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012128 | ELP-405-000012130 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012137 | ELP-405-000012140 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012144 | ELP-405-000012144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012146 | ELP-405-000012150 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012154 | ELP-405-000012161 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012163 | ELP-405-000012163 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012165 | ELP-405-000012165 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012167 | ELP-405-000012167 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012169 | ELP-405-000012175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012181 | ELP-405-000012181 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012189 | ELP-405-000012195 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012201 | ELP-405-000012201 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012207 | ELP-405-000012209 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012211 | ELP-405-000012216 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012219 | ELP-405-000012219 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012223 | ELP-405-000012226 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012229 | ELP-405-000012231 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012237 | ELP-405-000012237 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012239 | ELP-405-000012239 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012242 | ELP-405-000012242 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012250 | ELP-405-000012250 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012255 | ELP-405-000012255 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012259 | ELP-405-000012259 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012263 | ELP-405-000012265 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012274 | ELP-405-000012275 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012284 | ELP-405-000012286 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012288 | ELP-405-000012288 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012293 | ELP-405-000012293 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012297 | ELP-405-000012297 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012303 | ELP-405-000012303 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012305 | ELP-405-000012305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012309 | ELP-405-000012315 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012329 | ELP-405-000012334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012336 | ELP-405-000012338 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012347 | ELP-405-000012350 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012353 | ELP-405-000012353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012355 | ELP-405-000012355 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012363 | ELP-405-000012369 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012386 | ELP-405-000012386 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012434 | ELP-405-000012434 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012443 | ELP-405-000012443 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012445 | ELP-405-000012445 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012447 | ELP-405-000012448 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012450 | ELP-405-000012450 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012452 | ELP-405-000012452 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012454 | ELP-405-000012454 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012471 | ELP-405-000012475 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012477 | ELP-405-000012479 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012482 | ELP-405-000012482 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012491 | ELP-405-000012491 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012493 | ELP-405-000012493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012495 | ELP-405-000012495 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012498 | ELP-405-000012498 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012500 | ELP-405-000012500 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012502 | ELP-405-000012507 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012509 | ELP-405-000012509 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012511 | ELP-405-000012536 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012546 | ELP-405-000012548 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012550 | ELP-405-000012551 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012553 | ELP-405-000012553 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012555 | ELP-405-000012555 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012558 | ELP-405-000012560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012568 | ELP-405-000012569 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012575 | ELP-405-000012575 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012585 | ELP-405-000012585 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012589 | ELP-405-000012606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012608 | ELP-405-000012608 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012610 | ELP-405-000012622 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012628 | ELP-405-000012628 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012633 | ELP-405-000012633 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012644 | ELP-405-000012647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012649 | ELP-405-000012649 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012672 | ELP-405-000012672 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012676 | ELP-405-000012678 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012682 | ELP-405-000012682 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012684 | ELP-405-000012689 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012691 | ELP-405-000012691 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012693 | ELP-405-000012693 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012695 | ELP-405-000012695 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012725 | ELP-405-000012736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012745 | ELP-405-000012751 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012753 | ELP-405-000012754 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012758 | ELP-405-000012758 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012760 | ELP-405-000012760 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012767 | ELP-405-000012768 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012770 | ELP-405-000012770 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012774 | ELP-405-000012775 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012782 | ELP-405-000012782 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012784 | ELP-405-000012784 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012786 | ELP-405-000012791 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012798 | ELP-405-000012798 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012800 | ELP-405-000012800 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012802 | ELP-405-000012803 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012812 | ELP-405-000012812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012826 | ELP-405-000012826 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012830 | ELP-405-000012831 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012835 | ELP-405-000012835 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012838 | ELP-405-000012840 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012849 | ELP-405-000012849 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012851 | ELP-405-000012851 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012854 | ELP-405-000012854 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012856 | ELP-405-000012863 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012907 | ELP-405-000012907 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012915 | ELP-405-000012918 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012925 | ELP-405-000012925 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012927 | ELP-405-000012927 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012929 | ELP-405-000012929 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012934 | ELP-405-000012936 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012938 | ELP-405-000012939 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012943 | ELP-405-000012944 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012954 | ELP-405-000012954 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012957 | ELP-405-000012961 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012965 | ELP-405-000012966 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012968 | ELP-405-000012969 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012972 | ELP-405-000012972 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012990 | ELP-405-000012990 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000012992 | ELP-405-000012992 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012994 | ELP-405-000012994 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000012997 | ELP-405-000012997 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013000 | ELP-405-000013000 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013004 | ELP-405-000013005 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013008 | ELP-405-000013009 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013011 | ELP-405-000013012 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013014 | ELP-405-000013026 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013042 | ELP-405-000013043 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013045 | ELP-405-000013053 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013058 | ELP-405-000013059 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013061 | ELP-405-000013062 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013064 | ELP-405-000013067 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013082 | ELP-405-000013084 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013087 | ELP-405-000013087 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013090 | ELP-405-000013090 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013097 | ELP-405-000013097 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013099 | ELP-405-000013099 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013106 | ELP-405-000013108 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013110 | ELP-405-000013110 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013112 | ELP-405-000013112 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013114 | ELP-405-000013114 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013133 | ELP-405-000013133 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013136 | ELP-405-000013137 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013139 | ELP-405-000013142 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013144 | ELP-405-000013144 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013146 | ELP-405-000013156 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013169 | ELP-405-000013171 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013173 | ELP-405-000013175 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013186 | ELP-405-000013194 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013202 | ELP-405-000013203 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013205 | ELP-405-000013205 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013207 | ELP-405-000013207 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013209 | ELP-405-000013210 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013212 | ELP-405-000013213 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013218 | ELP-405-000013223 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013238 | ELP-405-000013245 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013248 | ELP-405-000013248 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013257 | ELP-405-000013257 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013259 | ELP-405-000013263 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013266 | ELP-405-000013270 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013276 | ELP-405-000013281 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013295 | ELP-405-000013299 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013301 | ELP-405-000013301 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013304 | ELP-405-000013305 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013307 | ELP-405-000013311 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013324 | ELP-405-000013324 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013333 | ELP-405-000013334 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013351 | ELP-405-000013351 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013353 | ELP-405-000013353 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013357 | ELP-405-000013357 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013364 | ELP-405-000013365 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013370 | ELP-405-000013370 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013409 | ELP-405-000013409 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013412 | ELP-405-000013412 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013423 | ELP-405-000013430 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013432 | ELP-405-000013441 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013462 | ELP-405-000013462 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013483 | ELP-405-000013483 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013485 | ELP-405-000013485 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013487 | ELP-405-000013487 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013489 | ELP-405-000013493 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013502 | ELP-405-000013503 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013511 | ELP-405-000013513 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013530 | ELP-405-000013530 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013536 | ELP-405-000013538 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013549 | ELP-405-000013554 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013560 | ELP-405-000013560 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013572 | ELP-405-000013572 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013578 | ELP-405-000013578 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013588 | ELP-405-000013589 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013592 | ELP-405-000013593 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013596 | ELP-405-000013602 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013605 | ELP-405-000013606 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013612 | ELP-405-000013616 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013618 | ELP-405-000013620 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013624 | ELP-405-000013632 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013635 | ELP-405-000013639 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013641 | ELP-405-000013641 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013644 | ELP-405-000013647 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013661 | ELP-405-000013664 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013674 | ELP-405-000013674 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013676 | ELP-405-000013677 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013679 | ELP-405-000013687 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013710 | ELP-405-000013710 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013712 | ELP-405-000013713 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013719 | ELP-405-000013719 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013725 | ELP-405-000013725 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013727 | ELP-405-000013730 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013732 | ELP-405-000013736 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013738 | ELP-405-000013743 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013745 | ELP-405-000013746 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013748 | ELP-405-000013749 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013753 | ELP-405-000013759 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013811 | ELP-405-000013812 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013818 | ELP-405-000013824 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013827 | ELP-405-000013827 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013829 | ELP-405-000013834 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013837 | ELP-405-000013838 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013845 | ELP-405-000013853 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013857 | ELP-405-000013859 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013864 | ELP-405-000013864 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013867 | ELP-405-000013871 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013879 | ELP-405-000013883 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013886 | ELP-405-000013908 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013910 | ELP-405-000013910 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013913 | ELP-405-000013930 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013932 | ELP-405-000013937 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013940 | ELP-405-000013940 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013942 | ELP-405-000013942 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000013947 | ELP-405-000013947 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013958 | ELP-405-000013969 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013971 | ELP-405-000013971 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013973 | ELP-405-000013975 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013977 | ELP-405-000013980 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013982 | ELP-405-000013989 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000013991 | ELP-405-000013999 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014001 | ELP-405-000014002 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014004 | ELP-405-000014010 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014013 | ELP-405-000014013 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000014033 | ELP-405-000014033 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 405 | ELP-405-000014038 | ELP-405-000014039 | USACE;ERDC;CEERD-GV-ZA | David W Pittman | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000001 | ELP-407-000000001 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000003 | ELP-407-000000003 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000017 | ELP-407-000000020 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000026 | ELP-407-000000026 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000045 | ELP-407-000000045 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000047 | ELP-407-000000048 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000058 | ELP-407-000000058 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000064 | ELP-407-000000064 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000067 | ELP-407-000000067 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000073 | ELP-407-000000073 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000076 | ELP-407-000000076 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000079 | ELP-407-000000080 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000089 | ELP-407-000000089 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000093 | ELP-407-000000093 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000127 | ELP-407-000000127 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000133 | ELP-407-000000134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000137 | ELP-407-000000137 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000139 | ELP-407-000000139 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000150 | ELP-407-000000150 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000161 | ELP-407-000000161 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000166 | ELP-407-000000166 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000175 | ELP-407-000000175 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000177 | ELP-407-000000177 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000191 | ELP-407-000000191 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000194 | ELP-407-000000194 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000206 | ELP-407-000000207 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000225 | ELP-407-000000226 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000229 | ELP-407-000000233 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000237 | ELP-407-000000237 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000239 | ELP-407-000000239 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000242 | ELP-407-000000242 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000244 | ELP-407-000000245 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000248 | ELP-407-000000248 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000250 | ELP-407-000000250 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000252 | ELP-407-000000253 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000267 | ELP-407-000000268 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000280 | ELP-407-000000280 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000289 | ELP-407-000000289 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000291 | ELP-407-000000291 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000299 | ELP-407-000000299 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000310 | ELP-407-000000310 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000313 | ELP-407-000000314 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000320 | ELP-407-000000320 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000324 | ELP-407-000000325 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000334 | ELP-407-000000334 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000337 | ELP-407-000000338 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000340 | ELP-407-000000341 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000352 | ELP-407-000000352 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000361 | ELP-407-000000363 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000367 | ELP-407-000000367 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000371 | ELP-407-000000371 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000374 | ELP-407-000000375 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000379 | ELP-407-000000379 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000389 | ELP-407-000000389 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000394 | ELP-407-000000396 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000400 | ELP-407-000000401 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000405 | ELP-407-000000405 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000410 | ELP-407-000000410 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000415 | ELP-407-000000415 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000425 | ELP-407-000000425 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000427 | ELP-407-000000428 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000436 | ELP-407-000000436 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000438 | ELP-407-000000438 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000461 | ELP-407-000000462 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000464 | ELP-407-000000464 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000466 | ELP-407-000000466 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000468 | ELP-407-000000469 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000471 | ELP-407-000000471 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000479 | ELP-407-000000479 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000505 | ELP-407-000000505 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000510 | ELP-407-000000511 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000513 | ELP-407-000000513 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000517 | ELP-407-000000517 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000520 | ELP-407-000000520 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000530 | ELP-407-000000530 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000532 | ELP-407-000000532 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000536 | ELP-407-000000536 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000541 | ELP-407-000000541 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000546 | ELP-407-000000546 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000552 | ELP-407-000000552 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000565 | ELP-407-000000565 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000578 | ELP-407-000000578 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000595 | ELP-407-000000595 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000604 | ELP-407-000000605 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000608 | ELP-407-000000610 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000612 | ELP-407-000000612 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000624 | ELP-407-000000625 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000634 | ELP-407-000000634 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000636 | ELP-407-000000642 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000648 | ELP-407-000000648 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000653 | ELP-407-000000653 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000662 | ELP-407-000000662 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000664 | ELP-407-000000664 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000670 | ELP-407-000000670 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000679 | ELP-407-000000679 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000687 | ELP-407-000000688 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000690 | ELP-407-000000690 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000694 | ELP-407-000000694 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000741 | ELP-407-000000741 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000747 | ELP-407-000000747 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000779 | ELP-407-000000779 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000782 | ELP-407-000000782 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000784 | ELP-407-000000785 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000787 | ELP-407-000000787 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000804 | ELP-407-000000805 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000808 | ELP-407-000000810 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000814 | ELP-407-000000814 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000826 | ELP-407-000000826 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000844 | ELP-407-000000844 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000855 | ELP-407-000000856 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000883 | ELP-407-000000883 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000892 | ELP-407-000000892 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000917 | ELP-407-000000917 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000923 | ELP-407-000000923 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000925 | ELP-407-000000925 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000928 | ELP-407-000000928 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000933 | ELP-407-000000933 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000940 | ELP-407-000000940 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000000942 | ELP-407-000000942 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000950 | ELP-407-000000950 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000963 | ELP-407-000000963 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000983 | ELP-407-000000983 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000000992 | ELP-407-000000992 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001011 | ELP-407-000001011 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001013 | ELP-407-000001013 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001015 | ELP-407-000001015 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001017 | ELP-407-000001017 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001029 | ELP-407-000001030 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001033 | ELP-407-000001033 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001035 | ELP-407-000001036 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001046 | ELP-407-000001046 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001054 | ELP-407-000001054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001060 | ELP-407-000001060 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001064 | ELP-407-000001064 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001070 | ELP-407-000001070 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001075 | ELP-407-000001075 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001085 | ELP-407-000001085 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001087 | ELP-407-000001087 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001098 | ELP-407-000001098 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001114 | ELP-407-000001114 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001124 | ELP-407-000001124 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001127 | ELP-407-000001127 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001132 | ELP-407-000001132 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001134 | ELP-407-000001134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001142 | ELP-407-000001142 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001154 | ELP-407-000001154 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001157 | ELP-407-000001157 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001177 | ELP-407-000001177 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001181 | ELP-407-000001181 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001186 | ELP-407-000001186 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001188 | ELP-407-000001189 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001198 | ELP-407-000001198 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001200 | ELP-407-000001201 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001206 | ELP-407-000001206 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001212 | ELP-407-000001212 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001218 | ELP-407-000001218 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001220 | ELP-407-000001220 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001222 | ELP-407-000001222 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001224 | ELP-407-000001225 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001230 | ELP-407-000001230 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001234 | ELP-407-000001234 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001236 | ELP-407-000001239 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001241 | ELP-407-000001242 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001258 | ELP-407-000001258 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001260 | ELP-407-000001260 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001262 | ELP-407-000001262 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001272 | ELP-407-000001272 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001288 | ELP-407-000001288 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001302 | ELP-407-000001302 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001328 | ELP-407-000001328 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001360 | ELP-407-000001361 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001419 | ELP-407-000001419 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001428 | ELP-407-000001428 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001446 | ELP-407-000001446 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001464 | ELP-407-000001464 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001469 | ELP-407-000001470 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001512 | ELP-407-000001513 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001530 | ELP-407-000001530 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001533 | ELP-407-000001533 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001539 | ELP-407-000001539 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001548 | ELP-407-000001549 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001551 | ELP-407-000001551 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001565 | ELP-407-000001565 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001576 | ELP-407-000001576 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001599 | ELP-407-000001602 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001620 | ELP-407-000001620 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001624 | ELP-407-000001624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001668 | ELP-407-000001668 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001673 | ELP-407-000001673 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001675 | ELP-407-000001676 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001688 | ELP-407-000001688 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001697 | ELP-407-000001697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001699 | ELP-407-000001699 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001717 | ELP-407-000001719 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001721 | ELP-407-000001721 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001724 | ELP-407-000001724 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001727 | ELP-407-000001728 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001734 | ELP-407-000001734 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001736 | ELP-407-000001738 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001741 | ELP-407-000001742 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001751 | ELP-407-000001751 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001773 | ELP-407-000001773 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001785 | ELP-407-000001785 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001787 | ELP-407-000001787 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001789 | ELP-407-000001789 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001804 | ELP-407-000001804 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001820 | ELP-407-000001820 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001830 | ELP-407-000001830 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001836 | ELP-407-000001836 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001842 | ELP-407-000001842 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001862 | ELP-407-000001863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001878 | ELP-407-000001879 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001904 | ELP-407-000001904 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001912 | ELP-407-000001912 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001926 | ELP-407-000001926 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001944 | ELP-407-000001944 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001946 | ELP-407-000001946 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001948 | ELP-407-000001948 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000001951 | ELP-407-000001951 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001954 | ELP-407-000001954 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001957 | ELP-407-000001958 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001961 | ELP-407-000001961 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001963 | ELP-407-000001968 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000001982 | ELP-407-000001984 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002002 | ELP-407-000002002 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002004 | ELP-407-000002012 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002014 | ELP-407-000002023 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002041 | ELP-407-000002041 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002054 | ELP-407-000002054 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002079 | ELP-407-000002079 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002091 | ELP-407-000002091 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002097 | ELP-407-000002097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002101 | ELP-407-000002102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002109 | ELP-407-000002110 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002112 | ELP-407-000002112 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002122 | ELP-407-000002122 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002126 | ELP-407-000002126 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002131 | ELP-407-000002133 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002159 | ELP-407-000002160 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002167 | ELP-407-000002168 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002179 | ELP-407-000002180 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002189 | ELP-407-000002189 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002200 | ELP-407-000002200 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002204 | ELP-407-000002205 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002207 | ELP-407-000002207 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002218 | ELP-407-000002220 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002222 | ELP-407-000002225 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002227 | ELP-407-000002227 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002229 | ELP-407-000002229 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002235 | ELP-407-000002235 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002239 | ELP-407-000002240 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002242 | ELP-407-000002243 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002245 | ELP-407-000002246 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002248 | ELP-407-000002248 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002251 | ELP-407-000002252 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002254 | ELP-407-000002254 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002267 | ELP-407-000002267 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002318 | ELP-407-000002319 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002344 | ELP-407-000002344 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002349 | ELP-407-000002349 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002351 | ELP-407-000002351 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002354 | ELP-407-000002354 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002359 | ELP-407-000002359 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002361 | ELP-407-000002362 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002372 | ELP-407-000002372 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002389 | ELP-407-000002391 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002397 | ELP-407-000002398 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002443 | ELP-407-000002443 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002512 | ELP-407-000002512 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002514 | ELP-407-000002514 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002519 | ELP-407-000002519 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002525 | ELP-407-000002525 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002531 | ELP-407-000002532 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002552 | ELP-407-000002552 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002565 | ELP-407-000002565 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002575 | ELP-407-000002575 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002581 | ELP-407-000002581 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002583 | ELP-407-000002583 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002590 | ELP-407-000002590 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002604 | ELP-407-000002604 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002625 | ELP-407-000002625 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002641 | ELP-407-000002641 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002644 | ELP-407-000002644 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002651 | ELP-407-000002655 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002664 | ELP-407-000002665 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002667 | ELP-407-000002667 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002669 | ELP-407-000002671 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002674 | ELP-407-000002674 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002681 | ELP-407-000002681 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002685 | ELP-407-000002688 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002693 | ELP-407-000002697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002701 | ELP-407-000002702 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002704 | ELP-407-000002705 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002707 | ELP-407-000002707 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002711 | ELP-407-000002711 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002719 | ELP-407-000002719 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002721 | ELP-407-000002722 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002727 | ELP-407-000002727 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002741 | ELP-407-000002741 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002743 | ELP-407-000002743 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002747 | ELP-407-000002748 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002753 | ELP-407-000002753 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002756 | ELP-407-000002756 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002759 | ELP-407-000002760 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002765 | ELP-407-000002765 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002770 | ELP-407-000002771 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002773 | ELP-407-000002773 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002775 | ELP-407-000002776 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002780 | ELP-407-000002783 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002788 | ELP-407-000002788 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002797 | ELP-407-000002797 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002804 | ELP-407-000002804 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002808 | ELP-407-000002808 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002823 | ELP-407-000002823 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002825 | ELP-407-000002825 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002836 | ELP-407-000002836 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002854 | ELP-407-000002854 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002858 | ELP-407-000002858 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002860 | ELP-407-000002860 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002864 | ELP-407-000002864 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002872 | ELP-407-000002872 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002887 | ELP-407-000002887 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002890 | ELP-407-000002890 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002893 | ELP-407-000002894 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002899 | ELP-407-000002899 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002925 | ELP-407-000002927 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002930 | ELP-407-000002930 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002932 | ELP-407-000002933 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000002935 | ELP-407-000002936 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002943 | ELP-407-000002943 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002948 | ELP-407-000002951 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002953 | ELP-407-000002955 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002968 | ELP-407-000002968 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002976 | ELP-407-000002976 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002984 | ELP-407-000002985 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000002990 | ELP-407-000002991 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003004 | ELP-407-000003004 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003021 | ELP-407-000003021 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003025 | ELP-407-000003025 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003032 | ELP-407-000003032 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003036 | ELP-407-000003036 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003046 | ELP-407-000003047 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003064 | ELP-407-000003064 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003083 | ELP-407-000003083 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003086 | ELP-407-000003086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003101 | ELP-407-000003101 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003111 | ELP-407-000003111 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003122 | ELP-407-000003123 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003126 | ELP-407-000003127 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003133 | ELP-407-000003134 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003140 | ELP-407-000003140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003143 | ELP-407-000003143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003163 | ELP-407-000003163 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003184 | ELP-407-000003184 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003186 | ELP-407-000003187 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003190 | ELP-407-000003193 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003202 | ELP-407-000003202 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003208 | ELP-407-000003208 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003210 | ELP-407-000003211 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003214 | ELP-407-000003214 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003216 | ELP-407-000003216 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003218 | ELP-407-000003218 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003236 | ELP-407-000003236 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003242 | ELP-407-000003242 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003254 | ELP-407-000003255 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003258 | ELP-407-000003259 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003261 | ELP-407-000003261 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003265 | ELP-407-000003265 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003267 | ELP-407-000003267 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003280 | ELP-407-000003281 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003284 | ELP-407-000003284 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003293 | ELP-407-000003293 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003310 | ELP-407-000003310 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003312 | ELP-407-000003312 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003326 | ELP-407-000003326 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003328 | ELP-407-000003330 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003338 | ELP-407-000003340 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003345 | ELP-407-000003345 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003355 | ELP-407-000003355 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003357 | ELP-407-000003357 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003360 | ELP-407-000003360 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003369 | ELP-407-000003369 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003381 | ELP-407-000003381 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003387 | ELP-407-000003388 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003403 | ELP-407-000003403 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003416 | ELP-407-000003416 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003418 | ELP-407-000003418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003421 | ELP-407-000003421 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003426 | ELP-407-000003429 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003435 | ELP-407-000003435 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003443 | ELP-407-000003443 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003451 | ELP-407-000003452 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003458 | ELP-407-000003458 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003467 | ELP-407-000003468 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003475 | ELP-407-000003475 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003490 | ELP-407-000003490 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003492 | ELP-407-000003492 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003499 | ELP-407-000003499 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003507 | ELP-407-000003507 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003509 | ELP-407-000003509 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003517 | ELP-407-000003518 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003520 | ELP-407-000003521 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003523 | ELP-407-000003524 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003526 | ELP-407-000003527 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003530 | ELP-407-000003530 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003539 | ELP-407-000003539 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003543 | ELP-407-000003544 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003548 | ELP-407-000003549 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003556 | ELP-407-000003556 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003577 | ELP-407-000003577 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003585 | ELP-407-000003586 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003600 | ELP-407-000003600 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003620 | ELP-407-000003620 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003623 | ELP-407-000003624 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003627 | ELP-407-000003627 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003632 | ELP-407-000003632 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003635 | ELP-407-000003635 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003642 | ELP-407-000003642 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003648 | ELP-407-000003648 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003652 | ELP-407-000003652 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003656 | ELP-407-000003656 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003666 | ELP-407-000003666 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003673 | ELP-407-000003673 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003675 | ELP-407-000003675 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003685 | ELP-407-000003686 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003690 | ELP-407-000003690 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003693 | ELP-407-000003694 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003700 | ELP-407-000003700 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003708 | ELP-407-000003708 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003718 | ELP-407-000003718 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003720 | ELP-407-000003720 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003722 | ELP-407-000003722 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003728 | ELP-407-000003731 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003746 | ELP-407-000003746 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003755 | ELP-407-000003755 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003760 | ELP-407-000003762 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003764 | ELP-407-000003764 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003766 | ELP-407-000003766 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003770 | ELP-407-000003771 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003778 | ELP-407-000003778 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003780 | ELP-407-000003780 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003794 | ELP-407-000003794 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003798 | ELP-407-000003798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003801 | ELP-407-000003802 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003812 | ELP-407-000003813 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003821 | ELP-407-000003821 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003824 | ELP-407-000003825 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003829 | ELP-407-000003830 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003846 | ELP-407-000003846 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003857 | ELP-407-000003857 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003862 | ELP-407-000003863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003865 | ELP-407-000003865 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003867 | ELP-407-000003867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003869 | ELP-407-000003869 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003874 | ELP-407-000003874 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003879 | ELP-407-000003879 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003881 | ELP-407-000003881 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003899 | ELP-407-000003900 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000003908 | ELP-407-000003908 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003915 | ELP-407-000003915 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003933 | ELP-407-000003933 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003943 | ELP-407-000003943 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003962 | ELP-407-000003962 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003969 | ELP-407-000003972 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003974 | ELP-407-000003974 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003983 | ELP-407-000003983 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003986 | ELP-407-000003986 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000003997 | ELP-407-000003998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004003 | ELP-407-000004003 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004006 | ELP-407-000004007 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004041 | ELP-407-000004042 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004044 | ELP-407-000004044 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004047 | ELP-407-000004047 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004053 | ELP-407-000004053 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004057 | ELP-407-000004057 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004075 | ELP-407-000004076 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004086 | ELP-407-000004087 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004090 | ELP-407-000004090 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004097 | ELP-407-000004097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004099 | ELP-407-000004099 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004101 | ELP-407-000004101 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004104 | ELP-407-000004105 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004109 | ELP-407-000004109 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004111 | ELP-407-000004111 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004118 | ELP-407-000004118 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004120 | ELP-407-000004122 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004127 | ELP-407-000004128 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004132 | ELP-407-000004132 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004138 | ELP-407-000004138 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004142 | ELP-407-000004143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004166 | ELP-407-000004166 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004184 | ELP-407-000004184 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004198 | ELP-407-000004198 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004221 | ELP-407-000004222 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004258 | ELP-407-000004259 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004269 | ELP-407-000004269 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004275 | ELP-407-000004275 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004281 | ELP-407-000004281 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004283 | ELP-407-000004283 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004291 | ELP-407-000004291 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004296 | ELP-407-000004296 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004323 | ELP-407-000004323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004325 | ELP-407-000004325 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004330 | ELP-407-000004330 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004336 | ELP-407-000004337 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004341 | ELP-407-000004341 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004348 | ELP-407-000004348 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004363 | ELP-407-000004364 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004369 | ELP-407-000004369 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004372 | ELP-407-000004372 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004374 | ELP-407-000004375 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004389 | ELP-407-000004390 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004394 | ELP-407-000004394 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004397 | ELP-407-000004397 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004400 | ELP-407-000004400 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004405 | ELP-407-000004405 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004408 | ELP-407-000004409 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004413 | ELP-407-000004413 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004415 | ELP-407-000004415 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004418 | ELP-407-000004418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004420 | ELP-407-000004420 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004423 | ELP-407-000004423 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004426 | ELP-407-000004426 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004429 | ELP-407-000004429 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004433 | ELP-407-000004435 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004452 | ELP-407-000004453 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004475 | ELP-407-000004476 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004489 | ELP-407-000004489 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004492 | ELP-407-000004492 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004511 | ELP-407-000004511 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004515 | ELP-407-000004516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004522 | ELP-407-000004522 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004526 | ELP-407-000004529 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004537 | ELP-407-000004537 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004543 | ELP-407-000004543 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004553 | ELP-407-000004554 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004561 | ELP-407-000004561 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004565 | ELP-407-000004565 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004567 | ELP-407-000004567 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004569 | ELP-407-000004569 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004573 | ELP-407-000004573 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004580 | ELP-407-000004580 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004591 | ELP-407-000004591 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004602 | ELP-407-000004602 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004605 | ELP-407-000004607 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004610 | ELP-407-000004610 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004613 | ELP-407-000004613 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004619 | ELP-407-000004619 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004626 | ELP-407-000004626 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004630 | ELP-407-000004630 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004641 | ELP-407-000004644 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004655 | ELP-407-000004656 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004685 | ELP-407-000004685 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004697 | ELP-407-000004697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004699 | ELP-407-000004699 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004709 | ELP-407-000004710 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004714 | ELP-407-000004714 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004724 | ELP-407-000004724 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004727 | ELP-407-000004727 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004735 | ELP-407-000004735 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004739 | ELP-407-000004739 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004741 | ELP-407-000004741 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004754 | ELP-407-000004754 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004769 | ELP-407-000004769 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004772 | ELP-407-000004772 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004774 | ELP-407-000004774 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004782 | ELP-407-000004782 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004785 | ELP-407-000004785 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004794 | ELP-407-000004794 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004804 | ELP-407-000004804 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004808 | ELP-407-000004808 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004829 | ELP-407-000004829 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004837 | ELP-407-000004838 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004853 | ELP-407-000004853 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004855 | ELP-407-000004855 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004857 | ELP-407-000004857 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004866 | ELP-407-000004867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004870 | ELP-407-000004870 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004872 | ELP-407-000004874 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004880 | ELP-407-000004880 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004886 | ELP-407-000004886 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004893 | ELP-407-000004893 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004911 | ELP-407-000004911 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004938 | ELP-407-000004938 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004942 | ELP-407-000004942 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004947 | ELP-407-000004950 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004952 | ELP-407-000004953 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000004955 | ELP-407-000004956 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000004986 | ELP-407-000004986 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005009 | ELP-407-000005009 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005019 | ELP-407-000005019 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005026 | ELP-407-000005029 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005032 | ELP-407-000005032 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005035 | ELP-407-000005035 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005037 | ELP-407-000005037 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005039 | ELP-407-000005039 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005041 | ELP-407-000005041 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005060 | ELP-407-000005060 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005065 | ELP-407-000005071 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005075 | ELP-407-000005075 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005077 | ELP-407-000005077 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005081 | ELP-407-000005081 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005102 | ELP-407-000005102 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005117 | ELP-407-000005117 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005123 | ELP-407-000005123 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005140 | ELP-407-000005140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005156 | ELP-407-000005156 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005161 | ELP-407-000005161 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005179 | ELP-407-000005179 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005181 | ELP-407-000005181 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005185 | ELP-407-000005185 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005187 | ELP-407-000005188 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005190 | ELP-407-000005190 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005192 | ELP-407-000005192 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005194 | ELP-407-000005196 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005198 | ELP-407-000005199 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005202 | ELP-407-000005202 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005204 | ELP-407-000005204 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005206 | ELP-407-000005206 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005209 | ELP-407-000005209 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005214 | ELP-407-000005216 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005219 | ELP-407-000005219 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005223 | ELP-407-000005225 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005231 | ELP-407-000005231 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005233 | ELP-407-000005234 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005239 | ELP-407-000005241 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005251 | ELP-407-000005251 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005264 | ELP-407-000005265 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005268 | ELP-407-000005268 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005287 | ELP-407-000005287 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005289 | ELP-407-000005289 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005306 | ELP-407-000005306 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005311 | ELP-407-000005311 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005317 | ELP-407-000005318 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005328 | ELP-407-000005328 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005332 | ELP-407-000005333 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005344 | ELP-407-000005344 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005351 | ELP-407-000005351 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005358 | ELP-407-000005358 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005373 | ELP-407-000005373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005376 | ELP-407-000005377 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005385 | ELP-407-000005386 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005397 | ELP-407-000005397 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005401 | ELP-407-000005401 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005405 | ELP-407-000005405 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005408 | ELP-407-000005408 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005420 | ELP-407-000005420 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005433 | ELP-407-000005433 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005454 | ELP-407-000005454 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005457 | ELP-407-000005458 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005470 | ELP-407-000005470 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005479 | ELP-407-000005479 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005483 | ELP-407-000005483 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005487 | ELP-407-000005487 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005491 | ELP-407-000005492 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005503 | ELP-407-000005503 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005508 | ELP-407-000005509 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005514 | ELP-407-000005514 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005516 | ELP-407-000005516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005519 | ELP-407-000005519 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005526 | ELP-407-000005527 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005530 | ELP-407-000005530 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005547 | ELP-407-000005547 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005549 | ELP-407-000005553 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005555 | ELP-407-000005559 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005577 | ELP-407-000005581 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005584 | ELP-407-000005584 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005586 | ELP-407-000005586 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005592 | ELP-407-000005593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005597 | ELP-407-000005598 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005613 | ELP-407-000005613 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005615 | ELP-407-000005619 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005624 | ELP-407-000005626 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005629 | ELP-407-000005631 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005635 | ELP-407-000005636 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005638 | ELP-407-000005639 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005650 | ELP-407-000005650 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005654 | ELP-407-000005654 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005663 | ELP-407-000005663 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005680 | ELP-407-000005681 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005697 | ELP-407-000005697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005707 | ELP-407-000005707 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005711 | ELP-407-000005711 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005713 | ELP-407-000005713 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005749 | ELP-407-000005749 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005751 | ELP-407-000005754 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005759 | ELP-407-000005759 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005766 | ELP-407-000005767 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005777 | ELP-407-000005777 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005789 | ELP-407-000005790 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005804 | ELP-407-000005804 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005808 | ELP-407-000005810 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005812 | ELP-407-000005812 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005816 | ELP-407-000005816 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005822 | ELP-407-000005822 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005828 | ELP-407-000005831 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005840 | ELP-407-000005840 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005851 | ELP-407-000005853 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005857 | ELP-407-000005858 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005863 | ELP-407-000005863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005885 | ELP-407-000005885 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005897 | ELP-407-000005897 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005922 | ELP-407-000005922 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005941 | ELP-407-000005941 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005947 | ELP-407-000005948 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005952 | ELP-407-000005952 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005954 | ELP-407-000005954 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005963 | ELP-407-000005963 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000005975 | ELP-407-000005975 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005991 | ELP-407-000005991 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005993 | ELP-407-000005993 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000005996 | ELP-407-000005998 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006008 | ELP-407-000006008 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006010 | ELP-407-000006011 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006015 | ELP-407-000006015 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006020 | ELP-407-000006020 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006027 | ELP-407-000006028 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006036 | ELP-407-000006036 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006043 | ELP-407-000006043 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006046 | ELP-407-000006047 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006068 | ELP-407-000006070 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006079 | ELP-407-000006079 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006091 | ELP-407-000006091 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006099 | ELP-407-000006099 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006104 | ELP-407-000006104 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006106 | ELP-407-000006106 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006115 | ELP-407-000006116 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006119 | ELP-407-000006119 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006123 | ELP-407-000006124 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006140 | ELP-407-000006140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006168 | ELP-407-000006168 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006170 | ELP-407-000006171 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006173 | ELP-407-000006173 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006187 | ELP-407-000006187 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006192 | ELP-407-000006192 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006198 | ELP-407-000006198 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006202 | ELP-407-000006202 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006204 | ELP-407-000006204 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006213 | ELP-407-000006213 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006218 | ELP-407-000006219 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006232 | ELP-407-000006233 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006237 | ELP-407-000006237 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006244 | ELP-407-000006244 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006246 | ELP-407-000006248 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006252 | ELP-407-000006252 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006254 | ELP-407-000006257 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006299 | ELP-407-000006299 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006307 | ELP-407-000006307 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006320 | ELP-407-000006320 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006326 | ELP-407-000006326 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006336 | ELP-407-000006336 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006339 | ELP-407-000006339 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006344 | ELP-407-000006344 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006350 | ELP-407-000006350 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006353 | ELP-407-000006354 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006356 | ELP-407-000006359 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006362 | ELP-407-000006362 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006364 | ELP-407-000006365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006369 | ELP-407-000006369 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006374 | ELP-407-000006374 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006376 | ELP-407-000006376 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006379 | ELP-407-000006379 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006381 | ELP-407-000006382 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006390 | ELP-407-000006390 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006393 | ELP-407-000006393 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006401 | ELP-407-000006402 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006418 | ELP-407-000006418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006423 | ELP-407-000006423 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006433 | ELP-407-000006433 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006453 | ELP-407-000006453 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006461 | ELP-407-000006462 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006467 | ELP-407-000006467 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006469 | ELP-407-000006469 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006477 | ELP-407-000006477 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006496 | ELP-407-000006497 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006499 | ELP-407-000006502 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006504 | ELP-407-000006507 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006516 | ELP-407-000006516 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006535 | ELP-407-000006535 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006550 | ELP-407-000006550 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006565 | ELP-407-000006566 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006579 | ELP-407-000006580 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006583 | ELP-407-000006586 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006593 | ELP-407-000006593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006615 | ELP-407-000006617 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006636 | ELP-407-000006636 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006638 | ELP-407-000006638 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006640 | ELP-407-000006641 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006643 | ELP-407-000006643 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006646 | ELP-407-000006646 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006654 | ELP-407-000006654 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006657 | ELP-407-000006657 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006667 | ELP-407-000006667 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006672 | ELP-407-000006672 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006674 | ELP-407-000006676 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006678 | ELP-407-000006678 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006683 | ELP-407-000006684 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006687 | ELP-407-000006687 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006689 | ELP-407-000006689 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006697 | ELP-407-000006697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006705 | ELP-407-000006705 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006714 | ELP-407-000006715 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006718 | ELP-407-000006718 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006736 | ELP-407-000006737 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006748 | ELP-407-000006748 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006755 | ELP-407-000006755 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006759 | ELP-407-000006759 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006762 | ELP-407-000006764 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006768 | ELP-407-000006768 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006777 | ELP-407-000006777 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006781 | ELP-407-000006781 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006787 | ELP-407-000006788 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006790 | ELP-407-000006795 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006798 | ELP-407-000006798 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006807 | ELP-407-000006807 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006810 | ELP-407-000006811 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006815 | ELP-407-000006817 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006819 | ELP-407-000006819 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006843 | ELP-407-000006843 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006865 | ELP-407-000006865 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006867 | ELP-407-000006867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006894 | ELP-407-000006894 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006923 | ELP-407-000006923 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006925 | ELP-407-000006925 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006927 | ELP-407-000006927 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006929 | ELP-407-000006929 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006944 | ELP-407-000006945 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006952 | ELP-407-000006952 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000006973 | ELP-407-000006973 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006987 | ELP-407-000006987 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000006999 | ELP-407-000006999 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007011 | ELP-407-000007011 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007018 | ELP-407-000007018 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007034 | ELP-407-000007034 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007039 | ELP-407-000007039 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007048 | ELP-407-000007050 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007052 | ELP-407-000007052 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007055 | ELP-407-000007055 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007057 | ELP-407-000007058 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007071 | ELP-407-000007071 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007083 | ELP-407-000007083 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007085 | ELP-407-000007085 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007087 | ELP-407-000007087 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007113 | ELP-407-000007114 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007117 | ELP-407-000007117 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007126 | ELP-407-000007126 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007138 | ELP-407-000007138 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007148 | ELP-407-000007148 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007154 | ELP-407-000007154 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007161 | ELP-407-000007161 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007163 | ELP-407-000007163 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007166 | ELP-407-000007167 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007173 | ELP-407-000007173 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007176 | ELP-407-000007176 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007189 | ELP-407-000007189 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007211 | ELP-407-000007211 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007218 | ELP-407-000007218 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007222 | ELP-407-000007226 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007229 | ELP-407-000007230 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007236 | ELP-407-000007236 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007241 | ELP-407-000007241 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007247 | ELP-407-000007247 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007254 | ELP-407-000007254 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007256 | ELP-407-000007258 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007260 | ELP-407-000007260 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007266 | ELP-407-000007267 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007279 | ELP-407-000007279 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007291 | ELP-407-000007291 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007293 | ELP-407-000007293 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007295 | ELP-407-000007295 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007299 | ELP-407-000007299 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007305 | ELP-407-000007305 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007321 | ELP-407-000007321 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007324 | ELP-407-000007324 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007334 | ELP-407-000007334 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007340 | ELP-407-000007340 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007346 | ELP-407-000007346 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007353 | ELP-407-000007353 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007366 | ELP-407-000007367 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007373 | ELP-407-000007373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007375 | ELP-407-000007375 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007377 | ELP-407-000007377 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007382 | ELP-407-000007382 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007395 | ELP-407-000007395 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007401 | ELP-407-000007401 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007404 | ELP-407-000007404 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007418 | ELP-407-000007418 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007441 | ELP-407-000007442 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007447 | ELP-407-000007447 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007449 | ELP-407-000007449 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007458 | ELP-407-000007458 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007462 | ELP-407-000007463 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007466 | ELP-407-000007466 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007470 | ELP-407-000007470 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007473 | ELP-407-000007473 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007479 | ELP-407-000007479 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007488 | ELP-407-000007488 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007497 | ELP-407-000007497 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007505 | ELP-407-000007505 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007529 | ELP-407-000007529 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007532 | ELP-407-000007534 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007540 | ELP-407-000007540 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007542 | ELP-407-000007543 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007560 | ELP-407-000007560 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007565 | ELP-407-000007566 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007573 | ELP-407-000007574 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007576 | ELP-407-000007579 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007583 | ELP-407-000007587 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007593 | ELP-407-000007593 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007595 | ELP-407-000007595 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007601 | ELP-407-000007604 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007611 | ELP-407-000007611 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007620 | ELP-407-000007622 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007660 | ELP-407-000007660 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007668 | ELP-407-000007668 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007671 | ELP-407-000007671 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007674 | ELP-407-000007674 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007677 | ELP-407-000007677 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007683 | ELP-407-000007683 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007697 | ELP-407-000007697 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007753 | ELP-407-000007758 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007764 | ELP-407-000007765 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007769 | ELP-407-000007769 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007772 | ELP-407-000007772 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007775 | ELP-407-000007776 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007781 | ELP-407-000007784 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007809 | ELP-407-000007809 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007816 | ELP-407-000007817 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007830 | ELP-407-000007830 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007845 | ELP-407-000007846 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007855 | ELP-407-000007856 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007861 | ELP-407-000007861 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007865 | ELP-407-000007865 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007867 | ELP-407-000007867 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007874 | ELP-407-000007874 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007910 | ELP-407-000007910 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007950 | ELP-407-000007951 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007955 | ELP-407-000007955 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000007957 | ELP-407-000007958 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007960 | ELP-407-000007960 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007963 | ELP-407-000007965 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007969 | ELP-407-000007969 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007972 | ELP-407-000007973 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007980 | ELP-407-000007981 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007986 | ELP-407-000007986 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007992 | ELP-407-000007992 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007997 | ELP-407-000007997 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000007999 | ELP-407-000007999 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008002 | ELP-407-000008002 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008004 | ELP-407-000008005 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008008 | ELP-407-000008008 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008014 | ELP-407-000008016 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008021 | ELP-407-000008021 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008028 | ELP-407-000008029 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008043 | ELP-407-000008043 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008046 | ELP-407-000008047 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008049 | ELP-407-000008050 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008060 | ELP-407-000008061 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008064 | ELP-407-000008066 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008070 | ELP-407-000008070 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008075 | ELP-407-000008075 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008083 | ELP-407-000008084 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008086 | ELP-407-000008088 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008094 | ELP-407-000008095 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008111 | ELP-407-000008111 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008114 | ELP-407-000008115 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008133 | ELP-407-000008133 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008139 | ELP-407-000008140 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008143 | ELP-407-000008143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008151 | ELP-407-000008151 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008153 | ELP-407-000008154 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008157 | ELP-407-000008157 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008175 | ELP-407-000008175 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008179 | ELP-407-000008179 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008197 | ELP-407-000008197 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008207 | ELP-407-000008207 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008209 | ELP-407-000008210 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008218 | ELP-407-000008218 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008222 | ELP-407-000008222 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008226 | ELP-407-000008226 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008283 | ELP-407-000008285 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008300 | ELP-407-000008300 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008308 | ELP-407-000008308 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008324 | ELP-407-000008324 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008334 | ELP-407-000008334 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008344 | ELP-407-000008345 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008347 | ELP-407-000008348 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008359 | ELP-407-000008360 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008366 | ELP-407-000008366 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008379 | ELP-407-000008379 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008387 | ELP-407-000008388 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008391 | ELP-407-000008391 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008404 | ELP-407-000008404 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008413 | ELP-407-000008413 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008419 | ELP-407-000008419 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008425 | ELP-407-000008425 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008435 | ELP-407-000008435 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008441 | ELP-407-000008441 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008446 | ELP-407-000008447 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008455 | ELP-407-000008455 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008460 | ELP-407-000008460 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008465 | ELP-407-000008465 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008468 | ELP-407-000008469 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008475 | ELP-407-000008475 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008482 | ELP-407-000008482 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008485 | ELP-407-000008485 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008489 | ELP-407-000008489 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008504 | ELP-407-000008504 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008506 | ELP-407-000008510 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008512 | ELP-407-000008512 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008515 | ELP-407-000008518 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008523 | ELP-407-000008523 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008542 | ELP-407-000008544 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008547 | ELP-407-000008547 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008549 | ELP-407-000008550 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008552 | ELP-407-000008553 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008557 | ELP-407-000008560 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008562 | ELP-407-000008562 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008577 | ELP-407-000008577 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008582 | ELP-407-000008582 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008589 | ELP-407-000008589 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008597 | ELP-407-000008597 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008606 | ELP-407-000008606 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008613 | ELP-407-000008613 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008623 | ELP-407-000008623 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008650 | ELP-407-000008651 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008661 | ELP-407-000008664 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008667 | ELP-407-000008667 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008673 | ELP-407-000008673 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008680 | ELP-407-000008680 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008695 | ELP-407-000008695 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008704 | ELP-407-000008705 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008707 | ELP-407-000008707 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008709 | ELP-407-000008709 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008717 | ELP-407-000008717 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008726 | ELP-407-000008726 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008730 | ELP-407-000008730 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008746 | ELP-407-000008746 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008748 | ELP-407-000008748 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008750 | ELP-407-000008750 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008758 | ELP-407-000008759 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008762 | ELP-407-000008763 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008765 | ELP-407-000008767 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008772 | ELP-407-000008772 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008775 | ELP-407-000008775 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008777 | ELP-407-000008777 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008779 | ELP-407-000008782 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008784 | ELP-407-000008784 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008786 | ELP-407-000008786 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008790 | ELP-407-000008790 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008793 | ELP-407-000008793 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008796 | ELP-407-000008796 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008799 | ELP-407-000008800 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008802 | ELP-407-000008802 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008806 | ELP-407-000008806 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008808 | ELP-407-000008808 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008813 | ELP-407-000008813 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008827 | ELP-407-000008827 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008836 | ELP-407-000008836 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008844 | ELP-407-000008844 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008847 | ELP-407-000008847 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008849 | ELP-407-000008849 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008851 | ELP-407-000008851 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008854 | ELP-407-000008854 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008861 | ELP-407-000008863 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008873 | ELP-407-000008873 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008877 | ELP-407-000008877 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008881 | ELP-407-000008884 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008886 | ELP-407-000008886 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008892 | ELP-407-000008892 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008907 | ELP-407-000008907 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008912 | ELP-407-000008912 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008914 | ELP-407-000008914 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008924 | ELP-407-000008924 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008929 | ELP-407-000008929 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008955 | ELP-407-000008958 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008961 | ELP-407-000008961 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008963 | ELP-407-000008963 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000008965 | ELP-407-000008966 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008969 | ELP-407-000008969 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008979 | ELP-407-000008979 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008984 | ELP-407-000008984 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008986 | ELP-407-000008986 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008990 | ELP-407-000008990 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000008994 | ELP-407-000008994 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009010 | ELP-407-000009010 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009029 | ELP-407-000009029 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009053 | ELP-407-000009053 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009061 | ELP-407-000009061 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009063 | ELP-407-000009063 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009068 | ELP-407-000009068 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009085 | ELP-407-000009086 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009097 | ELP-407-000009097 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009112 | ELP-407-000009112 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009119 | ELP-407-000009121 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009129 | ELP-407-000009129 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009132 | ELP-407-000009132 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009143 | ELP-407-000009143 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009148 | ELP-407-000009148 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009163 | ELP-407-000009163 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009165 | ELP-407-000009165 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009170 | ELP-407-000009170 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009174 | ELP-407-000009174 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009180 | ELP-407-000009182 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009186 | ELP-407-000009186 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009188 | ELP-407-000009188 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009191 | ELP-407-000009191 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009203 | ELP-407-000009203 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009208 | ELP-407-000009208 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009211 | ELP-407-000009211 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009214 | ELP-407-000009214 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009222 | ELP-407-000009222 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009225 | ELP-407-000009226 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009232 | ELP-407-000009232 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009235 | ELP-407-000009235 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009239 | ELP-407-000009239 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009241 | ELP-407-000009241 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009245 | ELP-407-000009245 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009251 | ELP-407-000009251 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009258 | ELP-407-000009258 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009261 | ELP-407-000009261 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009264 | ELP-407-000009264 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009267 | ELP-407-000009269 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009273 | ELP-407-000009274 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009276 | ELP-407-000009277 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009279 | ELP-407-000009279 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009295 | ELP-407-000009295 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009297 | ELP-407-000009297 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009299 | ELP-407-000009300 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009304 | ELP-407-000009304 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009309 | ELP-407-000009310 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009314 | ELP-407-000009314 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009316 | ELP-407-000009316 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009323 | ELP-407-000009323 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009325 | ELP-407-000009325 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009327 | ELP-407-000009327 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009342 | ELP-407-000009343 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009345 | ELP-407-000009346 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009348 | ELP-407-000009348 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009351 | ELP-407-000009352 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009363 | ELP-407-000009363 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009365 | ELP-407-000009365 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009372 | ELP-407-000009373 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009386 | ELP-407-000009387 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009390 | ELP-407-000009391 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009401 | ELP-407-000009401 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009409 | ELP-407-000009409 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009415 | ELP-407-000009415 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 407 | ELP-407-000009421 | ELP-407-000009421 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009424 | ELP-407-000009424 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009432 | ELP-407-000009433 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009436 | ELP-407-000009437 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009439 | ELP-407-000009439 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009442 | ELP-407-000009444 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009447 | ELP-407-000009447 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009456 | ELP-407-000009457 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009459 | ELP-407-000009459 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 407 | ELP-407-000009461 | ELP-407-000009462 | USACE;ERDC;CEERD-GV-T | Flore R Hall | KC969 | 10/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/23/2008